**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004822 | ELP-332-000004828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004830 | ELP-332-000004842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004845 | ELP-332-000004845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004848 | ELP-332-000004851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004853 | ELP-332-000004863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004865 | ELP-332-000004866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004868 | ELP-332-000004868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004873 | ELP-332-000004877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004879 | ELP-332-000004888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004890 | ELP-332-000004890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004892 | ELP-332-000004894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004896 | ELP-332-000004905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004907 | ELP-332-000004907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004909 | ELP-332-000004910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004912 | ELP-332-000004912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004914 | ELP-332-000004918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004920 | ELP-332-000004931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004933 | ELP-332-000004939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004941 | ELP-332-000004948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004950 | ELP-332-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004952 | ELP-332-000004957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004960 | ELP-332-000004961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004963 | ELP-332-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004983 | ELP-332-000004987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004990 | ELP-332-000005019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005021 | ELP-332-000005023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005025 | ELP-332-000005030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005032 | ELP-332-000005038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005040 | ELP-332-000005042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005044 | ELP-332-000005049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005051 | ELP-332-000005052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005054 | ELP-332-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005058 | ELP-332-000005072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005074 | ELP-332-000005084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005086 | ELP-332-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005091 | ELP-332-000005093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005095 | ELP-332-000005096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005099 | ELP-332-000005101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005103 | ELP-332-000005120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005122 | ELP-332-000005126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005128 | ELP-332-000005130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005132 | ELP-332-000005132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005134 | ELP-332-000005135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005139 | ELP-332-000005140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005142 | ELP-332-000005143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005145 | ELP-332-000005148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005150 | ELP-332-000005159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005162 | ELP-332-000005190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005192 | ELP-332-000005194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005196 | ELP-332-000005209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005211 | ELP-332-000005226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005229 | ELP-332-000005255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005260 | ELP-332-000005262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005265 | ELP-332-000005266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005268 | ELP-332-000005269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005271 | ELP-332-000005271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005274 | ELP-332-000005278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005280 | ELP-332-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005282 | ELP-332-000005286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005288 | ELP-332-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005290 | ELP-332-000005318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005320 | ELP-332-000005320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005322 | ELP-332-000005322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005324 | ELP-332-000005332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005334 | ELP-332-000005337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005340 | ELP-332-000005342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005344 | ELP-332-000005346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005348 | ELP-332-000005353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005355 | ELP-332-000005355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005358 | ELP-332-000005358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005360 | ELP-332-000005360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005362 | ELP-332-000005364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005366 | ELP-332-000005371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005373 | ELP-332-000005376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005378 | ELP-332-000005382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005384 | ELP-332-000005388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005391 | ELP-332-000005394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005396 | ELP-332-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005412 | ELP-332-000005416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005418 | ELP-332-000005419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005422 | ELP-332-000005427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005429 | ELP-332-000005429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005431 | ELP-332-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005433 | ELP-332-000005443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005445 | ELP-332-000005452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005456 | ELP-332-000005472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005474 | ELP-332-000005474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005476 | ELP-332-000005476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005478 | ELP-332-000005486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005488 | ELP-332-000005489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005491 | ELP-332-000005494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005496 | ELP-332-000005514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005516 | ELP-332-000005520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005523 | ELP-332-000005531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005533 | ELP-332-000005545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005548 | ELP-332-000005562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005564 | ELP-332-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005566 | ELP-332-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005569 | ELP-332-000005577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005581 | ELP-332-000005589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005592 | ELP-332-000005609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005611 | ELP-332-000005632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005634 | ELP-332-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005641 | ELP-332-000005644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005646 | ELP-332-000005647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005649 | ELP-332-000005649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005654 | ELP-332-000005654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005658 | ELP-332-000005658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005660 | ELP-332-000005662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005664 | ELP-332-000005684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005686 | ELP-332-000005690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005693 | ELP-332-000005699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005701 | ELP-332-000005703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005705 | ELP-332-000005705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005707 | ELP-332-000005712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005714 | ELP-332-000005715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005717 | ELP-332-000005717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005720 | ELP-332-000005723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005725 | ELP-332-000005725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005729 | ELP-332-000005730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005732 | ELP-332-000005735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005737 | ELP-332-000005750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005752 | ELP-332-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005759 | ELP-332-000005767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005769 | ELP-332-000005773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005776 | ELP-332-000005776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005779 | ELP-332-000005781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005783 | ELP-332-000005786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005788 | ELP-332-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005791 | ELP-332-000005791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005796 | ELP-332-000005796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005802 | ELP-332-000005805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005807 | ELP-332-000005810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005812 | ELP-332-000005817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005820 | ELP-332-000005833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005835 | ELP-332-000005837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005840 | ELP-332-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005843 | ELP-332-000005845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005847 | ELP-332-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005850 | ELP-332-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005852 | ELP-332-000005859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005861 | ELP-332-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005868 | ELP-332-000005869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005871 | ELP-332-000005872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005874 | ELP-332-000005894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005896 | ELP-332-000005898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005900 | ELP-332-000005904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005906 | ELP-332-000005907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005911 | ELP-332-000005915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005918 | ELP-332-000005918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005920 | ELP-332-000005927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005929 | ELP-332-000005932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005934 | ELP-332-000005945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005947 | ELP-332-000005954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005956 | ELP-332-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005960 | ELP-332-000005965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005967 | ELP-332-000005983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005985 | ELP-332-000005986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005988 | ELP-332-000005991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005993 | ELP-332-000005997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006000 | ELP-332-000006009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006013 | ELP-332-000006013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006015 | ELP-332-000006016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006018 | ELP-332-000006020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006022 | ELP-332-000006022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006024 | ELP-332-000006025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006027 | ELP-332-000006028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006033 | ELP-332-000006050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006053 | ELP-332-000006053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006056 | ELP-332-000006056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006059 | ELP-332-000006062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006064 | ELP-332-000006073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006077 | ELP-332-000006080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006082 | ELP-332-000006085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006087 | ELP-332-000006092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006094 | ELP-332-000006094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006096 | ELP-332-000006103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006105 | ELP-332-000006111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006113 | ELP-332-000006131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006133 | ELP-332-000006138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006141 | ELP-332-000006141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006143 | ELP-332-000006144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006146 | ELP-332-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006150 | ELP-332-000006152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006154 | ELP-332-000006161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006163 | ELP-332-000006165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006167 | ELP-332-000006173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006175 | ELP-332-000006175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006177 | ELP-332-000006179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006181 | ELP-332-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006187 | ELP-332-000006197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006199 | ELP-332-000006199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006202 | ELP-332-000006204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006208 | ELP-332-000006209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006211 | ELP-332-000006219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006222 | ELP-332-000006222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006224 | ELP-332-000006240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006242 | ELP-332-000006242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006244 | ELP-332-000006245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006247 | ELP-332-000006247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006249 | ELP-332-000006250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006252 | ELP-332-000006259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006261 | ELP-332-000006262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006265 | ELP-332-000006265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006267 | ELP-332-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006269 | ELP-332-000006273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006275 | ELP-332-000006283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006285 | ELP-332-000006285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006287 | ELP-332-000006288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006292 | ELP-332-000006297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006299 | ELP-332-000006314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006316 | ELP-332-000006316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006318 | ELP-332-000006331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006333 | ELP-332-000006336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006339 | ELP-332-000006341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006343 | ELP-332-000006343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006345 | ELP-332-000006369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006372 | ELP-332-000006376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006378 | ELP-332-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006383 | ELP-332-000006386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006388 | ELP-332-000006402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006404 | ELP-332-000006404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006406 | ELP-332-000006411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006413 | ELP-332-000006415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006417 | ELP-332-000006417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006419 | ELP-332-000006421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006424 | ELP-332-000006427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006429 | ELP-332-000006439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006442 | ELP-332-000006482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006484 | ELP-332-000006485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006487 | ELP-332-000006496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006500 | ELP-332-000006501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006505 | ELP-332-000006507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006509 | ELP-332-000006525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006527 | ELP-332-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006529 | ELP-332-000006538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006540 | ELP-332-000006563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006566 | ELP-332-000006577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006579 | ELP-332-000006604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006606 | ELP-332-000006607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006610 | ELP-332-000006610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006612 | ELP-332-000006617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006619 | ELP-332-000006623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006625 | ELP-332-000006634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006636 | ELP-332-000006636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006638 | ELP-332-000006641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006643 | ELP-332-000006651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006654 | ELP-332-000006655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006658 | ELP-332-000006659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006661 | ELP-332-000006664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006666 | ELP-332-000006672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006675 | ELP-332-000006686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006688 | ELP-332-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006693 | ELP-332-000006703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006707 | ELP-332-000006709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006711 | ELP-332-000006718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006720 | ELP-332-000006723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006725 | ELP-332-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006728 | ELP-332-000006737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006739 | ELP-332-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006741 | ELP-332-000006742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006744 | ELP-332-000006757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006759 | ELP-332-000006769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006771 | ELP-332-000006785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006788 | ELP-332-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006791 | ELP-332-000006799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006801 | ELP-332-000006804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006806 | ELP-332-000006814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006816 | ELP-332-000006830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006832 | ELP-332-000006834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006838 | ELP-332-000006854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006856 | ELP-332-000006860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006862 | ELP-332-000006871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006906 | ELP-332-000006915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006962 | ELP-332-000006979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006981 | ELP-332-000006998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007001 | ELP-332-000007027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007029 | ELP-332-000007030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007032 | ELP-332-000007036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007039 | ELP-332-000007044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007046 | ELP-332-000007049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007054 | ELP-332-000007067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007069 | ELP-332-000007073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007075 | ELP-332-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007092 | ELP-332-000007092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007096 | ELP-332-000007101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007103 | ELP-332-000007131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007133 | ELP-332-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007136 | ELP-332-000007144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007150 | ELP-332-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007156 | ELP-332-000007158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007163 | ELP-332-000007164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007173 | ELP-332-000007191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007193 | ELP-332-000007194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007198 | ELP-332-000007198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007208 | ELP-332-000007208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007212 | ELP-332-000007212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007214 | ELP-332-000007214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007216 | ELP-332-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007218 | ELP-332-000007241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007243 | ELP-332-000007243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007245 | ELP-332-000007305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007307 | ELP-332-000007308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007310 | ELP-332-000007323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007325 | ELP-332-000007336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007338 | ELP-332-000007346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007353 | ELP-332-000007359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007362 | ELP-332-000007362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007364 | ELP-332-000007365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007370 | ELP-332-000007370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007374 | ELP-332-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007379 | ELP-332-000007379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007381 | ELP-332-000007381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007383 | ELP-332-000007403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007405 | ELP-332-000007413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007417 | ELP-332-000007419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007421 | ELP-332-000007422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007426 | ELP-332-000007428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007434 | ELP-332-000007434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007438 | ELP-332-000007438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007440 | ELP-332-000007449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007451 | ELP-332-000007451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007455 | ELP-332-000007455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007457 | ELP-332-000007464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007467 | ELP-332-000007474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007477 | ELP-332-000007480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007483 | ELP-332-000007485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007487 | ELP-332-000007487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007489 | ELP-332-000007499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007509 | ELP-332-000007511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007518 | ELP-332-000007518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007520 | ELP-332-000007530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007533 | ELP-332-000007541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007543 | ELP-332-000007543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007545 | ELP-332-000007545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007547 | ELP-332-000007547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007549 | ELP-332-000007549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007551 | ELP-332-000007551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007553 | ELP-332-000007553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007555 | ELP-332-000007564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007570 | ELP-332-000007581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007583 | ELP-332-000007584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007586 | ELP-332-000007589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007591 | ELP-332-000007591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007593 | ELP-332-000007607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007613 | ELP-332-000007615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007618 | ELP-332-000007622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007624 | ELP-332-000007631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007633 | ELP-332-000007633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007636 | ELP-332-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007643 | ELP-332-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007653 | ELP-332-000007653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007701 | ELP-332-000007739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007741 | ELP-332-000007741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007749 | ELP-332-000007754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007756 | ELP-332-000007757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007761 | ELP-332-000007768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007771 | ELP-332-000007777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007779 | ELP-332-000007781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007783 | ELP-332-000007814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007816 | ELP-332-000007816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007818 | ELP-332-000007818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007823 | ELP-332-000007824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007826 | ELP-332-000007829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007832 | ELP-332-000007835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007839 | ELP-332-000007849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007855 | ELP-332-000007869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007871 | ELP-332-000007872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007874 | ELP-332-000007889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007891 | ELP-332-000007891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007893 | ELP-332-000007893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007896 | ELP-332-000007896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007898 | ELP-332-000007898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007900 | ELP-332-000007901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007903 | ELP-332-000007908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007910 | ELP-332-000007915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007917 | ELP-332-000007926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007929 | ELP-332-000007934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007937 | ELP-332-000007948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007950 | ELP-332-000007951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007955 | ELP-332-000007955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007957 | ELP-332-000007957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007968 | ELP-332-000008009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008011 | ELP-332-000008014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008028 | ELP-332-000008038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008041 | ELP-332-000008043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008045 | ELP-332-000008049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008051 | ELP-332-000008051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008056 | ELP-332-000008059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008061 | ELP-332-000008062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008064 | ELP-332-000008069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008071 | ELP-332-000008071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008074 | ELP-332-000008074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008076 | ELP-332-000008078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008080 | ELP-332-000008082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008084 | ELP-332-000008085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008087 | ELP-332-000008096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008098 | ELP-332-000008098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008101 | ELP-332-000008102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008104 | ELP-332-000008104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008106 | ELP-332-000008150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008154 | ELP-332-000008163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008165 | ELP-332-000008165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008167 | ELP-332-000008177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008180 | ELP-332-000008186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008188 | ELP-332-000008188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008190 | ELP-332-000008190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008193 | ELP-332-000008204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008206 | ELP-332-000008206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008208 | ELP-332-000008230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008232 | ELP-332-000008233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008235 | ELP-332-000008247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008249 | ELP-332-000008279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008281 | ELP-332-000008288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008290 | ELP-332-000008296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008298 | ELP-332-000008305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008308 | ELP-332-000008308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008311 | ELP-332-000008318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008320 | ELP-332-000008323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008326 | ELP-332-000008330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008332 | ELP-332-000008345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008347 | ELP-332-000008351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008354 | ELP-332-000008362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008364 | ELP-332-000008364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008366 | ELP-332-000008366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008368 | ELP-332-000008386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008391 | ELP-332-000008394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008396 | ELP-332-000008402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008407 | ELP-332-000008412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008414 | ELP-332-000008447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008450 | ELP-332-000008450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008452 | ELP-332-000008454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008460 | ELP-332-000008517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008520 | ELP-332-000008586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008588 | ELP-332-000008588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008593 | ELP-332-000008593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008595 | ELP-332-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008604 | ELP-332-000008605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008607 | ELP-332-000008608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008610 | ELP-332-000008618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008620 | ELP-332-000008623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008627 | ELP-332-000008633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008635 | ELP-332-000008642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008646 | ELP-332-000008664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008666 | ELP-332-000008669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008673 | ELP-332-000008679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008681 | ELP-332-000008704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008706 | ELP-332-000008706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008709 | ELP-332-000008724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008726 | ELP-332-000008729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008731 | ELP-332-000008735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008737 | ELP-332-000008741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008744 | ELP-332-000008744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008748 | ELP-332-000008748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008750 | ELP-332-000008750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008752 | ELP-332-000008772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008774 | ELP-332-000008774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008780 | ELP-332-000008783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008785 | ELP-332-000008791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008794 | ELP-332-000008794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008801 | ELP-332-000008809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008811 | ELP-332-000008836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008838 | ELP-332-000008853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008856 | ELP-332-000008878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008881 | ELP-332-000008888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008890 | ELP-332-000008894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008896 | ELP-332-000008909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008911 | ELP-332-000008923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008925 | ELP-332-000008929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008932 | ELP-332-000008943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008947 | ELP-332-000008955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008957 | ELP-332-000008959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008961 | ELP-332-000008961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008963 | ELP-332-000008964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008966 | ELP-332-000008966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008968 | ELP-332-000008969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008971 | ELP-332-000008982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008996 | ELP-332-000008999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009002 | ELP-332-000009002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009005 | ELP-332-000009007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009009 | ELP-332-000009016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009019 | ELP-332-000009027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009029 | ELP-332-000009040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009044 | ELP-332-000009044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009047 | ELP-332-000009047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009050 | ELP-332-000009051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009054 | ELP-332-000009054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009057 | ELP-332-000009073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009075 | ELP-332-000009075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009077 | ELP-332-000009078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009080 | ELP-332-000009096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009098 | ELP-332-000009098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009100 | ELP-332-000009104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009106 | ELP-332-000009114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009116 | ELP-332-000009116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009118 | ELP-332-000009132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009134 | ELP-332-000009137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009139 | ELP-332-000009141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009143 | ELP-332-000009150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009152 | ELP-332-000009157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009160 | ELP-332-000009161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009163 | ELP-332-000009179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009183 | ELP-332-000009188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009191 | ELP-332-000009216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009219 | ELP-332-000009232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009234 | ELP-332-000009234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009236 | ELP-332-000009244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009247 | ELP-332-000009252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009255 | ELP-332-000009258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009260 | ELP-332-000009263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009265 | ELP-332-000009276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009282 | ELP-332-000009295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009297 | ELP-332-000009299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009304 | ELP-332-000009306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009311 | ELP-332-000009312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009314 | ELP-332-000009323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009327 | ELP-332-000009327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009330 | ELP-332-000009334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009336 | ELP-332-000009340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009342 | ELP-332-000009344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009348 | ELP-332-000009356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009358 | ELP-332-000009358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009360 | ELP-332-000009363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009365 | ELP-332-000009369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009371 | ELP-332-000009372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009374 | ELP-332-000009387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009391 | ELP-332-000009401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009403 | ELP-332-000009407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009419 | ELP-332-000009419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009423 | ELP-332-000009424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009432 | ELP-332-000009433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009437 | ELP-332-000009446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009449 | ELP-332-000009459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009461 | ELP-332-000009487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009490 | ELP-332-000009490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009493 | ELP-332-000009493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009497 | ELP-332-000009512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009515 | ELP-332-000009515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009519 | ELP-332-000009519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009523 | ELP-332-000009530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009532 | ELP-332-000009535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009537 | ELP-332-000009539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009542 | ELP-332-000009543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009545 | ELP-332-000009545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009548 | ELP-332-000009558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009560 | ELP-332-000009560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009565 | ELP-332-000009584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009586 | ELP-332-000009586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009588 | ELP-332-000009588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009591 | ELP-332-000009592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009594 | ELP-332-000009594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009596 | ELP-332-000009596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009600 | ELP-332-000009600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009602 | ELP-332-000009608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009611 | ELP-332-000009611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009613 | ELP-332-000009641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009643 | ELP-332-000009667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009675 | ELP-332-000009687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009689 | ELP-332-000009701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009705 | ELP-332-000009708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009710 | ELP-332-000009727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009729 | ELP-332-000009729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009733 | ELP-332-000009739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009742 | ELP-332-000009752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009755 | ELP-332-000009760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009762 | ELP-332-000009762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009764 | ELP-332-000009817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009819 | ELP-332-000009833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009852 | ELP-332-000009862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009864 | ELP-332-000009873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009875 | ELP-332-000009875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009877 | ELP-332-000009878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009880 | ELP-332-000009900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009904 | ELP-332-000009909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009911 | ELP-332-000009943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009946 | ELP-332-000009954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009956 | ELP-332-000009971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009974 | ELP-332-000009981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009983 | ELP-332-000009983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009985 | ELP-332-000009985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009987 | ELP-332-000010011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010014 | ELP-332-000010020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010022 | ELP-332-000010022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010025 | ELP-332-000010026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010028 | ELP-332-000010030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010032 | ELP-332-000010046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010049 | ELP-332-000010051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010053 | ELP-332-000010053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010055 | ELP-332-000010063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010066 | ELP-332-000010066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010068 | ELP-332-000010068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010072 | ELP-332-000010072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010074 | ELP-332-000010074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010076 | ELP-332-000010090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010092 | ELP-332-000010105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010108 | ELP-332-000010108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010110 | ELP-332-000010112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010114 | ELP-332-000010117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010119 | ELP-332-000010121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010123 | ELP-332-000010128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010131 | ELP-332-000010146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010149 | ELP-332-000010155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010157 | ELP-332-000010157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010159 | ELP-332-000010172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010174 | ELP-332-000010174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010176 | ELP-332-000010181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010185 | ELP-332-000010190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010192 | ELP-332-000010199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010202 | ELP-332-000010210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010212 | ELP-332-000010227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010229 | ELP-332-000010230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010232 | ELP-332-000010239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010241 | ELP-332-000010241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010243 | ELP-332-000010247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010249 | ELP-332-000010263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010265 | ELP-332-000010278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010280 | ELP-332-000010281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010283 | ELP-332-000010283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010285 | ELP-332-000010287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010292 | ELP-332-000010292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010294 | ELP-332-000010300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010302 | ELP-332-000010317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010319 | ELP-332-000010319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010322 | ELP-332-000010323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010325 | ELP-332-000010331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010334 | ELP-332-000010335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010337 | ELP-332-000010347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010349 | ELP-332-000010355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010358 | ELP-332-000010358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010360 | ELP-332-000010361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010363 | ELP-332-000010371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010373 | ELP-332-000010375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010377 | ELP-332-000010379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010381 | ELP-332-000010382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010384 | ELP-332-000010384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010387 | ELP-332-000010391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010393 | ELP-332-000010407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010409 | ELP-332-000010410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010412 | ELP-332-000010418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010420 | ELP-332-000010432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010435 | ELP-332-000010435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010438 | ELP-332-000010441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010443 | ELP-332-000010453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010455 | ELP-332-000010456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010458 | ELP-332-000010458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010463 | ELP-332-000010467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010469 | ELP-332-000010478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010480 | ELP-332-000010480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010482 | ELP-332-000010484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010486 | ELP-332-000010495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010497 | ELP-332-000010497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010499 | ELP-332-000010500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010502 | ELP-332-000010502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010504 | ELP-332-000010508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010510 | ELP-332-000010521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010523 | ELP-332-000010529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010531 | ELP-332-000010538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010540 | ELP-332-000010540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010542 | ELP-332-000010547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010550 | ELP-332-000010551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010553 | ELP-332-000010571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010573 | ELP-332-000010577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010580 | ELP-332-000010609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010611 | ELP-332-000010613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010615 | ELP-332-000010620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010622 | ELP-332-000010628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010630 | ELP-332-000010632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010634 | ELP-332-000010639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010641 | ELP-332-000010642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010644 | ELP-332-000010646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010648 | ELP-332-000010662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010664 | ELP-332-000010674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010676 | ELP-332-000010679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010681 | ELP-332-000010683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010685 | ELP-332-000010686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010689 | ELP-332-000010691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010693 | ELP-332-000010710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010712 | ELP-332-000010716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010718 | ELP-332-000010720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010722 | ELP-332-000010722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010724 | ELP-332-000010725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010729 | ELP-332-000010730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010732 | ELP-332-000010733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010735 | ELP-332-000010738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010740 | ELP-332-000010749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010752 | ELP-332-000010780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010782 | ELP-332-000010784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010786 | ELP-332-000010799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010801 | ELP-332-000010816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010819 | ELP-332-000010845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010850 | ELP-332-000010852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010855 | ELP-332-000010856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010858 | ELP-332-000010859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010861 | ELP-332-000010861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010864 | ELP-332-000010868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010870 | ELP-332-000010870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010872 | ELP-332-000010876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010878 | ELP-332-000010878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010880 | ELP-332-000010908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010910 | ELP-332-000010910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010912 | ELP-332-000010912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010914 | ELP-332-000010922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010924 | ELP-332-000010927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010930 | ELP-332-000010932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010934 | ELP-332-000010936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010938 | ELP-332-000010943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010945 | ELP-332-000010945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010948 | ELP-332-000010948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010950 | ELP-332-000010950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010952 | ELP-332-000010954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010956 | ELP-332-000010961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010963 | ELP-332-000010966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010968 | ELP-332-000010972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010974 | ELP-332-000010978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010981 | ELP-332-000010984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010986 | ELP-332-000010999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011002 | ELP-332-000011006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011008 | ELP-332-000011009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011012 | ELP-332-000011017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011019 | ELP-332-000011019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011021 | ELP-332-000011021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011023 | ELP-332-000011033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011035 | ELP-332-000011042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011046 | ELP-332-000011062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011064 | ELP-332-000011064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011066 | ELP-332-000011066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011068 | ELP-332-000011076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011078 | ELP-332-000011079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011081 | ELP-332-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011086 | ELP-332-000011104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011106 | ELP-332-000011110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011113 | ELP-332-000011121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011123 | ELP-332-000011135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011138 | ELP-332-000011152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011154 | ELP-332-000011154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011156 | ELP-332-000011157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011159 | ELP-332-000011167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011171 | ELP-332-000011179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011182 | ELP-332-000011199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011201 | ELP-332-000011222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011224 | ELP-332-000011228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011231 | ELP-332-000011234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011236 | ELP-332-000011237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011239 | ELP-332-000011239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011244 | ELP-332-000011244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011248 | ELP-332-000011248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011250 | ELP-332-000011252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011254 | ELP-332-000011274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011276 | ELP-332-000011280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011283 | ELP-332-000011289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011291 | ELP-332-000011293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011295 | ELP-332-000011295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011297 | ELP-332-000011302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011304 | ELP-332-000011305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011307 | ELP-332-000011307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011310 | ELP-332-000011313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011315 | ELP-332-000011315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011319 | ELP-332-000011320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011322 | ELP-332-000011325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011327 | ELP-332-000011340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011342 | ELP-332-000011347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011349 | ELP-332-000011357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011359 | ELP-332-000011363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011366 | ELP-332-000011366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011369 | ELP-332-000011371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011373 | ELP-332-000011376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011378 | ELP-332-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011381 | ELP-332-000011381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011386 | ELP-332-000011386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011392 | ELP-332-000011395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011397 | ELP-332-000011400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011402 | ELP-332-000011407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011410 | ELP-332-000011423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011425 | ELP-332-000011427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011430 | ELP-332-000011431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011433 | ELP-332-000011435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011437 | ELP-332-000011438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011440 | ELP-332-000011440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011442 | ELP-332-000011449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011451 | ELP-332-000011456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011458 | ELP-332-000011459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011461 | ELP-332-000011462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011464 | ELP-332-000011484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011486 | ELP-332-000011488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011490 | ELP-332-000011494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011496 | ELP-332-000011497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011501 | ELP-332-000011505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011508 | ELP-332-000011508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011510 | ELP-332-000011517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011519 | ELP-332-000011522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011524 | ELP-332-000011535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011537 | ELP-332-000011544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011546 | ELP-332-000011548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011550 | ELP-332-000011555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011557 | ELP-332-000011573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011575 | ELP-332-000011576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011578 | ELP-332-000011581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011583 | ELP-332-000011587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011590 | ELP-332-000011599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011603 | ELP-332-000011603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011605 | ELP-332-000011606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011608 | ELP-332-000011610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011612 | ELP-332-000011612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011614 | ELP-332-000011615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011617 | ELP-332-000011618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011623 | ELP-332-000011640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011643 | ELP-332-000011643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011646 | ELP-332-000011646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011649 | ELP-332-000011652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011654 | ELP-332-000011663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011667 | ELP-332-000011670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011672 | ELP-332-000011675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011677 | ELP-332-000011682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011684 | ELP-332-000011684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011686 | ELP-332-000011693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011695 | ELP-332-000011701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011703 | ELP-332-000011721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011723 | ELP-332-000011728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011731 | ELP-332-000011731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011733 | ELP-332-000011734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011736 | ELP-332-000011738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011740 | ELP-332-000011742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011744 | ELP-332-000011751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011753 | ELP-332-000011755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011757 | ELP-332-000011763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011765 | ELP-332-000011765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011767 | ELP-332-000011769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011771 | ELP-332-000011775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011777 | ELP-332-000011777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011779 | ELP-332-000011785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011788 | ELP-332-000011816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011818 | ELP-332-000011818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011821 | ELP-332-000011823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011827 | ELP-332-000011828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011830 | ELP-332-000011838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011841 | ELP-332-000011841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011843 | ELP-332-000011859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011861 | ELP-332-000011861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011863 | ELP-332-000011864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011866 | ELP-332-000011866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011868 | ELP-332-000011869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011871 | ELP-332-000011878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011880 | ELP-332-000011881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011884 | ELP-332-000011884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011886 | ELP-332-000011886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011888 | ELP-332-000011892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011894 | ELP-332-000011902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011904 | ELP-332-000011904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011906 | ELP-332-000011907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011911 | ELP-332-000011916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011918 | ELP-332-000011933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011935 | ELP-332-000011935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011937 | ELP-332-000011950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011952 | ELP-332-000011955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011958 | ELP-332-000011960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011962 | ELP-332-000011962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011964 | ELP-332-000011988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011991 | ELP-332-000011995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011997 | ELP-332-000012000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012002 | ELP-332-000012005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012007 | ELP-332-000012021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012023 | ELP-332-000012023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012025 | ELP-332-000012030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012032 | ELP-332-000012034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012036 | ELP-332-000012036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012038 | ELP-332-000012040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012043 | ELP-332-000012046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012048 | ELP-332-000012058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012061 | ELP-332-000012101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012103 | ELP-332-000012104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012106 | ELP-332-000012115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012119 | ELP-332-000012120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012124 | ELP-332-000012126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012128 | ELP-332-000012144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012146 | ELP-332-000012146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012148 | ELP-332-000012157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012159 | ELP-332-000012182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012185 | ELP-332-000012196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012198 | ELP-332-000012223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012225 | ELP-332-000012226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012229 | ELP-332-000012229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012231 | ELP-332-000012236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012238 | ELP-332-000012242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012244 | ELP-332-000012253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012255 | ELP-332-000012255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012257 | ELP-332-000012260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012262 | ELP-332-000012270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012273 | ELP-332-000012274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012277 | ELP-332-000012278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012280 | ELP-332-000012283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012285 | ELP-332-000012291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012294 | ELP-332-000012305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012307 | ELP-332-000012310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012312 | ELP-332-000012322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012326 | ELP-332-000012328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012330 | ELP-332-000012337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012339 | ELP-332-000012342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012344 | ELP-332-000012345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012347 | ELP-332-000012356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012358 | ELP-332-000012358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012360 | ELP-332-000012361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012363 | ELP-332-000012376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012378 | ELP-332-000012388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012390 | ELP-332-000012404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012407 | ELP-332-000012408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012410 | ELP-332-000012418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012420 | ELP-332-000012423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012425 | ELP-332-000012434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012436 | ELP-332-000012436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012438 | ELP-332-000012440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012442 | ELP-332-000012449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012451 | ELP-332-000012454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012456 | ELP-332-000012462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012464 | ELP-332-000012486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012488 | ELP-332-000012489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012491 | ELP-332-000012492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012494 | ELP-332-000012521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012526 | ELP-332-000012535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012537 | ELP-332-000012537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012539 | ELP-332-000012553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012555 | ELP-332-000012587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012590 | ELP-332-000012626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012628 | ELP-332-000012633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012635 | ELP-332-000012637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012640 | ELP-332-000012655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012657 | ELP-332-000012665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012667 | ELP-332-000012667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012670 | ELP-332-000012692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012696 | ELP-332-000012704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012707 | ELP-332-000012710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012712 | ELP-332-000012714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012716 | ELP-332-000012723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012725 | ELP-332-000012725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012727 | ELP-332-000012734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012736 | ELP-332-000012747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012749 | ELP-332-000012750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012752 | ELP-332-000012752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012754 | ELP-332-000012764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012766 | ELP-332-000012777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012779 | ELP-332-000012782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012784 | ELP-332-000012790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012792 | ELP-332-000012797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012799 | ELP-332-000012802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012804 | ELP-332-000012840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012842 | ELP-332-000012853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012855 | ELP-332-000012857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012859 | ELP-332-000012880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012882 | ELP-332-000012882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012884 | ELP-332-000012901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012903 | ELP-332-000012907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012909 | ELP-332-000012912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012914 | ELP-332-000012917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012920 | ELP-332-000012925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012927 | ELP-332-000012943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012945 | ELP-332-000012947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012949 | ELP-332-000012954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012956 | ELP-332-000012976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012978 | ELP-332-000012979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012981 | ELP-332-000012984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012986 | ELP-332-000012992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012994 | ELP-332-000013000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013002 | ELP-332-000013004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013007 | ELP-332-000013028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013030 | ELP-332-000013030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013033 | ELP-332-000013047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013049 | ELP-332-000013060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013062 | ELP-332-000013071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013073 | ELP-332-000013103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013105 | ELP-332-000013105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013107 | ELP-332-000013142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013144 | ELP-332-000013147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013149 | ELP-332-000013163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013165 | ELP-332-000013172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013174 | ELP-332-000013221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013223 | ELP-332-000013227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013229 | ELP-332-000013240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013242 | ELP-332-000013253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013255 | ELP-332-000013261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013263 | ELP-332-000013284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013287 | ELP-332-000013288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013290 | ELP-332-000013290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013292 | ELP-332-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013295 | ELP-332-000013304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013306 | ELP-332-000013322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013324 | ELP-332-000013326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013328 | ELP-332-000013332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013334 | ELP-332-000013341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013343 | ELP-332-000013343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013346 | ELP-332-000013351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013353 | ELP-332-000013354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013357 | ELP-332-000013359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013362 | ELP-332-000013362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013364 | ELP-332-000013366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013368 | ELP-332-000013368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013370 | ELP-332-000013375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013377 | ELP-332-000013386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013388 | ELP-332-000013390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013392 | ELP-332-000013392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013394 | ELP-332-000013395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013397 | ELP-332-000013397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013399 | ELP-332-000013402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013405 | ELP-332-000013425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013427 | ELP-332-000013456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013458 | ELP-332-000013467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013469 | ELP-332-000013475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013477 | ELP-332-000013477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013479 | ELP-332-000013490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013492 | ELP-332-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013504 | ELP-332-000013527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013530 | ELP-332-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013537 | ELP-332-000013563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013565 | ELP-332-000013567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013569 | ELP-332-000013623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013625 | ELP-332-000013660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013662 | ELP-332-000013678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013680 | ELP-332-000013706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013708 | ELP-332-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013711 | ELP-332-000013713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013715 | ELP-332-000013727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013729 | ELP-332-000013733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013736 | ELP-332-000013737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013739 | ELP-332-000013745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013747 | ELP-332-000013754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013756 | ELP-332-000013773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013775 | ELP-332-000013784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013786 | ELP-332-000013791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013793 | ELP-332-000013810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013813 | ELP-332-000013819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013821 | ELP-332-000013828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013830 | ELP-332-000013830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013832 | ELP-332-000013833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013835 | ELP-332-000013844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013846 | ELP-332-000013852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013854 | ELP-332-000013859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013861 | ELP-332-000013866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013869 | ELP-332-000013874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013876 | ELP-332-000013886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013888 | ELP-332-000013906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013908 | ELP-332-000013921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013923 | ELP-332-000013947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013949 | ELP-332-000013951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013953 | ELP-332-000013953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013956 | ELP-332-000013956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013958 | ELP-332-000013969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013971 | ELP-332-000014008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014010 | ELP-332-000014012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014015 | ELP-332-000014039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014043 | ELP-332-000014055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014057 | ELP-332-000014071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014073 | ELP-332-000014073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014075 | ELP-332-000014079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014081 | ELP-332-000014088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014090 | ELP-332-000014091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014093 | ELP-332-000014093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014097 | ELP-332-000014097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014099 | ELP-332-000014100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014102 | ELP-332-000014115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014118 | ELP-332-000014120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014122 | ELP-332-000014129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014132 | ELP-332-000014154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014156 | ELP-332-000014157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014160 | ELP-332-000014168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014170 | ELP-332-000014232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014234 | ELP-332-000014243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014246 | ELP-332-000014260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014262 | ELP-332-000014267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014269 | ELP-332-000014274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014276 | ELP-332-000014278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014280 | ELP-332-000014284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014286 | ELP-332-000014287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014289 | ELP-332-000014289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014291 | ELP-332-000014292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014294 | ELP-332-000014327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014329 | ELP-332-000014329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014332 | ELP-332-000014334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014337 | ELP-332-000014344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014346 | ELP-332-000014353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014355 | ELP-332-000014361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014363 | ELP-332-000014364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014366 | ELP-332-000014366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014368 | ELP-332-000014368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014370 | ELP-332-000014378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014380 | ELP-332-000014386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014388 | ELP-332-000014389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014392 | ELP-332-000014417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014419 | ELP-332-000014419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014421 | ELP-332-000014421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014424 | ELP-332-000014428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014430 | ELP-332-000014442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014444 | ELP-332-000014465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014467 | ELP-332-000014467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014470 | ELP-332-000014481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014483 | ELP-332-000014499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014501 | ELP-332-000014549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014551 | ELP-332-000014567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014570 | ELP-332-000014594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014596 | ELP-332-000014596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014598 | ELP-332-000014607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014609 | ELP-332-000014611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014613 | ELP-332-000014613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014615 | ELP-332-000014632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014635 | ELP-332-000014635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014637 | ELP-332-000014638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014640 | ELP-332-000014650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014652 | ELP-332-000014664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014666 | ELP-332-000014676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014678 | ELP-332-000014688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014690 | ELP-332-000014690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014692 | ELP-332-000014738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014740 | ELP-332-000014746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014748 | ELP-332-000014756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014759 | ELP-332-000014759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014761 | ELP-332-000014762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014764 | ELP-332-000014775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014777 | ELP-332-000014796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014798 | ELP-332-000014798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014801 | ELP-332-000014805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014807 | ELP-332-000014814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014817 | ELP-332-000014817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014820 | ELP-332-000014821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014823 | ELP-332-000014839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014841 | ELP-332-000014841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014844 | ELP-332-000014889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014891 | ELP-332-000014923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014926 | ELP-332-000014937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014939 | ELP-332-000014951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014953 | ELP-332-000014956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014958 | ELP-332-000014958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014960 | ELP-332-000014962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014964 | ELP-332-000014971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014973 | ELP-332-000015000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015002 | ELP-332-000015021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015023 | ELP-332-000015035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015037 | ELP-332-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015040 | ELP-332-000015064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015066 | ELP-332-000015070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015072 | ELP-332-000015088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015090 | ELP-332-000015100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015102 | ELP-332-000015131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015133 | ELP-332-000015133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015135 | ELP-332-000015151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015153 | ELP-332-000015161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015163 | ELP-332-000015165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015167 | ELP-332-000015195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015198 | ELP-332-000015238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015240 | ELP-332-000015250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015252 | ELP-332-000015257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015259 | ELP-332-000015259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015261 | ELP-332-000015289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015292 | ELP-332-000015292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015294 | ELP-332-000015296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015299 | ELP-332-000015303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015306 | ELP-332-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015323 | ELP-332-000015335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015339 | ELP-332-000015341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015347 | ELP-332-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015353 | ELP-332-000015354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015356 | ELP-332-000015356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015360 | ELP-332-000015360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015362 | ELP-332-000015366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015368 | ELP-332-000015375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015377 | ELP-332-000015385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015388 | ELP-332-000015401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015403 | ELP-332-000015422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015424 | ELP-332-000015453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015455 | ELP-332-000015479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015481 | ELP-332-000015486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015488 | ELP-332-000015490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015493 | ELP-332-000015504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015506 | ELP-332-000015507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015509 | ELP-332-000015523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015525 | ELP-332-000015537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015539 | ELP-332-000015545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015547 | ELP-332-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015552 | ELP-332-000015553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015557 | ELP-332-000015557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015559 | ELP-332-000015566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015568 | ELP-332-000015592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015594 | ELP-332-000015596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015598 | ELP-332-000015598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015604 | ELP-332-000015604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015606 | ELP-332-000015606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015608 | ELP-332-000015609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015611 | ELP-332-000015612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015615 | ELP-332-000015617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015619 | ELP-332-000015636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015638 | ELP-332-000015640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015644 | ELP-332-000015644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015646 | ELP-332-000015651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015653 | ELP-332-000015684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015688 | ELP-332-000015691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015693 | ELP-332-000015702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015704 | ELP-332-000015704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015707 | ELP-332-000015708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015711 | ELP-332-000015724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015726 | ELP-332-000015740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015742 | ELP-332-000015747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015751 | ELP-332-000015751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015755 | ELP-332-000015778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015780 | ELP-332-000015782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015787 | ELP-332-000015801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015803 | ELP-332-000015839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015843 | ELP-332-000015856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015859 | ELP-332-000015893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015897 | ELP-332-000015899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015902 | ELP-332-000015908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015912 | ELP-332-000015912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015914 | ELP-332-000015918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015920 | ELP-332-000015925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015928 | ELP-332-000015928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015930 | ELP-332-000015972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015974 | ELP-332-000015974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015989 | ELP-332-000015989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016017 | ELP-332-000016018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016036 | ELP-332-000016039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016041 | ELP-332-000016042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016044 | ELP-332-000016044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016046 | ELP-332-000016047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016051 | ELP-332-000016086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016091 | ELP-332-000016092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016096 | ELP-332-000016105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016107 | ELP-332-000016109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016111 | ELP-332-000016111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016113 | ELP-332-000016113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016115 | ELP-332-000016121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016123 | ELP-332-000016123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016129 | ELP-332-000016129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016132 | ELP-332-000016150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016152 | ELP-332-000016161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016163 | ELP-332-000016164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016168 | ELP-332-000016182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016184 | ELP-332-000016206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016208 | ELP-332-000016221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016227 | ELP-332-000016229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016232 | ELP-332-000016233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016235 | ELP-332-000016246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016248 | ELP-332-000016257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016259 | ELP-332-000016260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016263 | ELP-332-000016264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016267 | ELP-332-000016270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016272 | ELP-332-000016278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016280 | ELP-332-000016293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016296 | ELP-332-000016297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016300 | ELP-332-000016306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016308 | ELP-332-000016314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016318 | ELP-332-000016318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016320 | ELP-332-000016322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016326 | ELP-332-000016327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016329 | ELP-332-000016339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016341 | ELP-332-000016341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016343 | ELP-332-000016343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016345 | ELP-332-000016353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016355 | ELP-332-000016355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016357 | ELP-332-000016370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016374 | ELP-332-000016380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016382 | ELP-332-000016382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016384 | ELP-332-000016399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016401 | ELP-332-000016408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016411 | ELP-332-000016417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016420 | ELP-332-000016422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016424 | ELP-332-000016425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016427 | ELP-332-000016428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016432 | ELP-332-000016434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016436 | ELP-332-000016436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016438 | ELP-332-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016455 | ELP-332-000016457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016461 | ELP-332-000016461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016466 | ELP-332-000016476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016478 | ELP-332-000016479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016481 | ELP-332-000016481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016483 | ELP-332-000016484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016487 | ELP-332-000016488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016490 | ELP-332-000016490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016492 | ELP-332-000016504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016507 | ELP-332-000016508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016512 | ELP-332-000016522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016527 | ELP-332-000016529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016531 | ELP-332-000016539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016541 | ELP-332-000016552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016554 | ELP-332-000016554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016556 | ELP-332-000016556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016558 | ELP-332-000016559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016561 | ELP-332-000016561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016568 | ELP-332-000016569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016572 | ELP-332-000016572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016574 | ELP-332-000016574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016576 | ELP-332-000016580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016583 | ELP-332-000016596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016598 | ELP-332-000016610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016613 | ELP-332-000016614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016618 | ELP-332-000016630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016633 | ELP-332-000016637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016639 | ELP-332-000016640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016642 | ELP-332-000016643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016647 | ELP-332-000016648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016650 | ELP-332-000016650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016653 | ELP-332-000016659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016666 | ELP-332-000016691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016693 | ELP-332-000016707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016711 | ELP-332-000016744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016752 | ELP-332-000016755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016761 | ELP-332-000016765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016767 | ELP-332-000016816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016818 | ELP-332-000016821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016823 | ELP-332-000016828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016830 | ELP-332-000016845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016847 | ELP-332-000016848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016852 | ELP-332-000016856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016858 | ELP-332-000016861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016863 | ELP-332-000016863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016865 | ELP-332-000016867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016869 | ELP-332-000016870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016873 | ELP-332-000016873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016875 | ELP-332-000016900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016903 | ELP-332-000016905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016907 | ELP-332-000016925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016931 | ELP-332-000016932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016935 | ELP-332-000016940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016947 | ELP-332-000016949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016953 | ELP-332-000016953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016955 | ELP-332-000016958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016962 | ELP-332-000016969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016972 | ELP-332-000016972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016977 | ELP-332-000016977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016979 | ELP-332-000016981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016985 | ELP-332-000016985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016987 | ELP-332-000016988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016990 | ELP-332-000016990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016992 | ELP-332-000016995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016997 | ELP-332-000017001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017008 | ELP-332-000017020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017022 | ELP-332-000017029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017042 | ELP-332-000017042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017044 | ELP-332-000017052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017054 | ELP-332-000017054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017062 | ELP-332-000017063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017066 | ELP-332-000017109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017111 | ELP-332-000017126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017128 | ELP-332-000017130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017134 | ELP-332-000017140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017145 | ELP-332-000017175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017178 | ELP-332-000017192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017194 | ELP-332-000017201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017204 | ELP-332-000017206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017208 | ELP-332-000017210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017212 | ELP-332-000017238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017242 | ELP-332-000017245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017247 | ELP-332-000017264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017272 | ELP-332-000017284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017287 | ELP-332-000017296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017299 | ELP-332-000017304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017307 | ELP-332-000017310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017312 | ELP-332-000017312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017314 | ELP-332-000017321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017326 | ELP-332-000017344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017347 | ELP-332-000017348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017356 | ELP-332-000017356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017358 | ELP-332-000017358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017360 | ELP-332-000017360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017362 | ELP-332-000017368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017372 | ELP-332-000017377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017379 | ELP-332-000017383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017385 | ELP-332-000017387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017389 | ELP-332-000017422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017424 | ELP-332-000017424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017426 | ELP-332-000017427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017431 | ELP-332-000017436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017438 | ELP-332-000017438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017448 | ELP-332-000017452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017454 | ELP-332-000017457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017459 | ELP-332-000017463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017465 | ELP-332-000017526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017534 | ELP-332-000017536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017538 | ELP-332-000017540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017542 | ELP-332-000017545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017547 | ELP-332-000017554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017556 | ELP-332-000017564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017566 | ELP-332-000017571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017573 | ELP-332-000017596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017598 | ELP-332-000017612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017614 | ELP-332-000017614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017616 | ELP-332-000017627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017629 | ELP-332-000017638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017640 | ELP-332-000017648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017650 | ELP-332-000017661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017663 | ELP-332-000017682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017684 | ELP-332-000017684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017688 | ELP-332-000017689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017691 | ELP-332-000017699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017701 | ELP-332-000017713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017715 | ELP-332-000017718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017723 | ELP-332-000017740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017743 | ELP-332-000017743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017754 | ELP-332-000017760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017764 | ELP-332-000017764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017767 | ELP-332-000017776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017778 | ELP-332-000017778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017787 | ELP-332-000017787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017789 | ELP-332-000017789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017791 | ELP-332-000017791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017797 | ELP-332-000017804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017812 | ELP-332-000017812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017815 | ELP-332-000017827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017829 | ELP-332-000017849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017851 | ELP-332-000017855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017857 | ELP-332-000017876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017878 | ELP-332-000017890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017892 | ELP-332-000017892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017895 | ELP-332-000017899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017901 | ELP-332-000017907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017909 | ELP-332-000017919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017921 | ELP-332-000017922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017925 | ELP-332-000017946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017949 | ELP-332-000017980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017986 | ELP-332-000017988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017992 | ELP-332-000018001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018003 | ELP-332-000018026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018032 | ELP-332-000018040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018042 | ELP-332-000018048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018053 | ELP-332-000018055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018057 | ELP-332-000018059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018061 | ELP-332-000018076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018078 | ELP-332-000018095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018100 | ELP-332-000018100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018102 | ELP-332-000018102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018110 | ELP-332-000018111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018113 | ELP-332-000018128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018130 | ELP-332-000018132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018134 | ELP-332-000018146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018148 | ELP-332-000018148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018150 | ELP-332-000018196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018202 | ELP-332-000018202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018204 | ELP-332-000018205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018210 | ELP-332-000018217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018220 | ELP-332-000018221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018224 | ELP-332-000018226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018229 | ELP-332-000018230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018232 | ELP-332-000018235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018237 | ELP-332-000018239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018245 | ELP-332-000018246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018254 | ELP-332-000018262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018264 | ELP-332-000018264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018275 | ELP-332-000018275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018283 | ELP-332-000018283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018285 | ELP-332-000018304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018306 | ELP-332-000018308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018311 | ELP-332-000018311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018314 | ELP-332-000018320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018323 | ELP-332-000018347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018351 | ELP-332-000018364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018366 | ELP-332-000018367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018374 | ELP-332-000018379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018382 | ELP-332-000018391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018394 | ELP-332-000018399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018401 | ELP-332-000018402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018406 | ELP-332-000018408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018410 | ELP-332-000018419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018421 | ELP-332-000018423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018427 | ELP-332-000018428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018430 | ELP-332-000018430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018433 | ELP-332-000018442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018444 | ELP-332-000018445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018447 | ELP-332-000018447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018450 | ELP-332-000018450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018453 | ELP-332-000018471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018473 | ELP-332-000018480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018483 | ELP-332-000018490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018494 | ELP-332-000018497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018499 | ELP-332-000018508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018510 | ELP-332-000018512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018514 | ELP-332-000018522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018524 | ELP-332-000018541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018543 | ELP-332-000018560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018562 | ELP-332-000018566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018569 | ELP-332-000018597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018599 | ELP-332-000018599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018602 | ELP-332-000018611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018615 | ELP-332-000018615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018617 | ELP-332-000018624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018630 | ELP-332-000018637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018639 | ELP-332-000018644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018647 | ELP-332-000018650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018652 | ELP-332-000018655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018657 | ELP-332-000018657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018659 | ELP-332-000018665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018669 | ELP-332-000018676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018678 | ELP-332-000018678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018680 | ELP-332-000018687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018689 | ELP-332-000018700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018705 | ELP-332-000018705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018707 | ELP-332-000018707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018709 | ELP-332-000018709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018711 | ELP-332-000018717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018719 | ELP-332-000018727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018729 | ELP-332-000018735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018737 | ELP-332-000018739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018744 | ELP-332-000018745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018752 | ELP-332-000018770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018773 | ELP-332-000018773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018776 | ELP-332-000018780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018782 | ELP-332-000018782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018787 | ELP-332-000018790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018792 | ELP-332-000018826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018828 | ELP-332-000018841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018843 | ELP-332-000018852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018854 | ELP-332-000018863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018865 | ELP-332-000018869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018871 | ELP-332-000018916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018918 | ELP-332-000018918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018921 | ELP-332-000018931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018933 | ELP-332-000018996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018998 | ELP-332-000019001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019009 | ELP-332-000019009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019032 | ELP-332-000019032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019036 | ELP-332-000019043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019046 | ELP-332-000019061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019068 | ELP-332-000019096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019100 | ELP-332-000019115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019117 | ELP-332-000019176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019178 | ELP-332-000019185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019187 | ELP-332-000019195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019199 | ELP-332-000019199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019201 | ELP-332-000019201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019203 | ELP-332-000019203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019207 | ELP-332-000019207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019209 | ELP-332-000019210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019212 | ELP-332-000019212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019214 | ELP-332-000019214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019216 | ELP-332-000019227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019229 | ELP-332-000019247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019249 | ELP-332-000019249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019251 | ELP-332-000019251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019256 | ELP-332-000019257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019259 | ELP-332-000019270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019272 | ELP-332-000019272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019274 | ELP-332-000019275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019277 | ELP-332-000019285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019287 | ELP-332-000019301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019303 | ELP-332-000019306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019308 | ELP-332-000019311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019318 | ELP-332-000019327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019330 | ELP-332-000019335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019337 | ELP-332-000019340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019342 | ELP-332-000019348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019350 | ELP-332-000019351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019361 | ELP-332-000019362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019364 | ELP-332-000019377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019379 | ELP-332-000019384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019387 | ELP-332-000019404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019408 | ELP-332-000019415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019418 | ELP-332-000019419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019426 | ELP-332-000019427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019429 | ELP-332-000019431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019433 | ELP-332-000019454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019461 | ELP-332-000019468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019470 | ELP-332-000019470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019472 | ELP-332-000019472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019477 | ELP-332-000019477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019480 | ELP-332-000019489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019492 | ELP-332-000019496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019501 | ELP-332-000019523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019525 | ELP-332-000019527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019529 | ELP-332-000019529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019531 | ELP-332-000019531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019533 | ELP-332-000019533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019535 | ELP-332-000019535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019537 | ELP-332-000019545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019553 | ELP-332-000019569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019573 | ELP-332-000019609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019611 | ELP-332-000019641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019644 | ELP-332-000019645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019650 | ELP-332-000019656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019661 | ELP-332-000019668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019671 | ELP-332-000019671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019673 | ELP-332-000019674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019676 | ELP-332-000019676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019678 | ELP-332-000019711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019718 | ELP-332-000019719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019721 | ELP-332-000019774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019779 | ELP-332-000019779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019782 | ELP-332-000019782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019784 | ELP-332-000019801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019803 | ELP-332-000019816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019818 | ELP-332-000019835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019842 | ELP-332-000019861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019870 | ELP-332-000019886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019888 | ELP-332-000019888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019893 | ELP-332-000019902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019904 | ELP-332-000019940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019942 | ELP-332-000019942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019945 | ELP-332-000019951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019958 | ELP-332-000019968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019974 | ELP-332-000019974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019981 | ELP-332-000019981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019988 | ELP-332-000020016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020018 | ELP-332-000020018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020026 | ELP-332-000020041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020044 | ELP-332-000020045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020047 | ELP-332-000020049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020051 | ELP-332-000020057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020060 | ELP-332-000020062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020065 | ELP-332-000020069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020076 | ELP-332-000020081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020083 | ELP-332-000020087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020094 | ELP-332-000020094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020100 | ELP-332-000020103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020105 | ELP-332-000020114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020116 | ELP-332-000020125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020127 | ELP-332-000020168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020171 | ELP-332-000020171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020173 | ELP-332-000020176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020178 | ELP-332-000020197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020199 | ELP-332-000020201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020203 | ELP-332-000020207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020209 | ELP-332-000020210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020217 | ELP-332-000020219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020223 | ELP-332-000020255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020258 | ELP-332-000020261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020263 | ELP-332-000020267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020269 | ELP-332-000020298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020300 | ELP-332-000020305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020307 | ELP-332-000020336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020339 | ELP-332-000020340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020342 | ELP-332-000020351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020353 | ELP-332-000020360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020364 | ELP-332-000020364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020369 | ELP-332-000020381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020383 | ELP-332-000020385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020389 | ELP-332-000020389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020391 | ELP-332-000020394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020399 | ELP-332-000020403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020407 | ELP-332-000020409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020411 | ELP-332-000020415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020417 | ELP-332-000020423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020425 | ELP-332-000020434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020441 | ELP-332-000020441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020443 | ELP-332-000020464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020473 | ELP-332-000020482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020484 | ELP-332-000020488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020491 | ELP-332-000020532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020538 | ELP-332-000020543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020545 | ELP-332-000020564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020566 | ELP-332-000020566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020568 | ELP-332-000020577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020579 | ELP-332-000020585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020587 | ELP-332-000020589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020591 | ELP-332-000020614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020616 | ELP-332-000020680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020682 | ELP-332-000020687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020689 | ELP-332-000020694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020696 | ELP-332-000020696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020699 | ELP-332-000020701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020703 | ELP-332-000020723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020727 | ELP-332-000020727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020731 | ELP-332-000020732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020734 | ELP-332-000020765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020767 | ELP-332-000020769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020772 | ELP-332-000020776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020779 | ELP-332-000020829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020831 | ELP-332-000020911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020913 | ELP-332-000020931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020938 | ELP-332-000020939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020941 | ELP-332-000020947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020949 | ELP-332-000020965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020967 | ELP-332-000020970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020975 | ELP-332-000020975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020979 | ELP-332-000020990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020994 | ELP-332-000021003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021014 | ELP-332-000021030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021039 | ELP-332-000021042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021044 | ELP-332-000021045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021047 | ELP-332-000021062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021069 | ELP-332-000021070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021072 | ELP-332-000021081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021084 | ELP-332-000021084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021087 | ELP-332-000021089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021096 | ELP-332-000021097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021102 | ELP-332-000021107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021109 | ELP-332-000021113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021115 | ELP-332-000021121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021128 | ELP-332-000021134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021136 | ELP-332-000021199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021201 | ELP-332-000021219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021224 | ELP-332-000021244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021247 | ELP-332-000021289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021296 | ELP-332-000021309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021311 | ELP-332-000021322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021324 | ELP-332-000021325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000001 | ELP-333-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000004 | ELP-333-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000015 | ELP-333-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000017 | ELP-333-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000038 | ELP-333-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000042 | ELP-333-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000044 | ELP-333-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000062 | ELP-333-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000064 | ELP-333-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000077 | ELP-333-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000082 | ELP-333-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000085 | ELP-333-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000096 | ELP-333-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000106 | ELP-333-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000123 | ELP-333-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000147 | ELP-333-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000150 | ELP-333-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000178 | ELP-333-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000204 | ELP-333-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000208 | ELP-333-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000215 | ELP-333-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000233 | ELP-333-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000266 | ELP-333-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000279 | ELP-333-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000282 | ELP-333-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000294 | ELP-333-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000297 | ELP-333-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000300 | ELP-333-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000311 | ELP-333-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000315 | ELP-333-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000318 | ELP-333-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000324 | ELP-333-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000326 | ELP-333-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000334 | ELP-333-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000341 | ELP-333-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000346 | ELP-333-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000349 | ELP-333-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000352 | ELP-333-000000368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000370 | ELP-333-000000371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000374 | ELP-333-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000383 | ELP-333-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000386 | ELP-333-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000389 | ELP-333-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000395 | ELP-333-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000399 | ELP-333-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000408 | ELP-333-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000420 | ELP-333-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000431 | ELP-333-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000439 | ELP-333-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000442 | ELP-333-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000444 | ELP-333-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000446 | ELP-333-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000450 | ELP-333-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000460 | ELP-333-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000468 | ELP-333-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000477 | ELP-333-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000487 | ELP-333-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000489 | ELP-333-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000494 | ELP-333-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000502 | ELP-333-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000505 | ELP-333-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000507 | ELP-333-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000523 | ELP-333-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000527 | ELP-333-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000530 | ELP-333-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000534 | ELP-333-000000534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000536 | ELP-333-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000545 | ELP-333-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000579 | ELP-333-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000582 | ELP-333-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000596 | ELP-333-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000607 | ELP-333-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000609 | ELP-333-000000612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000614 | ELP-333-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000617 | ELP-333-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000619 | ELP-333-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000630 | ELP-333-000000636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000638 | ELP-333-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000644 | ELP-333-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000657 | ELP-333-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000662 | ELP-333-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000672 | ELP-333-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000675 | ELP-333-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000683 | ELP-333-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000691 | ELP-333-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000697 | ELP-333-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000699 | ELP-333-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000704 | ELP-333-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000710 | ELP-333-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000715 | ELP-333-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000719 | ELP-333-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000742 | ELP-333-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000744 | ELP-333-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000757 | ELP-333-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000761 | ELP-333-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000766 | ELP-333-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000779 | ELP-333-000000789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000791 | ELP-333-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000796 | ELP-333-000000798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000800 | ELP-333-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000813 | ELP-333-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000821 | ELP-333-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000824 | ELP-333-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000829 | ELP-333-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000833 | ELP-333-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000836 | ELP-333-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000842 | ELP-333-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000853 | ELP-333-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000855 | ELP-333-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000862 | ELP-333-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000867 | ELP-333-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000869 | ELP-333-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000872 | ELP-333-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000874 | ELP-333-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000886 | ELP-333-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000900 | ELP-333-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000904 | ELP-333-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000911 | ELP-333-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000914 | ELP-333-000000916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000918 | ELP-333-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000928 | ELP-333-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000936 | ELP-333-000000945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000947 | ELP-333-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000950 | ELP-333-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000971 | ELP-333-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000979 | ELP-333-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000982 | ELP-333-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001008 | ELP-333-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001016 | ELP-333-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001021 | ELP-333-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001032 | ELP-333-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001041 | ELP-333-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001049 | ELP-333-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001052 | ELP-333-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001058 | ELP-333-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001060 | ELP-333-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001064 | ELP-333-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001073 | ELP-333-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001076 | ELP-333-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001081 | ELP-333-000001081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001084 | ELP-333-000001084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001086 | ELP-333-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001089 | ELP-333-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001093 | ELP-333-000001100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001102 | ELP-333-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001105 | ELP-333-000001106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001108 | ELP-333-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001117 | ELP-333-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001119 | ELP-333-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001144 | ELP-333-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001158 | ELP-333-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001166 | ELP-333-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001173 | ELP-333-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001181 | ELP-333-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001186 | ELP-333-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001200 | ELP-333-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001209 | ELP-333-000001209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001212 | ELP-333-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001215 | ELP-333-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001220 | ELP-333-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001225 | ELP-333-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001230 | ELP-333-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001232 | ELP-333-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001236 | ELP-333-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001244 | ELP-333-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001248 | ELP-333-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001266 | ELP-333-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001270 | ELP-333-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001282 | ELP-333-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001286 | ELP-333-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001290 | ELP-333-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001293 | ELP-333-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001303 | ELP-333-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001307 | ELP-333-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001317 | ELP-333-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001325 | ELP-333-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001327 | ELP-333-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001329 | ELP-333-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001335 | ELP-333-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001337 | ELP-333-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001341 | ELP-333-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001350 | ELP-333-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001353 | ELP-333-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001356 | ELP-333-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001361 | ELP-333-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001364 | ELP-333-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001366 | ELP-333-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001371 | ELP-333-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001374 | ELP-333-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001379 | ELP-333-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001387 | ELP-333-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001397 | ELP-333-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001404 | ELP-333-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001406 | ELP-333-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001410 | ELP-333-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001416 | ELP-333-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001421 | ELP-333-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001433 | ELP-333-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001435 | ELP-333-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001437 | ELP-333-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001457 | ELP-333-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001459 | ELP-333-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001470 | ELP-333-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001482 | ELP-333-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001487 | ELP-333-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001489 | ELP-333-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001496 | ELP-333-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001498 | ELP-333-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001501 | ELP-333-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001510 | ELP-333-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001513 | ELP-333-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001534 | ELP-333-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001538 | ELP-333-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001545 | ELP-333-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001563 | ELP-333-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001565 | ELP-333-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001573 | ELP-333-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001575 | ELP-333-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001578 | ELP-333-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001595 | ELP-333-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001597 | ELP-333-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001604 | ELP-333-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001609 | ELP-333-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001611 | ELP-333-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001613 | ELP-333-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001626 | ELP-333-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001629 | ELP-333-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001642 | ELP-333-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001644 | ELP-333-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001654 | ELP-333-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001665 | ELP-333-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001667 | ELP-333-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001671 | ELP-333-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001675 | ELP-333-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001681 | ELP-333-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001688 | ELP-333-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001693 | ELP-333-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001697 | ELP-333-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001704 | ELP-333-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001708 | ELP-333-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001713 | ELP-333-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001716 | ELP-333-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001728 | ELP-333-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001731 | ELP-333-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001733 | ELP-333-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001745 | ELP-333-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001756 | ELP-333-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001758 | ELP-333-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001770 | ELP-333-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001772 | ELP-333-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001776 | ELP-333-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001780 | ELP-333-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001785 | ELP-333-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001792 | ELP-333-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001796 | ELP-333-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001803 | ELP-333-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001810 | ELP-333-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001816 | ELP-333-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001825 | ELP-333-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001832 | ELP-333-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001844 | ELP-333-000001849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001851 | ELP-333-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001853 | ELP-333-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001863 | ELP-333-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001865 | ELP-333-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001874 | ELP-333-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001892 | ELP-333-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001896 | ELP-333-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001903 | ELP-333-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001914 | ELP-333-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001916 | ELP-333-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001919 | ELP-333-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001925 | ELP-333-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001929 | ELP-333-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001933 | ELP-333-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001941 | ELP-333-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001952 | ELP-333-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001959 | ELP-333-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001968 | ELP-333-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001976 | ELP-333-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001984 | ELP-333-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001986 | ELP-333-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001992 | ELP-333-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001996 | ELP-333-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002002 | ELP-333-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002005 | ELP-333-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002026 | ELP-333-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002028 | ELP-333-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002035 | ELP-333-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002041 | ELP-333-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002045 | ELP-333-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002048 | ELP-333-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002062 | ELP-333-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002065 | ELP-333-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002073 | ELP-333-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002075 | ELP-333-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002078 | ELP-333-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002082 | ELP-333-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002084 | ELP-333-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002087 | ELP-333-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002093 | ELP-333-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002098 | ELP-333-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002142 | ELP-333-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002144 | ELP-333-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002153 | ELP-333-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002171 | ELP-333-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002182 | ELP-333-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002184 | ELP-333-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002192 | ELP-333-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002197 | ELP-333-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002200 | ELP-333-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002216 | ELP-333-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002233 | ELP-333-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002244 | ELP-333-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002253 | ELP-333-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002256 | ELP-333-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002264 | ELP-333-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002268 | ELP-333-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002283 | ELP-333-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002302 | ELP-333-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002304 | ELP-333-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002327 | ELP-333-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002338 | ELP-333-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002351 | ELP-333-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002356 | ELP-333-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002360 | ELP-333-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002365 | ELP-333-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002389 | ELP-333-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002392 | ELP-333-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002398 | ELP-333-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002407 | ELP-333-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002428 | ELP-333-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002436 | ELP-333-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002446 | ELP-333-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002462 | ELP-333-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002469 | ELP-333-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002482 | ELP-333-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002502 | ELP-333-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002535 | ELP-333-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002546 | ELP-333-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002563 | ELP-333-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002567 | ELP-333-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002571 | ELP-333-000002573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002575 | ELP-333-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002592 | ELP-333-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002609 | ELP-333-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002619 | ELP-333-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002623 | ELP-333-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002631 | ELP-333-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002634 | ELP-333-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002662 | ELP-333-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002683 | ELP-333-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002687 | ELP-333-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002698 | ELP-333-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002726 | ELP-333-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002742 | ELP-333-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002747 | ELP-333-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002754 | ELP-333-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002757 | ELP-333-000002768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002770 | ELP-333-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002780 | ELP-333-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002783 | ELP-333-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002794 | ELP-333-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002813 | ELP-333-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002822 | ELP-333-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002824 | ELP-333-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002830 | ELP-333-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002839 | ELP-333-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002845 | ELP-333-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002856 | ELP-333-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002863 | ELP-333-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002875 | ELP-333-000002892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002894 | ELP-333-000002895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002900 | ELP-333-000002904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002906 | ELP-333-000002909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002913 | ELP-333-000002916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002919 | ELP-333-000002923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002925 | ELP-333-000002925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002928 | ELP-333-000002938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002941 | ELP-333-000002961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002963 | ELP-333-000002971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002974 | ELP-333-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002987 | ELP-333-000002988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002990 | ELP-333-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003000 | ELP-333-000003001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003003 | ELP-333-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003007 | ELP-333-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003011 | ELP-333-000003015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003018 | ELP-333-000003028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003030 | ELP-333-000003033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003035 | ELP-333-000003036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003038 | ELP-333-000003067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003070 | ELP-333-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003075 | ELP-333-000003078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003080 | ELP-333-000003080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003082 | ELP-333-000003087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003091 | ELP-333-000003091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003093 | ELP-333-000003095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003098 | ELP-333-000003098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003100 | ELP-333-000003100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003102 | ELP-333-000003102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003104 | ELP-333-000003104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003106 | ELP-333-000003106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003112 | ELP-333-000003112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003114 | ELP-333-000003114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003119 | ELP-333-000003132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003134 | ELP-333-000003157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003159 | ELP-333-000003179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003181 | ELP-333-000003181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003184 | ELP-333-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003189 | ELP-333-000003191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003201 | ELP-333-000003213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003216 | ELP-333-000003223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003226 | ELP-333-000003229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003233 | ELP-333-000003256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003258 | ELP-333-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003270 | ELP-333-000003270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003272 | ELP-333-000003272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003276 | ELP-333-000003276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003283 | ELP-333-000003297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003301 | ELP-333-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003311 | ELP-333-000003315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003317 | ELP-333-000003325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003328 | ELP-333-000003332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003334 | ELP-333-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003343 | ELP-333-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003345 | ELP-333-000003345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003347 | ELP-333-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003364 | ELP-333-000003365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003371 | ELP-333-000003383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003385 | ELP-333-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003390 | ELP-333-000003391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003393 | ELP-333-000003393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003396 | ELP-333-000003396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003403 | ELP-333-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003408 | ELP-333-000003409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003411 | ELP-333-000003421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003426 | ELP-333-000003434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003436 | ELP-333-000003438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003441 | ELP-333-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003457 | ELP-333-000003458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003460 | ELP-333-000003462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003464 | ELP-333-000003472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003474 | ELP-333-000003481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003486 | ELP-333-000003486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003488 | ELP-333-000003488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003490 | ELP-333-000003492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003494 | ELP-333-000003497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003499 | ELP-333-000003503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003505 | ELP-333-000003524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003527 | ELP-333-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003537 | ELP-333-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003539 | ELP-333-000003543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003545 | ELP-333-000003546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003549 | ELP-333-000003553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003560 | ELP-333-000003560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003563 | ELP-333-000003564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003566 | ELP-333-000003568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003570 | ELP-333-000003574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003577 | ELP-333-000003582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003584 | ELP-333-000003624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003634 | ELP-333-000003636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003639 | ELP-333-000003639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003641 | ELP-333-000003671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003677 | ELP-333-000003677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003680 | ELP-333-000003680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003684 | ELP-333-000003684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003686 | ELP-333-000003693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003698 | ELP-333-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003702 | ELP-333-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003725 | ELP-333-000003730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003732 | ELP-333-000003736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003738 | ELP-333-000003738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003740 | ELP-333-000003741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003745 | ELP-333-000003754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003756 | ELP-333-000003757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003761 | ELP-333-000003771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003773 | ELP-333-000003784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003787 | ELP-333-000003822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003824 | ELP-333-000003828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003830 | ELP-333-000003830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003833 | ELP-333-000003852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003854 | ELP-333-000003873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003875 | ELP-333-000003899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003902 | ELP-333-000003904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003906 | ELP-333-000003907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003910 | ELP-333-000003926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003928 | ELP-333-000003928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003930 | ELP-333-000003972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003974 | ELP-333-000003998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004001 | ELP-333-000004007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004010 | ELP-333-000004012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004015 | ELP-333-000004015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004019 | ELP-333-000004037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004039 | ELP-333-000004040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004044 | ELP-333-000004045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004048 | ELP-333-000004052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004056 | ELP-333-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004079 | ELP-333-000004088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004093 | ELP-333-000004097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004099 | ELP-333-000004100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004106 | ELP-333-000004106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004113 | ELP-333-000004113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004115 | ELP-333-000004122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004125 | ELP-333-000004125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004127 | ELP-333-000004152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004156 | ELP-333-000004189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004191 | ELP-333-000004194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004196 | ELP-333-000004198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004203 | ELP-333-000004211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004214 | ELP-333-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004221 | ELP-333-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004226 | ELP-333-000004247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004250 | ELP-333-000004252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004254 | ELP-333-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004257 | ELP-333-000004262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004264 | ELP-333-000004275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004279 | ELP-333-000004281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004283 | ELP-333-000004283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004285 | ELP-333-000004294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004298 | ELP-333-000004301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004305 | ELP-333-000004307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004309 | ELP-333-000004309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004313 | ELP-333-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004326 | ELP-333-000004335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004338 | ELP-333-000004338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004346 | ELP-333-000004346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004348 | ELP-333-000004348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004351 | ELP-333-000004362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004364 | ELP-333-000004364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004366 | ELP-333-000004382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004388 | ELP-333-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004391 | ELP-333-000004396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004399 | ELP-333-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004410 | ELP-333-000004411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004413 | ELP-333-000004415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004417 | ELP-333-000004444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004446 | ELP-333-000004448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004450 | ELP-333-000004460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004462 | ELP-333-000004469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004472 | ELP-333-000004479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004482 | ELP-333-000004491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004494 | ELP-333-000004494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004496 | ELP-333-000004507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004510 | ELP-333-000004511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004513 | ELP-333-000004513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004515 | ELP-333-000004516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004518 | ELP-333-000004518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004520 | ELP-333-000004522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004529 | ELP-333-000004529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004532 | ELP-333-000004532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004535 | ELP-333-000004543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004548 | ELP-333-000004550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004552 | ELP-333-000004559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004561 | ELP-333-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004566 | ELP-333-000004570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004572 | ELP-333-000004573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004575 | ELP-333-000004578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004580 | ELP-333-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004587 | ELP-333-000004593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004595 | ELP-333-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004608 | ELP-333-000004614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004619 | ELP-333-000004623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004625 | ELP-333-000004628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004632 | ELP-333-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004637 | ELP-333-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004649 | ELP-333-000004664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004666 | ELP-333-000004667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004669 | ELP-333-000004670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004692 | ELP-333-000004692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004694 | ELP-333-000004704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004706 | ELP-333-000004712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004717 | ELP-333-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004730 | ELP-333-000004736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004738 | ELP-333-000004761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004763 | ELP-333-000004774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004787 | ELP-333-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004796 | ELP-333-000004804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004814 | ELP-333-000004832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004834 | ELP-333-000004845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004847 | ELP-333-000004847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004849 | ELP-333-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004854 | ELP-333-000004854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004857 | ELP-333-000004857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004859 | ELP-333-000004861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004863 | ELP-333-000004863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004870 | ELP-333-000004888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004892 | ELP-333-000004893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004896 | ELP-333-000004896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004904 | ELP-333-000004904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004906 | ELP-333-000004913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004915 | ELP-333-000004955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004957 | ELP-333-000004966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004968 | ELP-333-000004977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004980 | ELP-333-000004993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005002 | ELP-333-000005002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005005 | ELP-333-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005011 | ELP-333-000005013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005015 | ELP-333-000005018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005021 | ELP-333-000005021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005023 | ELP-333-000005033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005035 | ELP-333-000005039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005042 | ELP-333-000005044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005048 | ELP-333-000005051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005059 | ELP-333-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005065 | ELP-333-000005114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005116 | ELP-333-000005127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005129 | ELP-333-000005129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005133 | ELP-333-000005141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005143 | ELP-333-000005144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005148 | ELP-333-000005148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005153 | ELP-333-000005156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005158 | ELP-333-000005160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005162 | ELP-333-000005199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005201 | ELP-333-000005221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005223 | ELP-333-000005225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005230 | ELP-333-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005233 | ELP-333-000005267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005269 | ELP-333-000005269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005273 | ELP-333-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005279 | ELP-333-000005301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005303 | ELP-333-000005306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005308 | ELP-333-000005308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005310 | ELP-333-000005315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005317 | ELP-333-000005340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005345 | ELP-333-000005350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005355 | ELP-333-000005356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005363 | ELP-333-000005373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005376 | ELP-333-000005383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005386 | ELP-333-000005401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005403 | ELP-333-000005405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005407 | ELP-333-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005412 | ELP-333-000005416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005419 | ELP-333-000005420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005423 | ELP-333-000005440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005442 | ELP-333-000005442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005445 | ELP-333-000005446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005448 | ELP-333-000005449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005452 | ELP-333-000005462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005466 | ELP-333-000005467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005469 | ELP-333-000005472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005475 | ELP-333-000005476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005478 | ELP-333-000005478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005482 | ELP-333-000005493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005498 | ELP-333-000005510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005513 | ELP-333-000005521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005523 | ELP-333-000005523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005528 | ELP-333-000005529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005531 | ELP-333-000005541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005543 | ELP-333-000005546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005549 | ELP-333-000005565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005579 | ELP-333-000005580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005588 | ELP-333-000005590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005598 | ELP-333-000005601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005603 | ELP-333-000005605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005613 | ELP-333-000005615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005618 | ELP-333-000005629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005631 | ELP-333-000005651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005653 | ELP-333-000005655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005657 | ELP-333-000005673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000002 | ELP-334-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000007 | ELP-334-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000015 | ELP-334-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000039 | ELP-334-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000042 | ELP-334-000000043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000045 | ELP-334-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000077 | ELP-334-000000086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000088 | ELP-334-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000090 | ELP-334-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000106 | ELP-334-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000141 | ELP-334-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000179 | ELP-334-000000184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000186 | ELP-334-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000191 | ELP-334-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000208 | ELP-334-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000218 | ELP-334-000000218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000221 | ELP-334-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000247 | ELP-334-000000255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000258 | ELP-334-000000261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000263 | ELP-334-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000267 | ELP-334-000000274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000276 | ELP-334-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000278 | ELP-334-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000287 | ELP-334-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000300 | ELP-334-000000301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000303 | ELP-334-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000305 | ELP-334-000000315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000317 | ELP-334-000000328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000330 | ELP-334-000000333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000335 | ELP-334-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000343 | ELP-334-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000350 | ELP-334-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000355 | ELP-334-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000393 | ELP-334-000000404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000406 | ELP-334-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000410 | ELP-334-000000431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000433 | ELP-334-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000435 | ELP-334-000000452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000454 | ELP-334-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000460 | ELP-334-000000463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000465 | ELP-334-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000471 | ELP-334-000000476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000478 | ELP-334-000000494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000496 | ELP-334-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000500 | ELP-334-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000507 | ELP-334-000000527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000529 | ELP-334-000000530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000532 | ELP-334-000000535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000537 | ELP-334-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000545 | ELP-334-000000551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000553 | ELP-334-000000555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000558 | ELP-334-000000579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000581 | ELP-334-000000581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000584 | ELP-334-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000600 | ELP-334-000000611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000613 | ELP-334-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000624 | ELP-334-000000654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000656 | ELP-334-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000658 | ELP-334-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000695 | ELP-334-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000700 | ELP-334-000000714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000716 | ELP-334-000000723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000725 | ELP-334-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000774 | ELP-334-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000780 | ELP-334-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000793 | ELP-334-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000806 | ELP-334-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000814 | ELP-334-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000838 | ELP-334-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000841 | ELP-334-000000841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000843 | ELP-334-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000846 | ELP-334-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000857 | ELP-334-000000873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000875 | ELP-334-000000877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000879 | ELP-334-000000883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000885 | ELP-334-000000892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000894 | ELP-334-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000897 | ELP-334-000000902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000904 | ELP-334-000000905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000908 | ELP-334-000000910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000913 | ELP-334-000000913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000915 | ELP-334-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000919 | ELP-334-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000921 | ELP-334-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000928 | ELP-334-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000939 | ELP-334-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000943 | ELP-334-000000943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000945 | ELP-334-000000946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000948 | ELP-334-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000950 | ELP-334-000000953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000956 | ELP-334-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000978 | ELP-334-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001009 | ELP-334-000001018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001020 | ELP-334-000001026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001028 | ELP-334-000001028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001030 | ELP-334-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001043 | ELP-334-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001055 | ELP-334-000001078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001081 | ELP-334-000001086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001088 | ELP-334-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001116 | ELP-334-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001120 | ELP-334-000001174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001176 | ELP-334-000001211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001213 | ELP-334-000001229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001231 | ELP-334-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001259 | ELP-334-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001262 | ELP-334-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001266 | ELP-334-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001280 | ELP-334-000001284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001287 | ELP-334-000001288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001290 | ELP-334-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001298 | ELP-334-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001307 | ELP-334-000001324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001326 | ELP-334-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001337 | ELP-334-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001344 | ELP-334-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001364 | ELP-334-000001370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001372 | ELP-334-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001381 | ELP-334-000001381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001383 | ELP-334-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001386 | ELP-334-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001397 | ELP-334-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001405 | ELP-334-000001410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001412 | ELP-334-000001417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001420 | ELP-334-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001427 | ELP-334-000001437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001439 | ELP-334-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001459 | ELP-334-000001472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001474 | ELP-334-000001498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001500 | ELP-334-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001504 | ELP-334-000001504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001507 | ELP-334-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001509 | ELP-334-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001522 | ELP-334-000001559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001561 | ELP-334-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001566 | ELP-334-000001590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001594 | ELP-334-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001608 | ELP-334-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001624 | ELP-334-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001626 | ELP-334-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001632 | ELP-334-000001639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001641 | ELP-334-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001644 | ELP-334-000001644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001648 | ELP-334-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001650 | ELP-334-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001653 | ELP-334-000001666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001669 | ELP-334-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001673 | ELP-334-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001683 | ELP-334-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001707 | ELP-334-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001711 | ELP-334-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001721 | ELP-334-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001785 | ELP-334-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001797 | ELP-334-000001811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001813 | ELP-334-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001820 | ELP-334-000001825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001827 | ELP-334-000001829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001831 | ELP-334-000001835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001837 | ELP-334-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001840 | ELP-334-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001842 | ELP-334-000001843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001845 | ELP-334-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001880 | ELP-334-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001883 | ELP-334-000001885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001888 | ELP-334-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001897 | ELP-334-000001904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001906 | ELP-334-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001914 | ELP-334-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001917 | ELP-334-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001919 | ELP-334-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001921 | ELP-334-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001931 | ELP-334-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001939 | ELP-334-000001940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001943 | ELP-334-000001968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001970 | ELP-334-000001970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001972 | ELP-334-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001975 | ELP-334-000001979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001981 | ELP-334-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001995 | ELP-334-000002016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002018 | ELP-334-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002023 | ELP-334-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002028 | ELP-334-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002038 | ELP-334-000002051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002053 | ELP-334-000002053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002055 | ELP-334-000002061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002063 | ELP-334-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002087 | ELP-334-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002092 | ELP-334-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002099 | ELP-334-000002120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002122 | ELP-334-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002129 | ELP-334-000002129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002131 | ELP-334-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002136 | ELP-334-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002141 | ELP-334-000002149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002151 | ELP-334-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002160 | ELP-334-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002174 | ELP-334-000002175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002177 | ELP-334-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002189 | ELP-334-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002193 | ELP-334-000002198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002200 | ELP-334-000002222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002224 | ELP-334-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002237 | ELP-334-000002249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002251 | ELP-334-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002253 | ELP-334-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002288 | ELP-334-000002305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002307 | ELP-334-000002310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002312 | ELP-334-000002322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002324 | ELP-334-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002344 | ELP-334-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002346 | ELP-334-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002353 | ELP-334-000002359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002362 | ELP-334-000002362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002364 | ELP-334-000002366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002368 | ELP-334-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002372 | ELP-334-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002386 | ELP-334-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002391 | ELP-334-000002413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002415 | ELP-334-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002418 | ELP-334-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002423 | ELP-334-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002425 | ELP-334-000002427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002429 | ELP-334-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002436 | ELP-334-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002443 | ELP-334-000002446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002448 | ELP-334-000002459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002461 | ELP-334-000002462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002464 | ELP-334-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002466 | ELP-334-000002470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002472 | ELP-334-000002472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002474 | ELP-334-000002490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002492 | ELP-334-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002510 | ELP-334-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002517 | ELP-334-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002530 | ELP-334-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002548 | ELP-334-000002596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002598 | ELP-334-000002614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002617 | ELP-334-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002643 | ELP-334-000002643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002645 | ELP-334-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002656 | ELP-334-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002660 | ELP-334-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002662 | ELP-334-000002679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002682 | ELP-334-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002684 | ELP-334-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002687 | ELP-334-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002699 | ELP-334-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002713 | ELP-334-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002725 | ELP-334-000002735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002737 | ELP-334-000002737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002739 | ELP-334-000002785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002787 | ELP-334-000002793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002795 | ELP-334-000002803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002806 | ELP-334-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002808 | ELP-334-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002811 | ELP-334-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002824 | ELP-334-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002845 | ELP-334-000002845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002848 | ELP-334-000002852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002854 | ELP-334-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002864 | ELP-334-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002867 | ELP-334-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002870 | ELP-334-000002886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002888 | ELP-334-000002888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002891 | ELP-334-000002936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002938 | ELP-334-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002973 | ELP-334-000002984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002986 | ELP-334-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003000 | ELP-334-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003005 | ELP-334-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003007 | ELP-334-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003011 | ELP-334-000003018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003020 | ELP-334-000003047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003049 | ELP-334-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003070 | ELP-334-000003082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003084 | ELP-334-000003085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003087 | ELP-334-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003113 | ELP-334-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003119 | ELP-334-000003135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003137 | ELP-334-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003149 | ELP-334-000003178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003180 | ELP-334-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003182 | ELP-334-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003200 | ELP-334-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003210 | ELP-334-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003214 | ELP-334-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003245 | ELP-334-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003287 | ELP-334-000003297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003299 | ELP-334-000003304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003306 | ELP-334-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003308 | ELP-334-000003336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003339 | ELP-334-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003341 | ELP-334-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003346 | ELP-334-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003353 | ELP-334-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003370 | ELP-334-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003386 | ELP-334-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003394 | ELP-334-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003400 | ELP-334-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003403 | ELP-334-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003407 | ELP-334-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003409 | ELP-334-000003413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003415 | ELP-334-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003424 | ELP-334-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003435 | ELP-334-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003450 | ELP-334-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003471 | ELP-334-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003502 | ELP-334-000003526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003528 | ELP-334-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003535 | ELP-334-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003540 | ELP-334-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003553 | ELP-334-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003556 | ELP-334-000003570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003572 | ELP-334-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003590 | ELP-334-000003597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003599 | ELP-334-000003606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003608 | ELP-334-000003622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003624 | ELP-334-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003629 | ELP-334-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003639 | ELP-334-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003647 | ELP-334-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003678 | ELP-334-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003683 | ELP-334-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003720 | ELP-334-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003723 | ELP-334-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003728 | ELP-334-000003734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003736 | ELP-334-000003758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003760 | ELP-334-000003761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003763 | ELP-334-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003766 | ELP-334-000003793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003798 | ELP-334-000003807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003809 | ELP-334-000003809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003811 | ELP-334-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003827 | ELP-334-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003862 | ELP-334-000003898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003900 | ELP-334-000003905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003907 | ELP-334-000003909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003912 | ELP-334-000003927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003929 | ELP-334-000003937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003939 | ELP-334-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003942 | ELP-334-000003964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003968 | ELP-334-000003976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003979 | ELP-334-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003984 | ELP-334-000003986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003988 | ELP-334-000003995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003997 | ELP-334-000003997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003999 | ELP-334-000004006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004008 | ELP-334-000004019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004021 | ELP-334-000004022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004024 | ELP-334-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004026 | ELP-334-000004036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004038 | ELP-334-000004049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004051 | ELP-334-000004054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004056 | ELP-334-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004064 | ELP-334-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004071 | ELP-334-000004074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004076 | ELP-334-000004112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004114 | ELP-334-000004125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004127 | ELP-334-000004129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004131 | ELP-334-000004152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004154 | ELP-334-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004156 | ELP-334-000004173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004175 | ELP-334-000004179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004181 | ELP-334-000004184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004186 | ELP-334-000004189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004192 | ELP-334-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004199 | ELP-334-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004217 | ELP-334-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004221 | ELP-334-000004226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004228 | ELP-334-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004250 | ELP-334-000004251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004253 | ELP-334-000004256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004258 | ELP-334-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004266 | ELP-334-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004274 | ELP-334-000004276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004279 | ELP-334-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004302 | ELP-334-000004302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004305 | ELP-334-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004321 | ELP-334-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004334 | ELP-334-000004343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004345 | ELP-334-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004377 | ELP-334-000004377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004379 | ELP-334-000004414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004416 | ELP-334-000004419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004421 | ELP-334-000004435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004437 | ELP-334-000004444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004446 | ELP-334-000004493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004495 | ELP-334-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004501 | ELP-334-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004514 | ELP-334-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004527 | ELP-334-000004533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004535 | ELP-334-000004556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004559 | ELP-334-000004560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004562 | ELP-334-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004564 | ELP-334-000004564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004567 | ELP-334-000004576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004578 | ELP-334-000004594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004596 | ELP-334-000004598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004600 | ELP-334-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004606 | ELP-334-000004613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004615 | ELP-334-000004615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004618 | ELP-334-000004623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004625 | ELP-334-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004629 | ELP-334-000004631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004634 | ELP-334-000004634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004636 | ELP-334-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004640 | ELP-334-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004642 | ELP-334-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004649 | ELP-334-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004660 | ELP-334-000004662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004664 | ELP-334-000004664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004666 | ELP-334-000004667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004669 | ELP-334-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004671 | ELP-334-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004677 | ELP-334-000004697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004699 | ELP-334-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004730 | ELP-334-000004739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004741 | ELP-334-000004747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004749 | ELP-334-000004749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004751 | ELP-334-000004762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004764 | ELP-334-000004774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004776 | ELP-334-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004802 | ELP-334-000004807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004809 | ELP-334-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004837 | ELP-334-000004839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004841 | ELP-334-000004895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004897 | ELP-334-000004932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004934 | ELP-334-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004952 | ELP-334-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004980 | ELP-334-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004983 | ELP-334-000004985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004987 | ELP-334-000004999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005001 | ELP-334-000005005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005008 | ELP-334-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005011 | ELP-334-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005019 | ELP-334-000005026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005028 | ELP-334-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005047 | ELP-334-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005058 | ELP-334-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005065 | ELP-334-000005082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005085 | ELP-334-000005091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005093 | ELP-334-000005100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005102 | ELP-334-000005102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005104 | ELP-334-000005105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005107 | ELP-334-000005116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005118 | ELP-334-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005126 | ELP-334-000005131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005133 | ELP-334-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005141 | ELP-334-000005146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005148 | ELP-334-000005158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005160 | ELP-334-000005178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005180 | ELP-334-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005195 | ELP-334-000005219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005221 | ELP-334-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005225 | ELP-334-000005225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005228 | ELP-334-000005228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005230 | ELP-334-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005243 | ELP-334-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005282 | ELP-334-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005287 | ELP-334-000005311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005315 | ELP-334-000005327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005329 | ELP-334-000005343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005345 | ELP-334-000005345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005347 | ELP-334-000005351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005353 | ELP-334-000005360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005362 | ELP-334-000005363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005365 | ELP-334-000005365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005369 | ELP-334-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005371 | ELP-334-000005372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005374 | ELP-334-000005387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005390 | ELP-334-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005394 | ELP-334-000005401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005404 | ELP-334-000005426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005428 | ELP-334-000005429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005432 | ELP-334-000005440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005442 | ELP-334-000005504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005506 | ELP-334-000005515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005518 | ELP-334-000005532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005534 | ELP-334-000005539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005541 | ELP-334-000005546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005548 | ELP-334-000005550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005552 | ELP-334-000005556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005558 | ELP-334-000005559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005561 | ELP-334-000005561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005563 | ELP-334-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005566 | ELP-334-000005599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005601 | ELP-334-000005601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005604 | ELP-334-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005609 | ELP-334-000005616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005618 | ELP-334-000005625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005627 | ELP-334-000005633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005635 | ELP-334-000005636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005638 | ELP-334-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005640 | ELP-334-000005640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005642 | ELP-334-000005650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005652 | ELP-334-000005658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005660 | ELP-334-000005661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005664 | ELP-334-000005689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005691 | ELP-334-000005691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005693 | ELP-334-000005693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005696 | ELP-334-000005700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005702 | ELP-334-000005714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005716 | ELP-334-000005737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005739 | ELP-334-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005744 | ELP-334-000005747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005749 | ELP-334-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005759 | ELP-334-000005772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005774 | ELP-334-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005776 | ELP-334-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005784 | ELP-334-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005808 | ELP-334-000005811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005813 | ELP-334-000005817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005820 | ELP-334-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005843 | ELP-334-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005850 | ELP-334-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005852 | ELP-334-000005853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005857 | ELP-334-000005860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005862 | ELP-334-000005870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005872 | ELP-334-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005881 | ELP-334-000005893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005895 | ELP-334-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005898 | ELP-334-000005908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005910 | ELP-334-000005912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005914 | ELP-334-000005919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005921 | ELP-334-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005945 | ELP-334-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005958 | ELP-334-000005970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005972 | ELP-334-000005972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005974 | ELP-334-000006007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006009 | ELP-334-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006028 | ELP-334-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006033 | ELP-334-000006043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006045 | ELP-334-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006065 | ELP-334-000006065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006067 | ELP-334-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006074 | ELP-334-000006080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006083 | ELP-334-000006083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006085 | ELP-334-000006087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006089 | ELP-334-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006093 | ELP-334-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006107 | ELP-334-000006110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006112 | ELP-334-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006136 | ELP-334-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006139 | ELP-334-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006144 | ELP-334-000006144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006146 | ELP-334-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006150 | ELP-334-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006157 | ELP-334-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006164 | ELP-334-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006169 | ELP-334-000006180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006182 | ELP-334-000006183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006185 | ELP-334-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006187 | ELP-334-000006191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006193 | ELP-334-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006195 | ELP-334-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006213 | ELP-334-000006229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006231 | ELP-334-000006235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006238 | ELP-334-000006249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006251 | ELP-334-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006269 | ELP-334-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006319 | ELP-334-000006335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006338 | ELP-334-000006362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006364 | ELP-334-000006364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006366 | ELP-334-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006377 | ELP-334-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006381 | ELP-334-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006383 | ELP-334-000006400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006403 | ELP-334-000006403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006405 | ELP-334-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006408 | ELP-334-000006418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006420 | ELP-334-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006434 | ELP-334-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006446 | ELP-334-000006456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006458 | ELP-334-000006458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006460 | ELP-334-000006506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006508 | ELP-334-000006514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006516 | ELP-334-000006524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006527 | ELP-334-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006529 | ELP-334-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006532 | ELP-334-000006543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006545 | ELP-334-000006564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006566 | ELP-334-000006566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006569 | ELP-334-000006573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006575 | ELP-334-000006582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006585 | ELP-334-000006585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006588 | ELP-334-000006589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006591 | ELP-334-000006607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006609 | ELP-334-000006609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006612 | ELP-334-000006657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006659 | ELP-334-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006694 | ELP-334-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006707 | ELP-334-000006719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006721 | ELP-334-000006724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006726 | ELP-334-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006728 | ELP-334-000006730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006732 | ELP-334-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006741 | ELP-334-000006768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006770 | ELP-334-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006791 | ELP-334-000006803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006805 | ELP-334-000006806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006808 | ELP-334-000006832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006834 | ELP-334-000006838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006840 | ELP-334-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006858 | ELP-334-000006868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006870 | ELP-334-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006901 | ELP-334-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006903 | ELP-334-000006919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006921 | ELP-334-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006931 | ELP-334-000006933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006935 | ELP-334-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006966 | ELP-334-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007008 | ELP-334-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007020 | ELP-334-000007025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007027 | ELP-334-000007027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007029 | ELP-334-000007057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007060 | ELP-334-000007060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007062 | ELP-334-000007064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007067 | ELP-334-000007071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007074 | ELP-334-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007091 | ELP-334-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007107 | ELP-334-000007109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007115 | ELP-334-000007118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007121 | ELP-334-000007122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007124 | ELP-334-000007124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007128 | ELP-334-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007130 | ELP-334-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007136 | ELP-334-000007143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007145 | ELP-334-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007156 | ELP-334-000007169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007171 | ELP-334-000007190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007192 | ELP-334-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007223 | ELP-334-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007249 | ELP-334-000007254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007256 | ELP-334-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007261 | ELP-334-000007272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007274 | ELP-334-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007277 | ELP-334-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007293 | ELP-334-000007309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007311 | ELP-334-000007318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007320 | ELP-334-000007327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007329 | ELP-334-000007343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007345 | ELP-334-000007348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007350 | ELP-334-000007358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007360 | ELP-334-000007366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007368 | ELP-334-000007396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007399 | ELP-334-000007402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007404 | ELP-334-000007439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007441 | ELP-334-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007443 | ELP-334-000007476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007480 | ELP-334-000007487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007493 | ELP-334-000007493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007496 | ELP-334-000007500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007503 | ELP-334-000007527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007529 | ELP-334-000007572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007577 | ELP-334-000007580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007582 | ELP-334-000007585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007587 | ELP-334-000007589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007593 | ELP-334-000007602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007604 | ELP-334-000007604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007608 | ELP-334-000007610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007612 | ELP-334-000007640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007648 | ELP-334-000007650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007653 | ELP-334-000007665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007667 | ELP-334-000007692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007696 | ELP-334-000007723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007725 | ELP-334-000007728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007730 | ELP-334-000007735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007737 | ELP-334-000007738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007744 | ELP-334-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007746 | ELP-334-000007752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007754 | ELP-334-000007755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007757 | ELP-334-000007766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007768 | ELP-334-000007780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007782 | ELP-334-000007784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007786 | ELP-334-000007789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007792 | ELP-334-000007793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007795 | ELP-334-000007822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007824 | ELP-334-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007844 | ELP-334-000007853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007858 | ELP-334-000007888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007890 | ELP-334-000007903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007907 | ELP-334-000007912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007914 | ELP-334-000007928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007930 | ELP-334-000007934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007936 | ELP-334-000007951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007953 | ELP-334-000007972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007974 | ELP-334-000007991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007997 | ELP-334-000007997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007999 | ELP-334-000008017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008019 | ELP-334-000008054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008056 | ELP-334-000008105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008107 | ELP-334-000008108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008110 | ELP-334-000008110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008112 | ELP-334-000008115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008117 | ELP-334-000008150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008152 | ELP-334-000008153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008155 | ELP-334-000008157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008160 | ELP-334-000008160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008162 | ELP-334-000008168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008172 | ELP-334-000008173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008175 | ELP-334-000008177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008186 | ELP-334-000008195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008197 | ELP-334-000008197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008199 | ELP-334-000008199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008202 | ELP-334-000008229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008234 | ELP-334-000008268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008272 | ELP-334-000008275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008287 | ELP-334-000008306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008308 | ELP-334-000008310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008313 | ELP-334-000008315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008318 | ELP-334-000008320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008324 | ELP-334-000008340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008342 | ELP-334-000008352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008355 | ELP-334-000008387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008394 | ELP-334-000008395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008404 | ELP-334-000008410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008413 | ELP-334-000008414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008421 | ELP-334-000008434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008437 | ELP-334-000008443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008445 | ELP-334-000008457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008459 | ELP-334-000008468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008470 | ELP-334-000008474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008476 | ELP-334-000008476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008482 | ELP-334-000008485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008490 | ELP-334-000008497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008503 | ELP-334-000008503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008505 | ELP-334-000008513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008515 | ELP-334-000008519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008521 | ELP-334-000008527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008529 | ELP-334-000008529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008535 | ELP-334-000008540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008543 | ELP-334-000008561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008569 | ELP-334-000008576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008589 | ELP-334-000008593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008595 | ELP-334-000008625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008627 | ELP-334-000008630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008637 | ELP-334-000008659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008661 | ELP-334-000008668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008677 | ELP-334-000008677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008679 | ELP-334-000008681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008683 | ELP-334-000008699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008701 | ELP-334-000008772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008776 | ELP-334-000008779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008784 | ELP-334-000008808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008810 | ELP-334-000008811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008813 | ELP-334-000008814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008817 | ELP-334-000008829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008831 | ELP-334-000008833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008835 | ELP-334-000008842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008849 | ELP-334-000008870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008872 | ELP-334-000008872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008878 | ELP-334-000008896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008900 | ELP-334-000008910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008917 | ELP-334-000008919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008922 | ELP-334-000008945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008948 | ELP-334-000008949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008952 | ELP-334-000008957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008962 | ELP-334-000008987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008989 | ELP-334-000008996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008998 | ELP-334-000008998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009000 | ELP-334-000009002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009009 | ELP-334-000009011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009013 | ELP-334-000009016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009018 | ELP-334-000009018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009021 | ELP-334-000009032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009034 | ELP-334-000009045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009047 | ELP-334-000009056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009064 | ELP-334-000009074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009077 | ELP-334-000009080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009082 | ELP-334-000009101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009104 | ELP-334-000009114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009116 | ELP-334-000009117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009119 | ELP-334-000009119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009125 | ELP-334-000009129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009136 | ELP-334-000009155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009165 | ELP-334-000009165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009171 | ELP-334-000009171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009191 | ELP-334-000009208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009211 | ELP-334-000009226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009228 | ELP-334-000009237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009242 | ELP-334-000009293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009297 | ELP-334-000009297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009299 | ELP-334-000009301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009303 | ELP-334-000009307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009315 | ELP-334-000009317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009319 | ELP-334-000009358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009361 | ELP-334-000009370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009372 | ELP-334-000009372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009374 | ELP-334-000009378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009380 | ELP-334-000009391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009393 | ELP-334-000009394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009396 | ELP-334-000009404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009406 | ELP-334-000009409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009411 | ELP-334-000009417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009419 | ELP-334-000009419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009421 | ELP-334-000009421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009426 | ELP-334-000009438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009440 | ELP-334-000009450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009452 | ELP-334-000009453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009455 | ELP-334-000009463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009466 | ELP-334-000009466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009468 | ELP-334-000009470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009474 | ELP-334-000009481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009483 | ELP-334-000009497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009499 | ELP-334-000009503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009505 | ELP-334-000009505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009507 | ELP-334-000009513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009521 | ELP-334-000009527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009529 | ELP-334-000009542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009544 | ELP-334-000009546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009548 | ELP-334-000009555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009557 | ELP-334-000009561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009563 | ELP-334-000009563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009565 | ELP-334-000009565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009567 | ELP-334-000009574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009576 | ELP-334-000009590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009603 | ELP-334-000009622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009626 | ELP-334-000009652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009659 | ELP-334-000009684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009686 | ELP-334-000009694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009696 | ELP-334-000009698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009700 | ELP-334-000009701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009703 | ELP-334-000009703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009705 | ELP-334-000009720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009722 | ELP-334-000009741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009743 | ELP-334-000009757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009759 | ELP-334-000009759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009762 | ELP-334-000009772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009774 | ELP-334-000009780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009782 | ELP-334-000009785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009787 | ELP-334-000009792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009794 | ELP-334-000009794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009796 | ELP-334-000009796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009801 | ELP-334-000009803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009805 | ELP-334-000009808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009811 | ELP-334-000009823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009825 | ELP-334-000009826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009828 | ELP-334-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009830 | ELP-334-000009830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009832 | ELP-334-000009839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009841 | ELP-334-000009842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009844 | ELP-334-000009853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009860 | ELP-334-000009870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009875 | ELP-334-000009882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009884 | ELP-334-000009892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009895 | ELP-334-000009918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009925 | ELP-334-000009925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009928 | ELP-334-000009934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009940 | ELP-334-000009970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009974 | ELP-334-000009995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009998 | ELP-334-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010040 | ELP-334-000010040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010044 | ELP-334-000010045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010048 | ELP-334-000010049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010051 | ELP-334-000010082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010084 | ELP-334-000010095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010102 | ELP-334-000010102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010104 | ELP-334-000010109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010111 | ELP-334-000010116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010118 | ELP-334-000010118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010123 | ELP-334-000010134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010136 | ELP-334-000010140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010142 | ELP-334-000010142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010150 | ELP-334-000010152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010154 | ELP-334-000010155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010157 | ELP-334-000010163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010169 | ELP-334-000010174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010176 | ELP-334-000010177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010184 | ELP-334-000010203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010207 | ELP-334-000010209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010214 | ELP-334-000010217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010220 | ELP-334-000010230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010232 | ELP-334-000010262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010264 | ELP-334-000010278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010280 | ELP-334-000010286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010288 | ELP-334-000010304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010306 | ELP-334-000010317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010319 | ELP-334-000010324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010326 | ELP-334-000010327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010329 | ELP-334-000010334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010341 | ELP-334-000010344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010346 | ELP-334-000010348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010352 | ELP-334-000010352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010355 | ELP-334-000010387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010393 | ELP-334-000010394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010396 | ELP-334-000010399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010402 | ELP-334-000010416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010418 | ELP-334-000010419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010421 | ELP-334-000010423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010425 | ELP-334-000010434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010436 | ELP-334-000010441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010449 | ELP-334-000010459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010475 | ELP-334-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010478 | ELP-334-000010482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010484 | ELP-334-000010500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010502 | ELP-334-000010502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010506 | ELP-334-000010506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010509 | ELP-334-000010519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010521 | ELP-334-000010522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010524 | ELP-334-000010525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010529 | ELP-334-000010537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010539 | ELP-334-000010546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010548 | ELP-334-000010562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010564 | ELP-334-000010579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010582 | ELP-334-000010591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010593 | ELP-334-000010637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010639 | ELP-334-000010645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010649 | ELP-334-000010649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010651 | ELP-334-000010652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010655 | ELP-334-000010677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010679 | ELP-334-000010684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010686 | ELP-334-000010688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010690 | ELP-334-000010705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010707 | ELP-334-000010707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010711 | ELP-334-000010711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010714 | ELP-334-000010723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010727 | ELP-334-000010743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010745 | ELP-334-000010748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010750 | ELP-334-000010757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010759 | ELP-334-000010780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010782 | ELP-334-000010789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010792 | ELP-334-000010800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010802 | ELP-334-000010802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010809 | ELP-334-000010817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010819 | ELP-334-000010866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010874 | ELP-334-000010874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010883 | ELP-334-000010912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010914 | ELP-334-000010922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010924 | ELP-334-000010924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010926 | ELP-334-000010926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010944 | ELP-334-000010944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010958 | ELP-334-000010982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010984 | ELP-334-000010984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010986 | ELP-334-000010989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010991 | ELP-334-000010995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010997 | ELP-334-000011008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011010 | ELP-334-000011013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011025 | ELP-334-000011029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011031 | ELP-334-000011066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011068 | ELP-334-000011073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011078 | ELP-334-000011079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011081 | ELP-334-000011085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011087 | ELP-334-000011091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011093 | ELP-334-000011097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011100 | ELP-334-000011100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011102 | ELP-334-000011116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011119 | ELP-334-000011121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011127 | ELP-334-000011130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011132 | ELP-334-000011146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011149 | ELP-334-000011162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011165 | ELP-334-000011167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011170 | ELP-334-000011171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011174 | ELP-334-000011199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011203 | ELP-334-000011213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011215 | ELP-334-000011218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011220 | ELP-334-000011226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011228 | ELP-334-000011249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011255 | ELP-334-000011278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011280 | ELP-334-000011285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011289 | ELP-334-000011309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011311 | ELP-334-000011335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011337 | ELP-334-000011348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011350 | ELP-334-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011382 | ELP-334-000011410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011412 | ELP-334-000011420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011422 | ELP-334-000011442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011444 | ELP-334-000011444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011447 | ELP-334-000011476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011478 | ELP-334-000011490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011493 | ELP-334-000011501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011503 | ELP-334-000011522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011524 | ELP-334-000011531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011537 | ELP-334-000011554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011559 | ELP-334-000011571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011573 | ELP-334-000011583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011585 | ELP-334-000011591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011593 | ELP-334-000011625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011627 | ELP-334-000011646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011648 | ELP-334-000011652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011654 | ELP-334-000011702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011704 | ELP-334-000011709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011711 | ELP-334-000011715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011719 | ELP-334-000011719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011721 | ELP-334-000011735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011737 | ELP-334-000011747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011749 | ELP-334-000011753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011755 | ELP-334-000011764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011766 | ELP-334-000011767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011769 | ELP-334-000011776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011778 | ELP-334-000011778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011780 | ELP-334-000011781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011783 | ELP-334-000011785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011787 | ELP-334-000011790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011793 | ELP-334-000011800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011803 | ELP-334-000011803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011805 | ELP-334-000011805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011807 | ELP-334-000011842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011845 | ELP-334-000011845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011849 | ELP-334-000011850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011852 | ELP-334-000011852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011854 | ELP-334-000011855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011859 | ELP-334-000011883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011887 | ELP-334-000011893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011896 | ELP-334-000011899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011901 | ELP-334-000011901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011903 | ELP-334-000011916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011918 | ELP-334-000011918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011920 | ELP-334-000011938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011940 | ELP-334-000011972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011974 | ELP-334-000011986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011988 | ELP-334-000012006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012008 | ELP-334-000012063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012066 | ELP-334-000012066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012068 | ELP-334-000012083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012086 | ELP-334-000012100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012102 | ELP-334-000012103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012105 | ELP-334-000012109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012111 | ELP-334-000012112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012115 | ELP-334-000012128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012130 | ELP-334-000012131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012134 | ELP-334-000012153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012158 | ELP-334-000012158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012160 | ELP-334-000012160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012166 | ELP-334-000012214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012220 | ELP-334-000012220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012225 | ELP-334-000012227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012230 | ELP-334-000012232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012236 | ELP-334-000012236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012238 | ELP-334-000012238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012240 | ELP-334-000012240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012242 | ELP-334-000012251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012255 | ELP-334-000012256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012260 | ELP-334-000012263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012270 | ELP-334-000012274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012276 | ELP-334-000012276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012279 | ELP-334-000012279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012285 | ELP-334-000012291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012294 | ELP-334-000012301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012304 | ELP-334-000012310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012313 | ELP-334-000012318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012327 | ELP-334-000012327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012329 | ELP-334-000012329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012331 | ELP-334-000012332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012334 | ELP-334-000012351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012354 | ELP-334-000012358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012360 | ELP-334-000012363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012365 | ELP-334-000012365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012367 | ELP-334-000012367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012369 | ELP-334-000012379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012383 | ELP-334-000012383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012386 | ELP-334-000012386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012388 | ELP-334-000012390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012392 | ELP-334-000012400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012402 | ELP-334-000012411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012413 | ELP-334-000012418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012420 | ELP-334-000012427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012429 | ELP-334-000012434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012441 | ELP-334-000012447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012458 | ELP-334-000012458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012460 | ELP-334-000012461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012463 | ELP-334-000012465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012467 | ELP-334-000012467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012469 | ELP-334-000012470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012472 | ELP-334-000012474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012479 | ELP-334-000012479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012481 | ELP-334-000012481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012488 | ELP-334-000012495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012497 | ELP-334-000012507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012516 | ELP-334-000012517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012519 | ELP-334-000012526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012530 | ELP-334-000012530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012532 | ELP-334-000012536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012538 | ELP-334-000012550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012553 | ELP-334-000012565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012569 | ELP-334-000012583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012585 | ELP-334-000012586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012590 | ELP-334-000012599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012601 | ELP-334-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012613 | ELP-334-000012630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012632 | ELP-334-000012643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012646 | ELP-334-000012646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012652 | ELP-334-000012664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012666 | ELP-334-000012676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012679 | ELP-334-000012679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012681 | ELP-334-000012681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012683 | ELP-334-000012686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012688 | ELP-334-000012689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012691 | ELP-334-000012700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012704 | ELP-334-000012704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012706 | ELP-334-000012710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012717 | ELP-334-000012719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012724 | ELP-334-000012733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012737 | ELP-334-000012737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012739 | ELP-334-000012746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012748 | ELP-334-000012748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012751 | ELP-334-000012751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012756 | ELP-334-000012762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012764 | ELP-334-000012767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012769 | ELP-334-000012792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012794 | ELP-334-000012808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012810 | ELP-334-000012820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012823 | ELP-334-000012823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012826 | ELP-334-000012826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012830 | ELP-334-000012843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012852 | ELP-334-000012852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012856 | ELP-334-000012874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012883 | ELP-334-000012900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012902 | ELP-334-000012914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012916 | ELP-334-000012942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012945 | ELP-334-000012945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012947 | ELP-334-000012951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012953 | ELP-334-000012956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012958 | ELP-334-000012961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012964 | ELP-334-000012976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012978 | ELP-334-000012992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012995 | ELP-334-000013007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013009 | ELP-334-000013012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013016 | ELP-334-000013022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013024 | ELP-334-000013025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013027 | ELP-334-000013027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013035 | ELP-334-000013035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013037 | ELP-334-000013037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013039 | ELP-334-000013040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013042 | ELP-334-000013042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013044 | ELP-334-000013044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013046 | ELP-334-000013046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013048 | ELP-334-000013076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013078 | ELP-334-000013078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013082 | ELP-334-000013086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013088 | ELP-334-000013088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013090 | ELP-334-000013091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013093 | ELP-334-000013094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013096 | ELP-334-000013096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013098 | ELP-334-000013107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013111 | ELP-334-000013114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013116 | ELP-334-000013141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013143 | ELP-334-000013147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013149 | ELP-334-000013153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013155 | ELP-334-000013168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013170 | ELP-334-000013186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013188 | ELP-334-000013205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013207 | ELP-334-000013207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013210 | ELP-334-000013239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013244 | ELP-334-000013263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013265 | ELP-334-000013269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013273 | ELP-334-000013294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013296 | ELP-334-000013301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013308 | ELP-334-000013353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013355 | ELP-334-000013355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013362 | ELP-334-000013367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013369 | ELP-334-000013369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013371 | ELP-334-000013373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013376 | ELP-334-000013376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013378 | ELP-334-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013383 | ELP-334-000013383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013398 | ELP-334-000013399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013403 | ELP-334-000013425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013427 | ELP-334-000013439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013441 | ELP-334-000013442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013444 | ELP-334-000013469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013476 | ELP-334-000013488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013490 | ELP-334-000013494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013501 | ELP-334-000013501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013505 | ELP-334-000013507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013511 | ELP-334-000013527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013529 | ELP-334-000013530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013533 | ELP-334-000013533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013535 | ELP-334-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013541 | ELP-334-000013559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013564 | ELP-334-000013564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013566 | ELP-334-000013566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013568 | ELP-334-000013574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013576 | ELP-334-000013590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013592 | ELP-334-000013606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013608 | ELP-334-000013608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013610 | ELP-334-000013617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013620 | ELP-334-000013626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013631 | ELP-334-000013632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013636 | ELP-334-000013647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013649 | ELP-334-000013652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013654 | ELP-334-000013655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013657 | ELP-334-000013672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013675 | ELP-334-000013677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013679 | ELP-334-000013679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013681 | ELP-334-000013681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013684 | ELP-334-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013686 | ELP-334-000013721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013723 | ELP-334-000013733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013735 | ELP-334-000013748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013756 | ELP-334-000013759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013761 | ELP-334-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013772 | ELP-334-000013773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013775 | ELP-334-000013778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013781 | ELP-334-000013789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013791 | ELP-334-000013796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013801 | ELP-334-000013803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013805 | ELP-334-000013821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013823 | ELP-334-000013826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013829 | ELP-334-000013839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013841 | ELP-334-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013843 | ELP-334-000013849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013851 | ELP-334-000013857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013859 | ELP-334-000013867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013869 | ELP-334-000013881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013883 | ELP-334-000013922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013924 | ELP-334-000013925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013927 | ELP-334-000013931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013935 | ELP-334-000013998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014001 | ELP-334-000014008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014012 | ELP-334-000014020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000014025 | ELP-334-000014029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014033 | ELP-334-000014079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014082 | ELP-334-000014131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014135 | ELP-334-000014140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014145 | ELP-334-000014145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014149 | ELP-334-000014190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000002 | ELP-336-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000007 | ELP-336-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000015 | ELP-336-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000039 | ELP-336-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000042 | ELP-336-000000043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000045 | ELP-336-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000077 | ELP-336-000000086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000088 | ELP-336-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000090 | ELP-336-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000106 | ELP-336-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000141 | ELP-336-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000179 | ELP-336-000000184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000186 | ELP-336-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000191 | ELP-336-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000208 | ELP-336-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000218 | ELP-336-000000218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000221 | ELP-336-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000247 | ELP-336-000000255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000258 | ELP-336-000000261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000263 | ELP-336-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000267 | ELP-336-000000274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000276 | ELP-336-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000278 | ELP-336-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000287 | ELP-336-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000300 | ELP-336-000000301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000303 | ELP-336-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000305 | ELP-336-000000315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000317 | ELP-336-000000328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000330 | ELP-336-000000333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000335 | ELP-336-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000343 | ELP-336-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000350 | ELP-336-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000355 | ELP-336-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000393 | ELP-336-000000404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000406 | ELP-336-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000410 | ELP-336-000000431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000433 | ELP-336-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000435 | ELP-336-000000452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000454 | ELP-336-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000460 | ELP-336-000000463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000465 | ELP-336-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000471 | ELP-336-000000476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000478 | ELP-336-000000494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000496 | ELP-336-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000500 | ELP-336-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000507 | ELP-336-000000527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000529 | ELP-336-000000530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000532 | ELP-336-000000535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000537 | ELP-336-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000545 | ELP-336-000000551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000553 | ELP-336-000000555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000558 | ELP-336-000000579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000581 | ELP-336-000000581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000584 | ELP-336-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000600 | ELP-336-000000611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000613 | ELP-336-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000624 | ELP-336-000000654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000656 | ELP-336-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000658 | ELP-336-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000695 | ELP-336-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000700 | ELP-336-000000714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000716 | ELP-336-000000723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000725 | ELP-336-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000774 | ELP-336-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000780 | ELP-336-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000793 | ELP-336-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000806 | ELP-336-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000814 | ELP-336-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000838 | ELP-336-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000841 | ELP-336-000000841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000843 | ELP-336-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000846 | ELP-336-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000857 | ELP-336-000000873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000875 | ELP-336-000000877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000879 | ELP-336-000000883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000885 | ELP-336-000000892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000894 | ELP-336-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000897 | ELP-336-000000902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000904 | ELP-336-000000905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000908 | ELP-336-000000910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000913 | ELP-336-000000913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000915 | ELP-336-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000919 | ELP-336-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000921 | ELP-336-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000928 | ELP-336-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000939 | ELP-336-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000943 | ELP-336-000000943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000945 | ELP-336-000000946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000948 | ELP-336-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000950 | ELP-336-000000953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000956 | ELP-336-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000978 | ELP-336-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001009 | ELP-336-000001018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001020 | ELP-336-000001026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001028 | ELP-336-000001028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001030 | ELP-336-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001043 | ELP-336-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001055 | ELP-336-000001078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001081 | ELP-336-000001086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001088 | ELP-336-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001116 | ELP-336-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001120 | ELP-336-000001174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001176 | ELP-336-000001211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001213 | ELP-336-000001229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001231 | ELP-336-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001259 | ELP-336-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001262 | ELP-336-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001266 | ELP-336-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001280 | ELP-336-000001284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001287 | ELP-336-000001288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001290 | ELP-336-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001298 | ELP-336-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001307 | ELP-336-000001324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001326 | ELP-336-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001337 | ELP-336-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001344 | ELP-336-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001364 | ELP-336-000001370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001372 | ELP-336-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001381 | ELP-336-000001381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001383 | ELP-336-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001386 | ELP-336-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001397 | ELP-336-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001405 | ELP-336-000001410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001412 | ELP-336-000001417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001420 | ELP-336-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001427 | ELP-336-000001437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001439 | ELP-336-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001459 | ELP-336-000001472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001474 | ELP-336-000001498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001500 | ELP-336-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001504 | ELP-336-000001504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001507 | ELP-336-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001509 | ELP-336-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001522 | ELP-336-000001559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001561 | ELP-336-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001566 | ELP-336-000001590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001594 | ELP-336-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001608 | ELP-336-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001624 | ELP-336-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001626 | ELP-336-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001632 | ELP-336-000001639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001641 | ELP-336-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001644 | ELP-336-000001644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001648 | ELP-336-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001650 | ELP-336-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001653 | ELP-336-000001666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001669 | ELP-336-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001673 | ELP-336-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001683 | ELP-336-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001707 | ELP-336-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001711 | ELP-336-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001721 | ELP-336-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001785 | ELP-336-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001797 | ELP-336-000001811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001813 | ELP-336-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001820 | ELP-336-000001825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001827 | ELP-336-000001829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001831 | ELP-336-000001835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001837 | ELP-336-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001840 | ELP-336-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001842 | ELP-336-000001843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001845 | ELP-336-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001880 | ELP-336-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001883 | ELP-336-000001885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001888 | ELP-336-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001897 | ELP-336-000001904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001906 | ELP-336-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001914 | ELP-336-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001917 | ELP-336-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001919 | ELP-336-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001921 | ELP-336-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001931 | ELP-336-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001939 | ELP-336-000001940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001943 | ELP-336-000001968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001970 | ELP-336-000001970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001972 | ELP-336-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001975 | ELP-336-000001979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001981 | ELP-336-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001995 | ELP-336-000002016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002018 | ELP-336-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002023 | ELP-336-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002028 | ELP-336-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002038 | ELP-336-000002051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002053 | ELP-336-000002053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002055 | ELP-336-000002061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002063 | ELP-336-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002087 | ELP-336-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002092 | ELP-336-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002099 | ELP-336-000002120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002122 | ELP-336-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002129 | ELP-336-000002129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002131 | ELP-336-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002136 | ELP-336-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002141 | ELP-336-000002149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002151 | ELP-336-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002160 | ELP-336-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002174 | ELP-336-000002175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002177 | ELP-336-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002189 | ELP-336-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002193 | ELP-336-000002198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002200 | ELP-336-000002222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002224 | ELP-336-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002237 | ELP-336-000002249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002251 | ELP-336-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002253 | ELP-336-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002288 | ELP-336-000002305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002307 | ELP-336-000002310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002312 | ELP-336-000002322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002324 | ELP-336-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002344 | ELP-336-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002346 | ELP-336-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002353 | ELP-336-000002359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002362 | ELP-336-000002362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002364 | ELP-336-000002366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002368 | ELP-336-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002372 | ELP-336-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002386 | ELP-336-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002391 | ELP-336-000002413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002415 | ELP-336-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002418 | ELP-336-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002423 | ELP-336-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002425 | ELP-336-000002427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002429 | ELP-336-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002436 | ELP-336-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002443 | ELP-336-000002446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002448 | ELP-336-000002459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002461 | ELP-336-000002462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002464 | ELP-336-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002466 | ELP-336-000002470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002472 | ELP-336-000002472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002474 | ELP-336-000002490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002492 | ELP-336-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002510 | ELP-336-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002517 | ELP-336-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002530 | ELP-336-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002548 | ELP-336-000002596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002598 | ELP-336-000002614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002617 | ELP-336-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002643 | ELP-336-000002643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002645 | ELP-336-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002656 | ELP-336-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002660 | ELP-336-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002662 | ELP-336-000002679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002682 | ELP-336-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002684 | ELP-336-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002687 | ELP-336-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002699 | ELP-336-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002713 | ELP-336-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002725 | ELP-336-000002735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002737 | ELP-336-000002737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002739 | ELP-336-000002785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002787 | ELP-336-000002793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002795 | ELP-336-000002803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002806 | ELP-336-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002808 | ELP-336-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002811 | ELP-336-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002824 | ELP-336-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002845 | ELP-336-000002845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002848 | ELP-336-000002852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002854 | ELP-336-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002864 | ELP-336-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002867 | ELP-336-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002870 | ELP-336-000002886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002888 | ELP-336-000002888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002891 | ELP-336-000002936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002938 | ELP-336-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002973 | ELP-336-000002984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002986 | ELP-336-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003000 | ELP-336-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003005 | ELP-336-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003007 | ELP-336-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003011 | ELP-336-000003018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003020 | ELP-336-000003047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003049 | ELP-336-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003070 | ELP-336-000003082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003084 | ELP-336-000003085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003087 | ELP-336-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003113 | ELP-336-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003119 | ELP-336-000003135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003137 | ELP-336-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003149 | ELP-336-000003178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003180 | ELP-336-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003182 | ELP-336-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003200 | ELP-336-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003210 | ELP-336-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003214 | ELP-336-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003245 | ELP-336-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003287 | ELP-336-000003297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003299 | ELP-336-000003304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003306 | ELP-336-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003308 | ELP-336-000003336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003339 | ELP-336-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003341 | ELP-336-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003346 | ELP-336-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003353 | ELP-336-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003370 | ELP-336-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003386 | ELP-336-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003394 | ELP-336-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003400 | ELP-336-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003403 | ELP-336-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003407 | ELP-336-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003409 | ELP-336-000003413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003415 | ELP-336-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003424 | ELP-336-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003435 | ELP-336-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003450 | ELP-336-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003471 | ELP-336-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003502 | ELP-336-000003526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003528 | ELP-336-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003535 | ELP-336-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003540 | ELP-336-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003553 | ELP-336-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003556 | ELP-336-000003570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003572 | ELP-336-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003590 | ELP-336-000003597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003599 | ELP-336-000003606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003608 | ELP-336-000003622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003624 | ELP-336-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003629 | ELP-336-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003639 | ELP-336-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003647 | ELP-336-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003678 | ELP-336-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003683 | ELP-336-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003720 | ELP-336-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003723 | ELP-336-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003728 | ELP-336-000003734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003736 | ELP-336-000003758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003760 | ELP-336-000003761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003763 | ELP-336-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003766 | ELP-336-000003793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003798 | ELP-336-000003807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003809 | ELP-336-000003809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003811 | ELP-336-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003827 | ELP-336-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003862 | ELP-336-000003898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003900 | ELP-336-000003905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003907 | ELP-336-000003909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003912 | ELP-336-000003927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003929 | ELP-336-000003937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003939 | ELP-336-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003942 | ELP-336-000003964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003968 | ELP-336-000003976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003979 | ELP-336-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003984 | ELP-336-000003986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003988 | ELP-336-000003995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003997 | ELP-336-000003997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003999 | ELP-336-000004006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004008 | ELP-336-000004019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004021 | ELP-336-000004022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004024 | ELP-336-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004026 | ELP-336-000004036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004038 | ELP-336-000004049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004051 | ELP-336-000004054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004056 | ELP-336-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004064 | ELP-336-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004071 | ELP-336-000004074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004076 | ELP-336-000004112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004114 | ELP-336-000004125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004127 | ELP-336-000004129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004131 | ELP-336-000004152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004154 | ELP-336-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004156 | ELP-336-000004173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004175 | ELP-336-000004179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004181 | ELP-336-000004184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004186 | ELP-336-000004189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004192 | ELP-336-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004199 | ELP-336-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004217 | ELP-336-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004221 | ELP-336-000004226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004228 | ELP-336-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004250 | ELP-336-000004251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004253 | ELP-336-000004256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004258 | ELP-336-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004266 | ELP-336-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004274 | ELP-336-000004276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004279 | ELP-336-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004302 | ELP-336-000004302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004305 | ELP-336-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004321 | ELP-336-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004334 | ELP-336-000004343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004345 | ELP-336-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004377 | ELP-336-000004377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004379 | ELP-336-000004414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004416 | ELP-336-000004419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004421 | ELP-336-000004435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004437 | ELP-336-000004444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004446 | ELP-336-000004493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004495 | ELP-336-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004501 | ELP-336-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004514 | ELP-336-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004527 | ELP-336-000004533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004535 | ELP-336-000004556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004559 | ELP-336-000004560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004562 | ELP-336-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004564 | ELP-336-000004564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004567 | ELP-336-000004576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004578 | ELP-336-000004594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004596 | ELP-336-000004598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004600 | ELP-336-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004606 | ELP-336-000004613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004615 | ELP-336-000004615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004618 | ELP-336-000004623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004625 | ELP-336-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004629 | ELP-336-000004631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004634 | ELP-336-000004634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004636 | ELP-336-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004640 | ELP-336-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004642 | ELP-336-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004649 | ELP-336-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004660 | ELP-336-000004662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004664 | ELP-336-000004664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004666 | ELP-336-000004667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004669 | ELP-336-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004671 | ELP-336-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004677 | ELP-336-000004697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004699 | ELP-336-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004730 | ELP-336-000004739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004741 | ELP-336-000004747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004749 | ELP-336-000004749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004751 | ELP-336-000004762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004764 | ELP-336-000004774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004776 | ELP-336-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004802 | ELP-336-000004807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004809 | ELP-336-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004837 | ELP-336-000004839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004841 | ELP-336-000004895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004897 | ELP-336-000004932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004934 | ELP-336-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004952 | ELP-336-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004980 | ELP-336-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004983 | ELP-336-000004985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004987 | ELP-336-000004999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005001 | ELP-336-000005005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005008 | ELP-336-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005011 | ELP-336-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005019 | ELP-336-000005026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005028 | ELP-336-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005047 | ELP-336-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005058 | ELP-336-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005065 | ELP-336-000005082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005085 | ELP-336-000005091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005093 | ELP-336-000005100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005102 | ELP-336-000005102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005104 | ELP-336-000005105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005107 | ELP-336-000005116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005118 | ELP-336-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005126 | ELP-336-000005131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005133 | ELP-336-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005141 | ELP-336-000005146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005148 | ELP-336-000005158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005160 | ELP-336-000005178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005180 | ELP-336-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005195 | ELP-336-000005219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005221 | ELP-336-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005225 | ELP-336-000005225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005228 | ELP-336-000005228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005230 | ELP-336-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005243 | ELP-336-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005282 | ELP-336-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005287 | ELP-336-000005311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005315 | ELP-336-000005327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005329 | ELP-336-000005343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005345 | ELP-336-000005345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005347 | ELP-336-000005351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005353 | ELP-336-000005360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005362 | ELP-336-000005363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005365 | ELP-336-000005365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005369 | ELP-336-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005371 | ELP-336-000005372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005374 | ELP-336-000005387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005390 | ELP-336-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005394 | ELP-336-000005401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005404 | ELP-336-000005426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005428 | ELP-336-000005429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005432 | ELP-336-000005440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005442 | ELP-336-000005504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005506 | ELP-336-000005515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005518 | ELP-336-000005532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005534 | ELP-336-000005539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005541 | ELP-336-000005546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005548 | ELP-336-000005550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005552 | ELP-336-000005556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005558 | ELP-336-000005559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005561 | ELP-336-000005561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005563 | ELP-336-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005566 | ELP-336-000005599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005601 | ELP-336-000005601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005604 | ELP-336-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005609 | ELP-336-000005616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005618 | ELP-336-000005625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005627 | ELP-336-000005633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005635 | ELP-336-000005636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005638 | ELP-336-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005640 | ELP-336-000005640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005642 | ELP-336-000005650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005652 | ELP-336-000005658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005660 | ELP-336-000005661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005664 | ELP-336-000005689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005691 | ELP-336-000005691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005693 | ELP-336-000005693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005696 | ELP-336-000005700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005702 | ELP-336-000005714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005716 | ELP-336-000005737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005739 | ELP-336-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005744 | ELP-336-000005747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005749 | ELP-336-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005759 | ELP-336-000005772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005774 | ELP-336-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005776 | ELP-336-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005784 | ELP-336-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005808 | ELP-336-000005811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005813 | ELP-336-000005817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005820 | ELP-336-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005843 | ELP-336-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005850 | ELP-336-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005852 | ELP-336-000005853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005857 | ELP-336-000005860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005862 | ELP-336-000005870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005872 | ELP-336-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005881 | ELP-336-000005893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005895 | ELP-336-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005898 | ELP-336-000005908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005910 | ELP-336-000005912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005914 | ELP-336-000005919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005921 | ELP-336-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005945 | ELP-336-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005958 | ELP-336-000005970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005972 | ELP-336-000005972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005974 | ELP-336-000006007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006009 | ELP-336-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006028 | ELP-336-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006033 | ELP-336-000006043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006045 | ELP-336-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006065 | ELP-336-000006065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006067 | ELP-336-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006074 | ELP-336-000006080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006083 | ELP-336-000006083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006085 | ELP-336-000006087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006089 | ELP-336-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006093 | ELP-336-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006107 | ELP-336-000006110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006112 | ELP-336-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006136 | ELP-336-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006139 | ELP-336-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006144 | ELP-336-000006144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006146 | ELP-336-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006150 | ELP-336-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006157 | ELP-336-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006164 | ELP-336-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006169 | ELP-336-000006180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006182 | ELP-336-000006183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006185 | ELP-336-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006187 | ELP-336-000006191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006193 | ELP-336-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006195 | ELP-336-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006213 | ELP-336-000006229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006231 | ELP-336-000006235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006238 | ELP-336-000006249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006251 | ELP-336-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006269 | ELP-336-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006319 | ELP-336-000006335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006338 | ELP-336-000006362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006364 | ELP-336-000006364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006366 | ELP-336-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006377 | ELP-336-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006381 | ELP-336-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006383 | ELP-336-000006400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006403 | ELP-336-000006403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006405 | ELP-336-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006408 | ELP-336-000006418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006420 | ELP-336-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006434 | ELP-336-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006446 | ELP-336-000006456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006458 | ELP-336-000006458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006460 | ELP-336-000006506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006508 | ELP-336-000006514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006516 | ELP-336-000006524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006527 | ELP-336-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006529 | ELP-336-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006532 | ELP-336-000006543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006545 | ELP-336-000006564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006566 | ELP-336-000006566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006569 | ELP-336-000006573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006575 | ELP-336-000006582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006585 | ELP-336-000006585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006588 | ELP-336-000006589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006591 | ELP-336-000006607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006609 | ELP-336-000006609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006612 | ELP-336-000006657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006659 | ELP-336-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006694 | ELP-336-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006707 | ELP-336-000006719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006721 | ELP-336-000006724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006726 | ELP-336-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006728 | ELP-336-000006730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006732 | ELP-336-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006741 | ELP-336-000006768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006770 | ELP-336-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006791 | ELP-336-000006803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006805 | ELP-336-000006806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006808 | ELP-336-000006832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006834 | ELP-336-000006838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006840 | ELP-336-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006858 | ELP-336-000006868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006870 | ELP-336-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006901 | ELP-336-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006903 | ELP-336-000006919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006921 | ELP-336-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006931 | ELP-336-000006933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006935 | ELP-336-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006966 | ELP-336-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007008 | ELP-336-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007020 | ELP-336-000007025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007027 | ELP-336-000007027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007029 | ELP-336-000007057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007060 | ELP-336-000007060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007062 | ELP-336-000007064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007067 | ELP-336-000007071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007074 | ELP-336-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007091 | ELP-336-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007107 | ELP-336-000007109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007115 | ELP-336-000007118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007121 | ELP-336-000007122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007124 | ELP-336-000007124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007128 | ELP-336-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007130 | ELP-336-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007136 | ELP-336-000007143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007145 | ELP-336-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007156 | ELP-336-000007169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007171 | ELP-336-000007190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007192 | ELP-336-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007223 | ELP-336-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007249 | ELP-336-000007254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007256 | ELP-336-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007261 | ELP-336-000007272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007274 | ELP-336-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007277 | ELP-336-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007293 | ELP-336-000007309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007311 | ELP-336-000007318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007320 | ELP-336-000007327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007329 | ELP-336-000007343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007345 | ELP-336-000007348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007350 | ELP-336-000007358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007360 | ELP-336-000007366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007368 | ELP-336-000007396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007399 | ELP-336-000007402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007404 | ELP-336-000007439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007441 | ELP-336-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007443 | ELP-336-000007447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007449 | ELP-336-000007471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007473 | ELP-336-000007483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007486 | ELP-336-000007508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007515 | ELP-336-000007519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007522 | ELP-336-000007524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007526 | ELP-336-000007527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007529 | ELP-336-000007530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007532 | ELP-336-000007535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007539 | ELP-336-000007540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007542 | ELP-336-000007543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007548 | ELP-336-000007556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007559 | ELP-336-000007562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007565 | ELP-336-000007572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007576 | ELP-336-000007577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007579 | ELP-336-000007579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007581 | ELP-336-000007601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007603 | ELP-336-000007618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007620 | ELP-336-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007629 | ELP-336-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007668 | ELP-336-000007672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007674 | ELP-336-000007674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007678 | ELP-336-000007686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007690 | ELP-336-000007735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007739 | ELP-336-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007747 | ELP-336-000007749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007757 | ELP-336-000007776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007778 | ELP-336-000007778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007780 | ELP-336-000007827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007829 | ELP-336-000007836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007838 | ELP-336-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007844 | ELP-336-000007861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007872 | ELP-336-000007872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007874 | ELP-336-000007874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007877 | ELP-336-000007884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007889 | ELP-336-000007893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007896 | ELP-336-000007896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007905 | ELP-336-000007919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007921 | ELP-336-000007939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007941 | ELP-336-000007941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007945 | ELP-336-000007991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007993 | ELP-336-000008007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008009 | ELP-336-000008021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008024 | ELP-336-000008037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008039 | ELP-336-000008039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008041 | ELP-336-000008041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008043 | ELP-336-000008048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008050 | ELP-336-000008052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008054 | ELP-336-000008081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008084 | ELP-336-000008093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008095 | ELP-336-000008098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008100 | ELP-336-000008106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008108 | ELP-336-000008116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008120 | ELP-336-000008132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008134 | ELP-336-000008138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008140 | ELP-336-000008144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008147 | ELP-336-000008147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008149 | ELP-336-000008151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008153 | ELP-336-000008157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008159 | ELP-336-000008159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008161 | ELP-336-000008162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008164 | ELP-336-000008164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008175 | ELP-336-000008185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008188 | ELP-336-000008188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008190 | ELP-336-000008203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008205 | ELP-336-000008226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008228 | ELP-336-000008236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008238 | ELP-336-000008262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008266 | ELP-336-000008270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008272 | ELP-336-000008284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008286 | ELP-336-000008286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008288 | ELP-336-000008289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008291 | ELP-336-000008305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008307 | ELP-336-000008322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008324 | ELP-336-000008325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008327 | ELP-336-000008373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008375 | ELP-336-000008414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008416 | ELP-336-000008441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008443 | ELP-336-000008444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008446 | ELP-336-000008462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008465 | ELP-336-000008493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008495 | ELP-336-000008506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008510 | ELP-336-000008512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008514 | ELP-336-000008529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008532 | ELP-336-000008539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008541 | ELP-336-000008544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008546 | ELP-336-000008546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008548 | ELP-336-000008548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008551 | ELP-336-000008626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008628 | ELP-336-000008635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008637 | ELP-336-000008651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008653 | ELP-336-000008653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008655 | ELP-336-000008658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008660 | ELP-336-000008673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008675 | ELP-336-000008677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008680 | ELP-336-000008680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008682 | ELP-336-000008682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008685 | ELP-336-000008687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008689 | ELP-336-000008702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008707 | ELP-336-000008707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008711 | ELP-336-000008744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008746 | ELP-336-000008746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008749 | ELP-336-000008755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008762 | ELP-336-000008768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008770 | ELP-336-000008790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008796 | ELP-336-000008797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008799 | ELP-336-000008810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008813 | ELP-336-000008819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008821 | ELP-336-000008821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008823 | ELP-336-000008828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008837 | ELP-336-000008844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008846 | ELP-336-000008856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008858 | ELP-336-000008864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008866 | ELP-336-000008872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008874 | ELP-336-000008892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008894 | ELP-336-000008894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008896 | ELP-336-000008916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008918 | ELP-336-000008919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008921 | ELP-336-000008922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008924 | ELP-336-000008925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008927 | ELP-336-000008928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008930 | ELP-336-000008931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008933 | ELP-336-000008933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008935 | ELP-336-000008935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008937 | ELP-336-000008937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008939 | ELP-336-000008939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008941 | ELP-336-000008941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008943 | ELP-336-000008995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008998 | ELP-336-000009006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009008 | ELP-336-000009010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009012 | ELP-336-000009038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009046 | ELP-336-000009066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009069 | ELP-336-000009087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009089 | ELP-336-000009103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009105 | ELP-336-000009122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009124 | ELP-336-000009131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009133 | ELP-336-000009136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009138 | ELP-336-000009158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009160 | ELP-336-000009188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009190 | ELP-336-000009198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009200 | ELP-336-000009215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009217 | ELP-336-000009217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009220 | ELP-336-000009223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009225 | ELP-336-000009233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009235 | ELP-336-000009237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009239 | ELP-336-000009243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009245 | ELP-336-000009263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009268 | ELP-336-000009271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009278 | ELP-336-000009278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009280 | ELP-336-000009281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009283 | ELP-336-000009286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009293 | ELP-336-000009300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009304 | ELP-336-000009313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009320 | ELP-336-000009320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009323 | ELP-336-000009327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009334 | ELP-336-000009335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009340 | ELP-336-000009340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009345 | ELP-336-000009352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009354 | ELP-336-000009355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009357 | ELP-336-000009359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009362 | ELP-336-000009362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009365 | ELP-336-000009385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009393 | ELP-336-000009397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009399 | ELP-336-000009407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009409 | ELP-336-000009410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009413 | ELP-336-000009414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009417 | ELP-336-000009417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009419 | ELP-336-000009427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009429 | ELP-336-000009441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009448 | ELP-336-000009455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009457 | ELP-336-000009458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009460 | ELP-336-000009462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009464 | ELP-336-000009470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009472 | ELP-336-000009472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009477 | ELP-336-000009477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009479 | ELP-336-000009479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009482 | ELP-336-000009483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009488 | ELP-336-000009519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009521 | ELP-336-000009538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009546 | ELP-336-000009569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009571 | ELP-336-000009613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009615 | ELP-336-000009619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009622 | ELP-336-000009666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009675 | ELP-336-000009681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009684 | ELP-336-000009686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009688 | ELP-336-000009702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009707 | ELP-336-000009708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009710 | ELP-336-000009710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009714 | ELP-336-000009722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009730 | ELP-336-000009732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009737 | ELP-336-000009765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009767 | ELP-336-000009768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009777 | ELP-336-000009796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009798 | ELP-336-000009799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009801 | ELP-336-000009809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009811 | ELP-336-000009811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009817 | ELP-336-000009821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009823 | ELP-336-000009823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009828 | ELP-336-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009833 | ELP-336-000009835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009837 | ELP-336-000009859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009861 | ELP-336-000009861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009868 | ELP-336-000009871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009873 | ELP-336-000009881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009886 | ELP-336-000009886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009892 | ELP-336-000009895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009903 | ELP-336-000009903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009910 | ELP-336-000009914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009917 | ELP-336-000009920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009922 | ELP-336-000009922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009925 | ELP-336-000009944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009947 | ELP-336-000009947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009958 | ELP-336-000009961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009963 | ELP-336-000009970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009973 | ELP-336-000010013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010017 | ELP-336-000010017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010021 | ELP-336-000010021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010024 | ELP-336-000010031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010033 | ELP-336-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010039 | ELP-336-000010043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010045 | ELP-336-000010045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010048 | ELP-336-000010054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010061 | ELP-336-000010071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010078 | ELP-336-000010101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010103 | ELP-336-000010104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010106 | ELP-336-000010135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010137 | ELP-336-000010142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010144 | ELP-336-000010149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010151 | ELP-336-000010168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010170 | ELP-336-000010213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010215 | ELP-336-000010223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010225 | ELP-336-000010235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010239 | ELP-336-000010240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010242 | ELP-336-000010242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010245 | ELP-336-000010260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010264 | ELP-336-000010264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010266 | ELP-336-000010279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010282 | ELP-336-000010284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010290 | ELP-336-000010292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010295 | ELP-336-000010295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010297 | ELP-336-000010298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010302 | ELP-336-000010302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010304 | ELP-336-000010305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010307 | ELP-336-000010311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010313 | ELP-336-000010321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010323 | ELP-336-000010330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010333 | ELP-336-000010334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010336 | ELP-336-000010341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010343 | ELP-336-000010358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010360 | ELP-336-000010369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010371 | ELP-336-000010371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010373 | ELP-336-000010388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010391 | ELP-336-000010402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010408 | ELP-336-000010408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010410 | ELP-336-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010433 | ELP-336-000010441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010446 | ELP-336-000010453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010455 | ELP-336-000010455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010462 | ELP-336-000010474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010478 | ELP-336-000010498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010504 | ELP-336-000010504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010507 | ELP-336-000010525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010527 | ELP-336-000010539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010541 | ELP-336-000010541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010543 | ELP-336-000010547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010550 | ELP-336-000010553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010556 | ELP-336-000010562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010564 | ELP-336-000010596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010598 | ELP-336-000010601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010605 | ELP-336-000010620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010623 | ELP-336-000010635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010637 | ELP-336-000010645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010649 | ELP-336-000010650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010652 | ELP-336-000010653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010655 | ELP-336-000010698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010700 | ELP-336-000010715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010717 | ELP-336-000010735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010750 | ELP-336-000010750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010752 | ELP-336-000010752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010754 | ELP-336-000010754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010760 | ELP-336-000010762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010764 | ELP-336-000010784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010786 | ELP-336-000010786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010797 | ELP-336-000010797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010799 | ELP-336-000010799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010803 | ELP-336-000010806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010808 | ELP-336-000010808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010810 | ELP-336-000010810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010812 | ELP-336-000010816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010822 | ELP-336-000010843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010851 | ELP-336-000010885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010887 | ELP-336-000010933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010935 | ELP-336-000010941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010943 | ELP-336-000010953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010955 | ELP-336-000010955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010958 | ELP-336-000010958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010960 | ELP-336-000010960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010970 | ELP-336-000010976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010980 | ELP-336-000010981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010986 | ELP-336-000010988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010990 | ELP-336-000010992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010999 | ELP-336-000011007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011011 | ELP-336-000011011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011013 | ELP-336-000011040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011042 | ELP-336-000011051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011053 | ELP-336-000011059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011061 | ELP-336-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011086 | ELP-336-000011087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011092 | ELP-336-000011117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011120 | ELP-336-000011121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011124 | ELP-336-000011126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011131 | ELP-336-000011144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011146 | ELP-336-000011163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011169 | ELP-336-000011176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011178 | ELP-336-000011191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011193 | ELP-336-000011201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011203 | ELP-336-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011216 | ELP-336-000011216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011218 | ELP-336-000011245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011253 | ELP-336-000011254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011256 | ELP-336-000011256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011258 | ELP-336-000011267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011274 | ELP-336-000011280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011283 | ELP-336-000011284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011286 | ELP-336-000011306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011308 | ELP-336-000011310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011312 | ELP-336-000011401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011403 | ELP-336-000011421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011429 | ELP-336-000011438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011441 | ELP-336-000011441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011446 | ELP-336-000011446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011448 | ELP-336-000011455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011457 | ELP-336-000011459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011461 | ELP-336-000011461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011469 | ELP-336-000011484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011491 | ELP-336-000011492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011495 | ELP-336-000011499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011501 | ELP-336-000011501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011505 | ELP-336-000011514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011521 | ELP-336-000011524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011529 | ELP-336-000011531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011533 | ELP-336-000011556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011559 | ELP-336-000011560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011564 | ELP-336-000011564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011566 | ELP-336-000011587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011591 | ELP-336-000011593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011596 | ELP-336-000011624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011626 | ELP-336-000011626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011628 | ELP-336-000011628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011630 | ELP-336-000011643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011645 | ELP-336-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011663 | ELP-336-000011664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011666 | ELP-336-000011668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011670 | ELP-336-000011670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011682 | ELP-336-000011697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011699 | ELP-336-000011721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011724 | ELP-336-000011726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011728 | ELP-336-000011743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011745 | ELP-336-000011747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011749 | ELP-336-000011760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011765 | ELP-336-000011765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011767 | ELP-336-000011767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011769 | ELP-336-000011769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011771 | ELP-336-000011771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011773 | ELP-336-000011783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011792 | ELP-336-000011802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011804 | ELP-336-000011815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011818 | ELP-336-000011823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011837 | ELP-336-000011848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011851 | ELP-336-000011858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011860 | ELP-336-000011875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011879 | ELP-336-000011880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011886 | ELP-336-000011896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011899 | ELP-336-000011904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011907 | ELP-336-000011907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011912 | ELP-336-000011924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011927 | ELP-336-000011933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011942 | ELP-336-000011942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011945 | ELP-336-000011950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011952 | ELP-336-000011952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011955 | ELP-336-000011956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011962 | ELP-336-000011988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011990 | ELP-336-000012008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012011 | ELP-336-000012067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012069 | ELP-336-000012069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012071 | ELP-336-000012105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012107 | ELP-336-000012109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012111 | ELP-336-000012114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012116 | ELP-336-000012126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012128 | ELP-336-000012132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012136 | ELP-336-000012144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012146 | ELP-336-000012146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012148 | ELP-336-000012157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012159 | ELP-336-000012159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012161 | ELP-336-000012171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012174 | ELP-336-000012179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012181 | ELP-336-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012210 | ELP-336-000012224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012226 | ELP-336-000012243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012245 | ELP-336-000012259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012261 | ELP-336-000012262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012265 | ELP-336-000012283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012289 | ELP-336-000012290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012294 | ELP-336-000012295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012299 | ELP-336-000012322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012325 | ELP-336-000012333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012336 | ELP-336-000012358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012360 | ELP-336-000012373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012375 | ELP-336-000012377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012379 | ELP-336-000012442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012444 | ELP-336-000012453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012455 | ELP-336-000012459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012461 | ELP-336-000012461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012463 | ELP-336-000012465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012467 | ELP-336-000012468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012471 | ELP-336-000012475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012480 | ELP-336-000012482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012489 | ELP-336-000012513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012515 | ELP-336-000012586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012604 | ELP-336-000012604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012619 | ELP-336-000012624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012627 | ELP-336-000012630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012632 | ELP-336-000012632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012635 | ELP-336-000012665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012667 | ELP-336-000012681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012683 | ELP-336-000012686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012689 | ELP-336-000012689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012691 | ELP-336-000012718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012720 | ELP-336-000012721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012724 | ELP-336-000012728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012730 | ELP-336-000012740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012742 | ELP-336-000012742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012744 | ELP-336-000012745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012747 | ELP-336-000012747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012749 | ELP-336-000012749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012751 | ELP-336-000012751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012755 | ELP-336-000012773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012782 | ELP-336-000012786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012792 | ELP-336-000012792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012794 | ELP-336-000012806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012808 | ELP-336-000012809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012811 | ELP-336-000012821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012823 | ELP-336-000012835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012837 | ELP-336-000012844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012847 | ELP-336-000012869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012877 | ELP-336-000012889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012891 | ELP-336-000012907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012916 | ELP-336-000012916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012918 | ELP-336-000012919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012921 | ELP-336-000012949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012952 | ELP-336-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012962 | ELP-336-000012963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012965 | ELP-336-000012994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012996 | ELP-336-000012996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013002 | ELP-336-000013011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013014 | ELP-336-000013024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013029 | ELP-336-000013043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013045 | ELP-336-000013047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013049 | ELP-336-000013051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013053 | ELP-336-000013053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013055 | ELP-336-000013055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013065 | ELP-336-000013073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013075 | ELP-336-000013080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013082 | ELP-336-000013097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013107 | ELP-336-000013119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013124 | ELP-336-000013144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013146 | ELP-336-000013147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013152 | ELP-336-000013154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013156 | ELP-336-000013160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013167 | ELP-336-000013177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013179 | ELP-336-000013191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013193 | ELP-336-000013193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013195 | ELP-336-000013198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013200 | ELP-336-000013206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013208 | ELP-336-000013209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013211 | ELP-336-000013212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013215 | ELP-336-000013216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013218 | ELP-336-000013226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013228 | ELP-336-000013267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013270 | ELP-336-000013288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013291 | ELP-336-000013295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013298 | ELP-336-000013305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013307 | ELP-336-000013310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013314 | ELP-336-000013315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013317 | ELP-336-000013317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013324 | ELP-336-000013342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013345 | ELP-336-000013350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013357 | ELP-336-000013376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013379 | ELP-336-000013379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013381 | ELP-336-000013381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013386 | ELP-336-000013397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013407 | ELP-336-000013408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013410 | ELP-336-000013412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013418 | ELP-336-000013419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013421 | ELP-336-000013422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013426 | ELP-336-000013443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013445 | ELP-336-000013454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013456 | ELP-336-000013456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013458 | ELP-336-000013461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013468 | ELP-336-000013469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013471 | ELP-336-000013473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013475 | ELP-336-000013475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013478 | ELP-336-000013478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013480 | ELP-336-000013487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013489 | ELP-336-000013489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013493 | ELP-336-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013504 | ELP-336-000013509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013511 | ELP-336-000013530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013532 | ELP-336-000013536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013538 | ELP-336-000013543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013545 | ELP-336-000013577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013579 | ELP-336-000013588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013590 | ELP-336-000013591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013596 | ELP-336-000013596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013598 | ELP-336-000013598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013600 | ELP-336-000013601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013603 | ELP-336-000013605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013607 | ELP-336-000013607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013609 | ELP-336-000013619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013623 | ELP-336-000013629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013632 | ELP-336-000013642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013644 | ELP-336-000013645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013650 | ELP-336-000013650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013652 | ELP-336-000013658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013660 | ELP-336-000013660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013666 | ELP-336-000013666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013668 | ELP-336-000013685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013688 | ELP-336-000013691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013693 | ELP-336-000013696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013698 | ELP-336-000013708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013710 | ELP-336-000013722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013724 | ELP-336-000013732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013734 | ELP-336-000013748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013750 | ELP-336-000013780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013782 | ELP-336-000013803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013806 | ELP-336-000013809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013811 | ELP-336-000013811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013816 | ELP-336-000013831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013835 | ELP-336-000013868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013870 | ELP-336-000013883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013886 | ELP-336-000013918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013920 | ELP-336-000013982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013987 | ELP-336-000013989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013993 | ELP-336-000014014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014018 | ELP-336-000014026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014029 | ELP-336-000014037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014040 | ELP-336-000014047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014051 | ELP-336-000014143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014148 | ELP-336-000014159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014163 | ELP-336-000014195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014197 | ELP-336-000014197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014199 | ELP-336-000014200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014202 | ELP-336-000014222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014226 | ELP-336-000014231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014233 | ELP-336-000014265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014268 | ELP-336-000014276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014278 | ELP-336-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014296 | ELP-336-000014303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014305 | ELP-336-000014305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014307 | ELP-336-000014307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014309 | ELP-336-000014333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014336 | ELP-336-000014342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014344 | ELP-336-000014344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014347 | ELP-336-000014348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014350 | ELP-336-000014352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014354 | ELP-336-000014368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014371 | ELP-336-000014373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014375 | ELP-336-000014375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014377 | ELP-336-000014385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014388 | ELP-336-000014388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014390 | ELP-336-000014390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014394 | ELP-336-000014394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014396 | ELP-336-000014396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014398 | ELP-336-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014414 | ELP-336-000014427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014430 | ELP-336-000014430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014432 | ELP-336-000014434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014436 | ELP-336-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014441 | ELP-336-000014443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014445 | ELP-336-000014450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014453 | ELP-336-000014468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014471 | ELP-336-000014477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014479 | ELP-336-000014479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014481 | ELP-336-000014494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014496 | ELP-336-000014496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014498 | ELP-336-000014503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014507 | ELP-336-000014512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014514 | ELP-336-000014521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014524 | ELP-336-000014532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014534 | ELP-336-000014549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014551 | ELP-336-000014552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014554 | ELP-336-000014561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014563 | ELP-336-000014563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014565 | ELP-336-000014569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014571 | ELP-336-000014585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014587 | ELP-336-000014600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014602 | ELP-336-000014603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014605 | ELP-336-000014605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014607 | ELP-336-000014609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014614 | ELP-336-000014614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014616 | ELP-336-000014622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014624 | ELP-336-000014639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014641 | ELP-336-000014641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014644 | ELP-336-000014645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014647 | ELP-336-000014653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014656 | ELP-336-000014657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014659 | ELP-336-000014669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014671 | ELP-336-000014677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014680 | ELP-336-000014680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014682 | ELP-336-000014683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014685 | ELP-336-000014693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014695 | ELP-336-000014697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014699 | ELP-336-000014701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014703 | ELP-336-000014704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014706 | ELP-336-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014709 | ELP-336-000014713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014715 | ELP-336-000014729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014731 | ELP-336-000014732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014734 | ELP-336-000014740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014742 | ELP-336-000014754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014757 | ELP-336-000014757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014760 | ELP-336-000014763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014765 | ELP-336-000014775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014777 | ELP-336-000014778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014780 | ELP-336-000014780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014785 | ELP-336-000014789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014791 | ELP-336-000014800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014802 | ELP-336-000014802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014804 | ELP-336-000014806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014808 | ELP-336-000014817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014819 | ELP-336-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014821 | ELP-336-000014822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014824 | ELP-336-000014824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014826 | ELP-336-000014830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014832 | ELP-336-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014845 | ELP-336-000014851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014853 | ELP-336-000014860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014862 | ELP-336-000014862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014864 | ELP-336-000014869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014872 | ELP-336-000014873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014875 | ELP-336-000014893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014895 | ELP-336-000014899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014902 | ELP-336-000014931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014933 | ELP-336-000014935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014937 | ELP-336-000014942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014944 | ELP-336-000014950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014952 | ELP-336-000014954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014956 | ELP-336-000014961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014963 | ELP-336-000014964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014966 | ELP-336-000014968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014970 | ELP-336-000014984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014986 | ELP-336-000014996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014998 | ELP-336-000015001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015003 | ELP-336-000015005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015007 | ELP-336-000015008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015011 | ELP-336-000015013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015015 | ELP-336-000015032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015034 | ELP-336-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015040 | ELP-336-000015042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015044 | ELP-336-000015044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015046 | ELP-336-000015047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015051 | ELP-336-000015052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015054 | ELP-336-000015055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015057 | ELP-336-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015062 | ELP-336-000015071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015074 | ELP-336-000015102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015104 | ELP-336-000015106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015108 | ELP-336-000015121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015123 | ELP-336-000015138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015141 | ELP-336-000015167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015172 | ELP-336-000015174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015177 | ELP-336-000015178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015180 | ELP-336-000015181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015183 | ELP-336-000015183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015186 | ELP-336-000015190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015192 | ELP-336-000015192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015194 | ELP-336-000015198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015200 | ELP-336-000015200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015202 | ELP-336-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015232 | ELP-336-000015232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015234 | ELP-336-000015234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015236 | ELP-336-000015244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015246 | ELP-336-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015252 | ELP-336-000015254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015256 | ELP-336-000015258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015260 | ELP-336-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015267 | ELP-336-000015267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015270 | ELP-336-000015270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015272 | ELP-336-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015274 | ELP-336-000015276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015278 | ELP-336-000015283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015285 | ELP-336-000015288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015290 | ELP-336-000015294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015296 | ELP-336-000015300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015303 | ELP-336-000015306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015308 | ELP-336-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015324 | ELP-336-000015328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015330 | ELP-336-000015331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015334 | ELP-336-000015339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015341 | ELP-336-000015341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015343 | ELP-336-000015343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015345 | ELP-336-000015355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015357 | ELP-336-000015364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015368 | ELP-336-000015384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015386 | ELP-336-000015386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015388 | ELP-336-000015388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015390 | ELP-336-000015398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015400 | ELP-336-000015401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015403 | ELP-336-000015406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015408 | ELP-336-000015426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015428 | ELP-336-000015432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015435 | ELP-336-000015443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015445 | ELP-336-000015457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015460 | ELP-336-000015474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015476 | ELP-336-000015476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015478 | ELP-336-000015479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015481 | ELP-336-000015489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015493 | ELP-336-000015501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015504 | ELP-336-000015521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015523 | ELP-336-000015544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015546 | ELP-336-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015553 | ELP-336-000015556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015558 | ELP-336-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015561 | ELP-336-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015566 | ELP-336-000015566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015570 | ELP-336-000015570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015572 | ELP-336-000015574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015576 | ELP-336-000015596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015598 | ELP-336-000015602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015605 | ELP-336-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015613 | ELP-336-000015615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015617 | ELP-336-000015617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015619 | ELP-336-000015624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015626 | ELP-336-000015627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015629 | ELP-336-000015629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015632 | ELP-336-000015635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015637 | ELP-336-000015637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015641 | ELP-336-000015642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015644 | ELP-336-000015647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015649 | ELP-336-000015662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015664 | ELP-336-000015669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015671 | ELP-336-000015679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015681 | ELP-336-000015685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015688 | ELP-336-000015688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015691 | ELP-336-000015693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015695 | ELP-336-000015698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015700 | ELP-336-000015701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015703 | ELP-336-000015703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015708 | ELP-336-000015708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015714 | ELP-336-000015717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015719 | ELP-336-000015722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015724 | ELP-336-000015729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015732 | ELP-336-000015745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015747 | ELP-336-000015749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015752 | ELP-336-000015753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015755 | ELP-336-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015759 | ELP-336-000015760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015762 | ELP-336-000015762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015764 | ELP-336-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015773 | ELP-336-000015778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015780 | ELP-336-000015781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015783 | ELP-336-000015784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015786 | ELP-336-000015806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015808 | ELP-336-000015810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015812 | ELP-336-000015816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015818 | ELP-336-000015819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015823 | ELP-336-000015827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015830 | ELP-336-000015830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015832 | ELP-336-000015839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015841 | ELP-336-000015844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015846 | ELP-336-000015857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015859 | ELP-336-000015866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015868 | ELP-336-000015870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015872 | ELP-336-000015877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015879 | ELP-336-000015895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015897 | ELP-336-000015898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015900 | ELP-336-000015903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015905 | ELP-336-000015909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015912 | ELP-336-000015921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015925 | ELP-336-000015925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015927 | ELP-336-000015928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015930 | ELP-336-000015932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015934 | ELP-336-000015934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015936 | ELP-336-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015939 | ELP-336-000015940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015945 | ELP-336-000015962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015965 | ELP-336-000015965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015968 | ELP-336-000015968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015971 | ELP-336-000015974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015976 | ELP-336-000015985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015989 | ELP-336-000015992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015994 | ELP-336-000015997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015999 | ELP-336-000016004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016006 | ELP-336-000016006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016008 | ELP-336-000016015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016017 | ELP-336-000016023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016025 | ELP-336-000016043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016045 | ELP-336-000016050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016053 | ELP-336-000016053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016055 | ELP-336-000016056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016058 | ELP-336-000016060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016062 | ELP-336-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016066 | ELP-336-000016073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016075 | ELP-336-000016077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016079 | ELP-336-000016085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016087 | ELP-336-000016087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016089 | ELP-336-000016091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016093 | ELP-336-000016097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016099 | ELP-336-000016099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016101 | ELP-336-000016107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016110 | ELP-336-000016134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016136 | ELP-336-000016137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016139 | ELP-336-000016150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016153 | ELP-336-000016155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016159 | ELP-336-000016160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016162 | ELP-336-000016170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016173 | ELP-336-000016193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016195 | ELP-336-000016196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016198 | ELP-336-000016210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016212 | ELP-336-000016213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016216 | ELP-336-000016216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016218 | ELP-336-000016218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016220 | ELP-336-000016236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016238 | ELP-336-000016239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016242 | ELP-336-000016267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016269 | ELP-336-000016282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016284 | ELP-336-000016287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016289 | ELP-336-000016292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016294 | ELP-336-000016294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016296 | ELP-336-000016327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016329 | ELP-336-000016337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016339 | ELP-336-000016353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016355 | ELP-336-000016362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016364 | ELP-336-000016372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016375 | ELP-336-000016378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016380 | ELP-336-000016390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016393 | ELP-336-000016433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016435 | ELP-336-000016447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016451 | ELP-336-000016452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016456 | ELP-336-000016458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016460 | ELP-336-000016476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016478 | ELP-336-000016478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016480 | ELP-336-000016489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016491 | ELP-336-000016514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016517 | ELP-336-000016528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016530 | ELP-336-000016555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016557 | ELP-336-000016558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016561 | ELP-336-000016561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016563 | ELP-336-000016568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016570 | ELP-336-000016574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016576 | ELP-336-000016585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016587 | ELP-336-000016587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016589 | ELP-336-000016592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016594 | ELP-336-000016602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016605 | ELP-336-000016606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016609 | ELP-336-000016610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016612 | ELP-336-000016642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016644 | ELP-336-000016660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016662 | ELP-336-000016669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016671 | ELP-336-000016674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016676 | ELP-336-000016677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016679 | ELP-336-000016688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016690 | ELP-336-000016690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016692 | ELP-336-000016693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016695 | ELP-336-000016708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016710 | ELP-336-000016720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016722 | ELP-336-000016736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016739 | ELP-336-000016740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016742 | ELP-336-000016755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016757 | ELP-336-000016766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016768 | ELP-336-000016772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016774 | ELP-336-000016781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016783 | ELP-336-000016785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016787 | ELP-336-000016793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016795 | ELP-336-000016796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016799 | ELP-336-000016803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016806 | ELP-336-000016825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016828 | ELP-336-000016830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016832 | ELP-336-000016835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016837 | ELP-336-000016837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016841 | ELP-336-000016842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016844 | ELP-336-000016870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016873 | ELP-336-000016889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016891 | ELP-336-000016893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016900 | ELP-336-000016902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016905 | ELP-336-000016938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016940 | ELP-336-000016948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016950 | ELP-336-000016950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016952 | ELP-336-000016958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016960 | ELP-336-000016981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016990 | ELP-336-000016996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016998 | ELP-336-000017000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017002 | ELP-336-000017002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017004 | ELP-336-000017004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017006 | ELP-336-000017019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017033 | ELP-336-000017035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017037 | ELP-336-000017038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017040 | ELP-336-000017040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017044 | ELP-336-000017047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017049 | ELP-336-000017055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017058 | ELP-336-000017059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017064 | ELP-336-000017070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017072 | ELP-336-000017084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017086 | ELP-336-000017090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017097 | ELP-336-000017097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017103 | ELP-336-000017108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017110 | ELP-336-000017110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017113 | ELP-336-000017113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017115 | ELP-336-000017115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017117 | ELP-336-000017117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017119 | ELP-336-000017119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017121 | ELP-336-000017138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017140 | ELP-336-000017140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017142 | ELP-336-000017144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017146 | ELP-336-000017164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017166 | ELP-336-000017167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017169 | ELP-336-000017182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017184 | ELP-336-000017184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017187 | ELP-336-000017190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017192 | ELP-336-000017192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017195 | ELP-336-000017204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017206 | ELP-336-000017209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017211 | ELP-336-000017225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017234 | ELP-336-000017234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017236 | ELP-336-000017236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017241 | ELP-336-000017248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017250 | ELP-336-000017261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017263 | ELP-336-000017265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017267 | ELP-336-000017268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017271 | ELP-336-000017271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017273 | ELP-336-000017282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017284 | ELP-336-000017293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017295 | ELP-336-000017299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017301 | ELP-336-000017307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017309 | ELP-336-000017309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017311 | ELP-336-000017319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017325 | ELP-336-000017325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017328 | ELP-336-000017341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017346 | ELP-336-000017347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017352 | ELP-336-000017382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017384 | ELP-336-000017398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017400 | ELP-336-000017406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017412 | ELP-336-000017415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017428 | ELP-336-000017428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017430 | ELP-336-000017434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017436 | ELP-336-000017459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017462 | ELP-336-000017466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017469 | ELP-336-000017470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017472 | ELP-336-000017480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017482 | ELP-336-000017484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017486 | ELP-336-000017493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017514 | ELP-336-000017515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017517 | ELP-336-000017517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017519 | ELP-336-000017528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017530 | ELP-336-000017544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017546 | ELP-336-000017547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017554 | ELP-336-000017611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017613 | ELP-336-000017615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017617 | ELP-336-000017639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017642 | ELP-336-000017653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017655 | ELP-336-000017658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017661 | ELP-336-000017668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017678 | ELP-336-000017678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017680 | ELP-336-000017680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017682 | ELP-336-000017687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017690 | ELP-336-000017705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017707 | ELP-336-000017711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017713 | ELP-336-000017713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017716 | ELP-336-000017718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017720 | ELP-336-000017720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017723 | ELP-336-000017724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017726 | ELP-336-000017726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017729 | ELP-336-000017740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017743 | ELP-336-000017784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017786 | ELP-336-000017791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017793 | ELP-336-000017794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017796 | ELP-336-000017800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017803 | ELP-336-000017803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017805 | ELP-336-000017805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017808 | ELP-336-000017808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017811 | ELP-336-000017814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017817 | ELP-336-000017826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017830 | ELP-336-000017834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017836 | ELP-336-000017836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017841 | ELP-336-000017841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017843 | ELP-336-000017850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017855 | ELP-336-000017863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017866 | ELP-336-000017872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017876 | ELP-336-000017880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017886 | ELP-336-000017894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017896 | ELP-336-000017899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017902 | ELP-336-000017905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017908 | ELP-336-000017920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017926 | ELP-336-000017926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017928 | ELP-336-000017941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017943 | ELP-336-000017943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017945 | ELP-336-000017945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017948 | ELP-336-000017952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017954 | ELP-336-000017958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017962 | ELP-336-000017962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017968 | ELP-336-000017968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017971 | ELP-336-000017971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017973 | ELP-336-000017998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018006 | ELP-336-000018007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018009 | ELP-336-000018018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018020 | ELP-336-000018020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018022 | ELP-336-000018031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018033 | ELP-336-000018060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018065 | ELP-336-000018065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018068 | ELP-336-000018068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018070 | ELP-336-000018070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018074 | ELP-336-000018077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018079 | ELP-336-000018079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018082 | ELP-336-000018087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018089 | ELP-336-000018089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018092 | ELP-336-000018093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018095 | ELP-336-000018103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018107 | ELP-336-000018118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018120 | ELP-336-000018131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018134 | ELP-336-000018134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018136 | ELP-336-000018148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018150 | ELP-336-000018161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018164 | ELP-336-000018167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018175 | ELP-336-000018177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018182 | ELP-336-000018182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018186 | ELP-336-000018188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018190 | ELP-336-000018192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018194 | ELP-336-000018197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018199 | ELP-336-000018199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018202 | ELP-336-000018202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018204 | ELP-336-000018211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018213 | ELP-336-000018217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018219 | ELP-336-000018227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018229 | ELP-336-000018238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018245 | ELP-336-000018257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018259 | ELP-336-000018286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018288 | ELP-336-000018292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018295 | ELP-336-000018303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018305 | ELP-336-000018306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018309 | ELP-336-000018311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018313 | ELP-336-000018352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018354 | ELP-336-000018359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018361 | ELP-336-000018362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018364 | ELP-336-000018371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018375 | ELP-336-000018375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018377 | ELP-336-000018377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018379 | ELP-336-000018399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018401 | ELP-336-000018402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018404 | ELP-336-000018422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018424 | ELP-336-000018433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018437 | ELP-336-000018437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018439 | ELP-336-000018465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018467 | ELP-336-000018470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018472 | ELP-336-000018472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018479 | ELP-336-000018505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018507 | ELP-336-000018507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018509 | ELP-336-000018530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018537 | ELP-336-000018539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018541 | ELP-336-000018541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018543 | ELP-336-000018568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018571 | ELP-336-000018572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018575 | ELP-336-000018576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018578 | ELP-336-000018578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018580 | ELP-336-000018580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018582 | ELP-336-000018582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018584 | ELP-336-000018589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018593 | ELP-336-000018651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018654 | ELP-336-000018654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018656 | ELP-336-000018657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018659 | ELP-336-000018660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018662 | ELP-336-000018662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018664 | ELP-336-000018667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018669 | ELP-336-000018669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018672 | ELP-336-000018672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018676 | ELP-336-000018676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018678 | ELP-336-000018681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018683 | ELP-336-000018707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018709 | ELP-336-000018716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018719 | ELP-336-000018719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018726 | ELP-336-000018733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018735 | ELP-336-000018759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018764 | ELP-336-000018770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018772 | ELP-336-000018777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018783 | ELP-336-000018783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018785 | ELP-336-000018785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018791 | ELP-336-000018796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018799 | ELP-336-000018804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018806 | ELP-336-000018807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018809 | ELP-336-000018809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018811 | ELP-336-000018818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018820 | ELP-336-000018820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018822 | ELP-336-000018823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018828 | ELP-336-000018857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018861 | ELP-336-000018861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018865 | ELP-336-000018865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018867 | ELP-336-000018868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018870 | ELP-336-000018872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018874 | ELP-336-000018875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018877 | ELP-336-000018886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018888 | ELP-336-000018890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018892 | ELP-336-000018898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018900 | ELP-336-000018906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018908 | ELP-336-000018908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018910 | ELP-336-000018917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018919 | ELP-336-000018938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018940 | ELP-336-000018941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018945 | ELP-336-000018946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018948 | ELP-336-000018952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018954 | ELP-336-000018959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018961 | ELP-336-000018961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018964 | ELP-336-000018968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018971 | ELP-336-000018972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018975 | ELP-336-000018977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018979 | ELP-336-000018982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018997 | ELP-336-000018997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019026 | ELP-336-000019026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019031 | ELP-336-000019034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019037 | ELP-336-000019038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019041 | ELP-336-000019043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019048 | ELP-336-000019048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019057 | ELP-336-000019080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019082 | ELP-336-000019082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019089 | ELP-336-000019107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019109 | ELP-336-000019111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019113 | ELP-336-000019113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019115 | ELP-336-000019144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019148 | ELP-336-000019163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019165 | ELP-336-000019185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019187 | ELP-336-000019195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019197 | ELP-336-000019204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019213 | ELP-336-000019219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019221 | ELP-336-000019221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019223 | ELP-336-000019230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019232 | ELP-336-000019232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019234 | ELP-336-000019241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019243 | ELP-336-000019254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019257 | ELP-336-000019261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019263 | ELP-336-000019264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019268 | ELP-336-000019268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019271 | ELP-336-000019271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019273 | ELP-336-000019273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019275 | ELP-336-000019290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019292 | ELP-336-000019292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019294 | ELP-336-000019302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019304 | ELP-336-000019316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019319 | ELP-336-000019320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019322 | ELP-336-000019322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019325 | ELP-336-000019328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019334 | ELP-336-000019374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019377 | ELP-336-000019377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019379 | ELP-336-000019399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019401 | ELP-336-000019401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019404 | ELP-336-000019404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019407 | ELP-336-000019436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019438 | ELP-336-000019450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019452 | ELP-336-000019482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019485 | ELP-336-000019494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019496 | ELP-336-000019501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019505 | ELP-336-000019506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019510 | ELP-336-000019511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019515 | ELP-336-000019520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019523 | ELP-336-000019525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019528 | ELP-336-000019551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019553 | ELP-336-000019557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019559 | ELP-336-000019571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019573 | ELP-336-000019605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019608 | ELP-336-000019609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019622 | ELP-336-000019627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019634 | ELP-336-000019693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019695 | ELP-336-000019702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000001 | ELP-345-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000004 | ELP-345-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000015 | ELP-345-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000017 | ELP-345-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000038 | ELP-345-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000042 | ELP-345-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000044 | ELP-345-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000062 | ELP-345-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000064 | ELP-345-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000077 | ELP-345-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000082 | ELP-345-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000085 | ELP-345-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000096 | ELP-345-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000106 | ELP-345-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000123 | ELP-345-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000147 | ELP-345-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000150 | ELP-345-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000178 | ELP-345-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000204 | ELP-345-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000208 | ELP-345-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000215 | ELP-345-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000233 | ELP-345-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000266 | ELP-345-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000282 | ELP-345-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000294 | ELP-345-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000297 | ELP-345-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000300 | ELP-345-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000311 | ELP-345-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000315 | ELP-345-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000318 | ELP-345-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000324 | ELP-345-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000326 | ELP-345-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000334 | ELP-345-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000341 | ELP-345-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000346 | ELP-345-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000349 | ELP-345-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000352 | ELP-345-000000368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000370 | ELP-345-000000371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000374 | ELP-345-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000383 | ELP-345-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000386 | ELP-345-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000389 | ELP-345-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000395 | ELP-345-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000399 | ELP-345-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000408 | ELP-345-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000420 | ELP-345-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000431 | ELP-345-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000439 | ELP-345-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000442 | ELP-345-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000444 | ELP-345-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000446 | ELP-345-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000450 | ELP-345-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000460 | ELP-345-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000468 | ELP-345-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000477 | ELP-345-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000487 | ELP-345-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000489 | ELP-345-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000494 | ELP-345-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000502 | ELP-345-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000505 | ELP-345-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000507 | ELP-345-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000523 | ELP-345-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000527 | ELP-345-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000530 | ELP-345-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000534 | ELP-345-000000534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000536 | ELP-345-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000545 | ELP-345-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000579 | ELP-345-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000582 | ELP-345-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000596 | ELP-345-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000607 | ELP-345-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000609 | ELP-345-000000612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000614 | ELP-345-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000617 | ELP-345-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000619 | ELP-345-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000630 | ELP-345-000000636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000638 | ELP-345-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000644 | ELP-345-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000657 | ELP-345-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000662 | ELP-345-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000672 | ELP-345-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000675 | ELP-345-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000683 | ELP-345-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000691 | ELP-345-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000697 | ELP-345-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000699 | ELP-345-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000704 | ELP-345-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000710 | ELP-345-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000715 | ELP-345-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000719 | ELP-345-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000742 | ELP-345-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000744 | ELP-345-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000757 | ELP-345-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000761 | ELP-345-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000766 | ELP-345-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000779 | ELP-345-000000789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000791 | ELP-345-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000796 | ELP-345-000000798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000800 | ELP-345-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000813 | ELP-345-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000821 | ELP-345-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000824 | ELP-345-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000829 | ELP-345-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000833 | ELP-345-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000836 | ELP-345-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000842 | ELP-345-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000853 | ELP-345-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000855 | ELP-345-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000862 | ELP-345-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000867 | ELP-345-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000869 | ELP-345-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000872 | ELP-345-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000874 | ELP-345-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000886 | ELP-345-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000900 | ELP-345-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000904 | ELP-345-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000911 | ELP-345-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000914 | ELP-345-000000916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000918 | ELP-345-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000928 | ELP-345-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000936 | ELP-345-000000945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000947 | ELP-345-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000950 | ELP-345-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000971 | ELP-345-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000979 | ELP-345-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000982 | ELP-345-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001008 | ELP-345-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001016 | ELP-345-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001021 | ELP-345-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001032 | ELP-345-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001041 | ELP-345-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001049 | ELP-345-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001052 | ELP-345-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001058 | ELP-345-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001060 | ELP-345-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001064 | ELP-345-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001073 | ELP-345-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001076 | ELP-345-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001081 | ELP-345-000001081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001084 | ELP-345-000001084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001086 | ELP-345-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001089 | ELP-345-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001093 | ELP-345-000001100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001102 | ELP-345-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001105 | ELP-345-000001106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001108 | ELP-345-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001117 | ELP-345-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001119 | ELP-345-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001144 | ELP-345-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001158 | ELP-345-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001166 | ELP-345-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001173 | ELP-345-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001181 | ELP-345-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001186 | ELP-345-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001200 | ELP-345-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001209 | ELP-345-000001209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001212 | ELP-345-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001215 | ELP-345-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001220 | ELP-345-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001225 | ELP-345-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001230 | ELP-345-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001232 | ELP-345-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001236 | ELP-345-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001244 | ELP-345-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001248 | ELP-345-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001266 | ELP-345-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001270 | ELP-345-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001282 | ELP-345-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001286 | ELP-345-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001290 | ELP-345-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001293 | ELP-345-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001303 | ELP-345-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001307 | ELP-345-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001317 | ELP-345-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001325 | ELP-345-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001327 | ELP-345-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001329 | ELP-345-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001335 | ELP-345-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001337 | ELP-345-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001341 | ELP-345-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001350 | ELP-345-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001353 | ELP-345-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001356 | ELP-345-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001361 | ELP-345-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001364 | ELP-345-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001366 | ELP-345-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001371 | ELP-345-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001374 | ELP-345-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001379 | ELP-345-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001387 | ELP-345-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001397 | ELP-345-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001404 | ELP-345-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001406 | ELP-345-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001410 | ELP-345-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001416 | ELP-345-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001421 | ELP-345-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001433 | ELP-345-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001435 | ELP-345-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001437 | ELP-345-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001457 | ELP-345-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001459 | ELP-345-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001470 | ELP-345-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001482 | ELP-345-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001487 | ELP-345-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001489 | ELP-345-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001496 | ELP-345-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001498 | ELP-345-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001501 | ELP-345-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001510 | ELP-345-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001513 | ELP-345-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001534 | ELP-345-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001538 | ELP-345-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001545 | ELP-345-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001563 | ELP-345-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001565 | ELP-345-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001573 | ELP-345-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001575 | ELP-345-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001578 | ELP-345-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001595 | ELP-345-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001597 | ELP-345-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001604 | ELP-345-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001609 | ELP-345-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001611 | ELP-345-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001613 | ELP-345-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001626 | ELP-345-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001629 | ELP-345-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001642 | ELP-345-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001644 | ELP-345-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001654 | ELP-345-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001665 | ELP-345-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001667 | ELP-345-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001671 | ELP-345-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001675 | ELP-345-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001681 | ELP-345-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001688 | ELP-345-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001693 | ELP-345-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001697 | ELP-345-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001704 | ELP-345-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001708 | ELP-345-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001713 | ELP-345-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001716 | ELP-345-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001728 | ELP-345-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001731 | ELP-345-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001733 | ELP-345-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001745 | ELP-345-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001756 | ELP-345-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001758 | ELP-345-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001770 | ELP-345-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001772 | ELP-345-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001776 | ELP-345-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001780 | ELP-345-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001785 | ELP-345-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001792 | ELP-345-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001796 | ELP-345-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001803 | ELP-345-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001810 | ELP-345-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001816 | ELP-345-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001825 | ELP-345-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001832 | ELP-345-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001844 | ELP-345-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001853 | ELP-345-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001863 | ELP-345-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001865 | ELP-345-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001874 | ELP-345-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001892 | ELP-345-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001896 | ELP-345-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001903 | ELP-345-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001914 | ELP-345-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001916 | ELP-345-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001919 | ELP-345-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001925 | ELP-345-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001929 | ELP-345-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001933 | ELP-345-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001941 | ELP-345-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001952 | ELP-345-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001959 | ELP-345-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001968 | ELP-345-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001976 | ELP-345-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001984 | ELP-345-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001986 | ELP-345-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001992 | ELP-345-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001996 | ELP-345-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002002 | ELP-345-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002005 | ELP-345-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002026 | ELP-345-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002028 | ELP-345-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002035 | ELP-345-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002041 | ELP-345-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002045 | ELP-345-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002048 | ELP-345-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002062 | ELP-345-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002065 | ELP-345-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002073 | ELP-345-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002075 | ELP-345-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002078 | ELP-345-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002082 | ELP-345-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002084 | ELP-345-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002087 | ELP-345-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002093 | ELP-345-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002098 | ELP-345-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002142 | ELP-345-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002144 | ELP-345-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002153 | ELP-345-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002171 | ELP-345-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002182 | ELP-345-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002184 | ELP-345-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002192 | ELP-345-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002197 | ELP-345-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002200 | ELP-345-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002216 | ELP-345-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002233 | ELP-345-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002253 | ELP-345-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002256 | ELP-345-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002264 | ELP-345-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002268 | ELP-345-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002283 | ELP-345-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002302 | ELP-345-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002304 | ELP-345-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002327 | ELP-345-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002338 | ELP-345-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002351 | ELP-345-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002356 | ELP-345-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002360 | ELP-345-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002365 | ELP-345-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002389 | ELP-345-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002392 | ELP-345-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002398 | ELP-345-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002407 | ELP-345-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002428 | ELP-345-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002436 | ELP-345-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002446 | ELP-345-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002462 | ELP-345-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002469 | ELP-345-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002482 | ELP-345-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002502 | ELP-345-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002535 | ELP-345-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002546 | ELP-345-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002563 | ELP-345-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002567 | ELP-345-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002571 | ELP-345-000002573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002575 | ELP-345-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002592 | ELP-345-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002609 | ELP-345-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002619 | ELP-345-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002623 | ELP-345-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002631 | ELP-345-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002634 | ELP-345-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002662 | ELP-345-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002683 | ELP-345-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002687 | ELP-345-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002698 | ELP-345-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002726 | ELP-345-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002742 | ELP-345-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002747 | ELP-345-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002754 | ELP-345-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002757 | ELP-345-000002768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002770 | ELP-345-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002780 | ELP-345-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002783 | ELP-345-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002794 | ELP-345-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002813 | ELP-345-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002822 | ELP-345-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002824 | ELP-345-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002830 | ELP-345-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002839 | ELP-345-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002845 | ELP-345-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002856 | ELP-345-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002863 | ELP-345-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002875 | ELP-345-000002884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002886 | ELP-345-000002905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002907 | ELP-345-000002931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002945 | ELP-345-000002953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002956 | ELP-345-000002956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002959 | ELP-345-000002969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002972 | ELP-345-000002981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002984 | ELP-345-000002991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002993 | ELP-345-000003001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003003 | ELP-345-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003005 | ELP-345-000003007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003009 | ELP-345-000003022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003026 | ELP-345-000003048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003056 | ELP-345-000003069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003072 | ELP-345-000003075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003078 | ELP-345-000003078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003082 | ELP-345-000003098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003104 | ELP-345-000003125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003127 | ELP-345-000003133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003135 | ELP-345-000003142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003144 | ELP-345-000003151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003154 | ELP-345-000003158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003160 | ELP-345-000003167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003171 | ELP-345-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003173 | ELP-345-000003174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003177 | ELP-345-000003183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003186 | ELP-345-000003192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003195 | ELP-345-000003195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003197 | ELP-345-000003197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003205 | ELP-345-000003211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003215 | ELP-345-000003218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003221 | ELP-345-000003227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003229 | ELP-345-000003230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003232 | ELP-345-000003264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003266 | ELP-345-000003272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003275 | ELP-345-000003275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003278 | ELP-345-000003282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003284 | ELP-345-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003308 | ELP-345-000003309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003311 | ELP-345-000003312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003314 | ELP-345-000003314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003317 | ELP-345-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003321 | ELP-345-000003324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003326 | ELP-345-000003328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003332 | ELP-345-000003345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003347 | ELP-345-000003348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003350 | ELP-345-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003354 | ELP-345-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003370 | ELP-345-000003372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003375 | ELP-345-000003376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003378 | ELP-345-000003381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003385 | ELP-345-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003392 | ELP-345-000003393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003397 | ELP-345-000003400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003402 | ELP-345-000003404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003406 | ELP-345-000003414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003417 | ELP-345-000003417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003420 | ELP-345-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003431 | ELP-345-000003437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003439 | ELP-345-000003459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003463 | ELP-345-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003472 | ELP-345-000003472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003476 | ELP-345-000003482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003484 | ELP-345-000003487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003489 | ELP-345-000003497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003499 | ELP-345-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003509 | ELP-345-000003510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003513 | ELP-345-000003513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003517 | ELP-345-000003521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003523 | ELP-345-000003529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003534 | ELP-345-000003538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003540 | ELP-345-000003544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003547 | ELP-345-000003548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003550 | ELP-345-000003552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003554 | ELP-345-000003558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003562 | ELP-345-000003562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003564 | ELP-345-000003564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003567 | ELP-345-000003571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003576 | ELP-345-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003582 | ELP-345-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003588 | ELP-345-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003590 | ELP-345-000003591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003593 | ELP-345-000003593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003595 | ELP-345-000003598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003600 | ELP-345-000003661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003664 | ELP-345-000003673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003675 | ELP-345-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003677 | ELP-345-000003678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003680 | ELP-345-000003680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003682 | ELP-345-000003682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003684 | ELP-345-000003690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003695 | ELP-345-000003695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003699 | ELP-345-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003704 | ELP-345-000003725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003730 | ELP-345-000003734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003737 | ELP-345-000003738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003740 | ELP-345-000003774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003776 | ELP-345-000003776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003782 | ELP-345-000003782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003784 | ELP-345-000003785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003789 | ELP-345-000003806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003817 | ELP-345-000003820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003822 | ELP-345-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003827 | ELP-345-000003828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003836 | ELP-345-000003847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003851 | ELP-345-000003855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003858 | ELP-345-000003870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003872 | ELP-345-000003874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003876 | ELP-345-000003877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003880 | ELP-345-000003887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003911 | ELP-345-000003920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003922 | ELP-345-000003922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003924 | ELP-345-000003927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003929 | ELP-345-000003929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003932 | ELP-345-000003934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003936 | ELP-345-000003942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003945 | ELP-345-000003950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003952 | ELP-345-000003952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003954 | ELP-345-000003971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003976 | ELP-345-000003980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003983 | ELP-345-000003992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003994 | ELP-345-000003998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004000 | ELP-345-000004029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004031 | ELP-345-000004037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004039 | ELP-345-000004041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004046 | ELP-345-000004046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004048 | ELP-345-000004052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004054 | ELP-345-000004058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004060 | ELP-345-000004060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004062 | ELP-345-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004065 | ELP-345-000004065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004067 | ELP-345-000004067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004069 | ELP-345-000004086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004089 | ELP-345-000004089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004091 | ELP-345-000004126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004129 | ELP-345-000004129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004132 | ELP-345-000004132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004135 | ELP-345-000004135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004137 | ELP-345-000004141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004143 | ELP-345-000004145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004155 | ELP-345-000004161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004164 | ELP-345-000004169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004171 | ELP-345-000004176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004178 | ELP-345-000004192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004194 | ELP-345-000004194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004196 | ELP-345-000004209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004211 | ELP-345-000004213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004215 | ELP-345-000004221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004224 | ELP-345-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004228 | ELP-345-000004230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004237 | ELP-345-000004244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004246 | ELP-345-000004260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004263 | ELP-345-000004263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004265 | ELP-345-000004268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004272 | ELP-345-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004274 | ELP-345-000004290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004292 | ELP-345-000004293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004297 | ELP-345-000004297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004300 | ELP-345-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004303 | ELP-345-000004303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004305 | ELP-345-000004317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004319 | ELP-345-000004345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004348 | ELP-345-000004354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004356 | ELP-345-000004356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004358 | ELP-345-000004358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004370 | ELP-345-000004373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004375 | ELP-345-000004384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004387 | ELP-345-000004401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004403 | ELP-345-000004428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004431 | ELP-345-000004443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004445 | ELP-345-000004453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004455 | ELP-345-000004458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004460 | ELP-345-000004460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004465 | ELP-345-000004465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004467 | ELP-345-000004468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004470 | ELP-345-000004471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004473 | ELP-345-000004473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004475 | ELP-345-000004477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004479 | ELP-345-000004487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004491 | ELP-345-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004503 | ELP-345-000004508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004510 | ELP-345-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004514 | ELP-345-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004526 | ELP-345-000004540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004542 | ELP-345-000004545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004547 | ELP-345-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004557 | ELP-345-000004570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004572 | ELP-345-000004601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004603 | ELP-345-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004606 | ELP-345-000004610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004612 | ELP-345-000004619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004622 | ELP-345-000004643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004651 | ELP-345-000004656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004658 | ELP-345-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004660 | ELP-345-000004666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004671 | ELP-345-000004684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004699 | ELP-345-000004699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004703 | ELP-345-000004707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004713 | ELP-345-000004713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004715 | ELP-345-000004727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004731 | ELP-345-000004739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004741 | ELP-345-000004758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004764 | ELP-345-000004765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004767 | ELP-345-000004780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004783 | ELP-345-000004798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004801 | ELP-345-000004801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004803 | ELP-345-000004810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004815 | ELP-345-000004816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004821 | ELP-345-000004823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004826 | ELP-345-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004837 | ELP-345-000004838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004842 | ELP-345-000004842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004846 | ELP-345-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004854 | ELP-345-000004884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004887 | ELP-345-000004890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004893 | ELP-345-000004893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004897 | ELP-345-000004909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004912 | ELP-345-000004938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004943 | ELP-345-000004959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004962 | ELP-345-000004970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004972 | ELP-345-000004983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004985 | ELP-345-000004991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004993 | ELP-345-000004994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004999 | ELP-345-000005003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005006 | ELP-345-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005011 | ELP-345-000005022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005024 | ELP-345-000005032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005034 | ELP-345-000005035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005037 | ELP-345-000005040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005042 | ELP-345-000005044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005046 | ELP-345-000005065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005067 | ELP-345-000005071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005073 | ELP-345-000005073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005076 | ELP-345-000005078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005081 | ELP-345-000005087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005091 | ELP-345-000005092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005094 | ELP-345-000005094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005097 | ELP-345-000005098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005100 | ELP-345-000005104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005106 | ELP-345-000005107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005110 | ELP-345-000005110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005112 | ELP-345-000005121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005123 | ELP-345-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005140 | ELP-345-000005141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005144 | ELP-345-000005149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005151 | ELP-345-000005163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005165 | ELP-345-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005173 | ELP-345-000005173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005177 | ELP-345-000005177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005179 | ELP-345-000005183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005185 | ELP-345-000005185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005188 | ELP-345-000005191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005193 | ELP-345-000005196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005199 | ELP-345-000005199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005201 | ELP-345-000005207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005209 | ELP-345-000005212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005214 | ELP-345-000005217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005221 | ELP-345-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005234 | ELP-345-000005237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005240 | ELP-345-000005253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005255 | ELP-345-000005275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005278 | ELP-345-000005290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005292 | ELP-345-000005295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005297 | ELP-345-000005320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005322 | ELP-345-000005337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005339 | ELP-345-000005347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005349 | ELP-345-000005349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005351 | ELP-345-000005351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005354 | ELP-345-000005357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005360 | ELP-345-000005364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005366 | ELP-345-000005366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005369 | ELP-345-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005372 | ELP-345-000005385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005387 | ELP-345-000005398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005400 | ELP-345-000005415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005417 | ELP-345-000005425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005429 | ELP-345-000005430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005441 | ELP-345-000005441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005446 | ELP-345-000005450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005452 | ELP-345-000005453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005455 | ELP-345-000005467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005473 | ELP-345-000005480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005483 | ELP-345-000005486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005488 | ELP-345-000005495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005497 | ELP-345-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005499 | ELP-345-000005499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005501 | ELP-345-000005501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005504 | ELP-345-000005524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005526 | ELP-345-000005531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005533 | ELP-345-000005560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005563 | ELP-345-000005566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005568 | ELP-345-000005570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005578 | ELP-345-000005593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005596 | ELP-345-000005597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005605 | ELP-345-000005611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005613 | ELP-345-000005627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005629 | ELP-345-000005633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005643 | ELP-345-000005645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005653 | ELP-345-000005656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005658 | ELP-345-000005675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005677 | ELP-345-000005677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005679 | ELP-345-000005680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005682 | ELP-345-000005702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005706 | ELP-345-000005711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005713 | ELP-345-000005718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005721 | ELP-345-000005729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005731 | ELP-345-000005746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005749 | ELP-345-000005756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005758 | ELP-345-000005758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005760 | ELP-345-000005760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005762 | ELP-345-000005786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005789 | ELP-345-000005795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005797 | ELP-345-000005797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005800 | ELP-345-000005801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005803 | ELP-345-000005805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005807 | ELP-345-000005821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005824 | ELP-345-000005826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005828 | ELP-345-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005830 | ELP-345-000005839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005842 | ELP-345-000005842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005844 | ELP-345-000005844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005848 | ELP-345-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005850 | ELP-345-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005852 | ELP-345-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005868 | ELP-345-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005884 | ELP-345-000005884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005886 | ELP-345-000005888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005890 | ELP-345-000005893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005895 | ELP-345-000005897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005899 | ELP-345-000005905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005908 | ELP-345-000005923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005926 | ELP-345-000005932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005934 | ELP-345-000005934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005936 | ELP-345-000005949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005951 | ELP-345-000005951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005953 | ELP-345-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005962 | ELP-345-000005967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005969 | ELP-345-000005977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005980 | ELP-345-000005988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005990 | ELP-345-000006005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006007 | ELP-345-000006008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006010 | ELP-345-000006017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006019 | ELP-345-000006019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006021 | ELP-345-000006025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006027 | ELP-345-000006041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006043 | ELP-345-000006056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006058 | ELP-345-000006059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006061 | ELP-345-000006061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006063 | ELP-345-000006065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006070 | ELP-345-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006072 | ELP-345-000006078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006080 | ELP-345-000006095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006097 | ELP-345-000006097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006100 | ELP-345-000006101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006103 | ELP-345-000006109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006112 | ELP-345-000006113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006115 | ELP-345-000006125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006127 | ELP-345-000006133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006136 | ELP-345-000006136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006138 | ELP-345-000006139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006141 | ELP-345-000006149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006151 | ELP-345-000006153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006155 | ELP-345-000006157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006159 | ELP-345-000006160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006162 | ELP-345-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006165 | ELP-345-000006169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006171 | ELP-345-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006187 | ELP-345-000006188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006190 | ELP-345-000006196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006198 | ELP-345-000006210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006213 | ELP-345-000006213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006216 | ELP-345-000006219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006221 | ELP-345-000006231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006233 | ELP-345-000006234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006236 | ELP-345-000006236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006241 | ELP-345-000006245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006247 | ELP-345-000006256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006258 | ELP-345-000006258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006260 | ELP-345-000006262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006264 | ELP-345-000006280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006282 | ELP-345-000006286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006288 | ELP-345-000006307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006309 | ELP-345-000006316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006318 | ELP-345-000006318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006320 | ELP-345-000006349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006351 | ELP-345-000006355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006357 | ELP-345-000006387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006389 | ELP-345-000006391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006393 | ELP-345-000006398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006400 | ELP-345-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006408 | ELP-345-000006410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006412 | ELP-345-000006417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006419 | ELP-345-000006420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006422 | ELP-345-000006440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006442 | ELP-345-000006457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006459 | ELP-345-000006461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006463 | ELP-345-000006464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006467 | ELP-345-000006469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006471 | ELP-345-000006494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006496 | ELP-345-000006498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006500 | ELP-345-000006500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006502 | ELP-345-000006503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006507 | ELP-345-000006508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006510 | ELP-345-000006511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006513 | ELP-345-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006529 | ELP-345-000006558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006560 | ELP-345-000006577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006579 | ELP-345-000006595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006597 | ELP-345-000006626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006628 | ELP-345-000006634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006636 | ELP-345-000006637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006639 | ELP-345-000006639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006641 | ELP-345-000006648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006650 | ELP-345-000006654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006656 | ELP-345-000006656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006658 | ELP-345-000006686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006688 | ELP-345-000006688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006690 | ELP-345-000006690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006692 | ELP-345-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006708 | ELP-345-000006710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006712 | ELP-345-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006716 | ELP-345-000006723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006726 | ELP-345-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006741 | ELP-345-000006744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006746 | ELP-345-000006757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006759 | ELP-345-000006762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006764 | ELP-345-000006778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006780 | ELP-345-000006784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006786 | ELP-345-000006787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006790 | ELP-345-000006795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006797 | ELP-345-000006811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006813 | ELP-345-000006820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006822 | ELP-345-000006822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006824 | ELP-345-000006857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006859 | ELP-345-000006862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006864 | ELP-345-000006882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006884 | ELP-345-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006901 | ELP-345-000006914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006916 | ELP-345-000006930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006932 | ELP-345-000006932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006934 | ELP-345-000006945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006949 | ELP-345-000006957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006959 | ELP-345-000006977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006979 | ELP-345-000007000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007002 | ELP-345-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007009 | ELP-345-000007012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007014 | ELP-345-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007020 | ELP-345-000007020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007022 | ELP-345-000007022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007025 | ELP-345-000007026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007028 | ELP-345-000007052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007054 | ELP-345-000007058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007061 | ELP-345-000007067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007069 | ELP-345-000007071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007073 | ELP-345-000007073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007075 | ELP-345-000007080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007082 | ELP-345-000007093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007097 | ELP-345-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007105 | ELP-345-000007118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007120 | ELP-345-000007142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007144 | ELP-345-000007149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007151 | ELP-345-000007154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007156 | ELP-345-000007157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007159 | ELP-345-000007159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007164 | ELP-345-000007164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007170 | ELP-345-000007173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007175 | ELP-345-000007178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007180 | ELP-345-000007201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007203 | ELP-345-000007205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007207 | ELP-345-000007209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007211 | ELP-345-000007213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007215 | ELP-345-000007227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007229 | ELP-345-000007234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007236 | ELP-345-000007240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007242 | ELP-345-000007262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007264 | ELP-345-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007278 | ELP-345-000007286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007288 | ELP-345-000007300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007302 | ELP-345-000007322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007324 | ELP-345-000007326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007328 | ELP-345-000007333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007335 | ELP-345-000007354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007356 | ELP-345-000007359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007361 | ELP-345-000007365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007368 | ELP-345-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007381 | ELP-345-000007384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007386 | ELP-345-000007388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007390 | ELP-345-000007390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007392 | ELP-345-000007393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007395 | ELP-345-000007396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007398 | ELP-345-000007398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007400 | ELP-345-000007418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007420 | ELP-345-000007421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007424 | ELP-345-000007424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007427 | ELP-345-000007430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007432 | ELP-345-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007445 | ELP-345-000007448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007450 | ELP-345-000007453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007455 | ELP-345-000007460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007462 | ELP-345-000007462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007464 | ELP-345-000007471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007473 | ELP-345-000007479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007481 | ELP-345-000007499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007501 | ELP-345-000007506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007509 | ELP-345-000007509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007511 | ELP-345-000007520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007522 | ELP-345-000007522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007525 | ELP-345-000007527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007531 | ELP-345-000007532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007534 | ELP-345-000007542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007545 | ELP-345-000007545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007547 | ELP-345-000007563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007565 | ELP-345-000007565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007567 | ELP-345-000007568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007570 | ELP-345-000007570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007572 | ELP-345-000007573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007575 | ELP-345-000007582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007584 | ELP-345-000007585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007588 | ELP-345-000007588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007590 | ELP-345-000007590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007592 | ELP-345-000007596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007598 | ELP-345-000007606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007608 | ELP-345-000007608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007610 | ELP-345-000007611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007615 | ELP-345-000007620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007622 | ELP-345-000007637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007639 | ELP-345-000007639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007641 | ELP-345-000007654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007656 | ELP-345-000007659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007662 | ELP-345-000007664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007666 | ELP-345-000007666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007668 | ELP-345-000007692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007695 | ELP-345-000007699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007701 | ELP-345-000007704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007706 | ELP-345-000007709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007711 | ELP-345-000007725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007727 | ELP-345-000007727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007729 | ELP-345-000007734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007736 | ELP-345-000007738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007740 | ELP-345-000007740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007742 | ELP-345-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007747 | ELP-345-000007750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007752 | ELP-345-000007762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007765 | ELP-345-000007805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007807 | ELP-345-000007808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007810 | ELP-345-000007819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007823 | ELP-345-000007824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007828 | ELP-345-000007830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007832 | ELP-345-000007848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007850 | ELP-345-000007850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007852 | ELP-345-000007861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007863 | ELP-345-000007886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007889 | ELP-345-000007900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007902 | ELP-345-000007927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007929 | ELP-345-000007930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007933 | ELP-345-000007933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007935 | ELP-345-000007940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007942 | ELP-345-000007946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007948 | ELP-345-000007957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007959 | ELP-345-000007959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007961 | ELP-345-000007964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007966 | ELP-345-000007974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007977 | ELP-345-000007978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007981 | ELP-345-000007982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007984 | ELP-345-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007989 | ELP-345-000007995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007998 | ELP-345-000008009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008011 | ELP-345-000008014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008016 | ELP-345-000008026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008030 | ELP-345-000008032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008034 | ELP-345-000008041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008043 | ELP-345-000008046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008048 | ELP-345-000008049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008051 | ELP-345-000008060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008062 | ELP-345-000008062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008064 | ELP-345-000008065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008067 | ELP-345-000008080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008082 | ELP-345-000008092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008094 | ELP-345-000008108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008111 | ELP-345-000008112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008114 | ELP-345-000008119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008121 | ELP-345-000008171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008174 | ELP-345-000008174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008177 | ELP-345-000008185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008187 | ELP-345-000008190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008192 | ELP-345-000008192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008198 | ELP-345-000008213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008216 | ELP-345-000008217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008219 | ELP-345-000008219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008222 | ELP-345-000008226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008228 | ELP-345-000008236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008238 | ELP-345-000008239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008241 | ELP-345-000008253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008256 | ELP-345-000008257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008259 | ELP-345-000008260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008264 | ELP-345-000008264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008266 | ELP-345-000008268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008270 | ELP-345-000008272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008274 | ELP-345-000008274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008276 | ELP-345-000008281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008287 | ELP-345-000008292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008294 | ELP-345-000008297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008303 | ELP-345-000008307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008310 | ELP-345-000008320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008326 | ELP-345-000008342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008350 | ELP-345-000008350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008352 | ELP-345-000008373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008376 | ELP-345-000008380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008383 | ELP-345-000008385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008392 | ELP-345-000008399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008401 | ELP-345-000008404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008406 | ELP-345-000008406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008411 | ELP-345-000008411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008416 | ELP-345-000008422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008424 | ELP-345-000008424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008426 | ELP-345-000008426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008428 | ELP-345-000008429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008431 | ELP-345-000008434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008438 | ELP-345-000008444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008446 | ELP-345-000008495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008498 | ELP-345-000008504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008507 | ELP-345-000008507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008509 | ELP-345-000008513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008516 | ELP-345-000008517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008519 | ELP-345-000008524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008537 | ELP-345-000008538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008540 | ELP-345-000008540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008542 | ELP-345-000008545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008547 | ELP-345-000008548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008550 | ELP-345-000008551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008566 | ELP-345-000008566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008568 | ELP-345-000008568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008570 | ELP-345-000008573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008578 | ELP-345-000008578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008581 | ELP-345-000008590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008592 | ELP-345-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008602 | ELP-345-000008602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008607 | ELP-345-000008612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008614 | ELP-345-000008615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008619 | ELP-345-000008629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008632 | ELP-345-000008638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008641 | ELP-345-000008684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008686 | ELP-345-000008686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008689 | ELP-345-000008690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008692 | ELP-345-000008692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008695 | ELP-345-000008700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008702 | ELP-345-000008703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008705 | ELP-345-000008705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008707 | ELP-345-000008707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008711 | ELP-345-000008711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008713 | ELP-345-000008715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008717 | ELP-345-000008717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008719 | ELP-345-000008722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008724 | ELP-345-000008725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008729 | ELP-345-000008732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008734 | ELP-345-000008734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008737 | ELP-345-000008745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008747 | ELP-345-000008747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008749 | ELP-345-000008755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008757 | ELP-345-000008758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008761 | ELP-345-000008774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008783 | ELP-345-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008802 | ELP-345-000008802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008804 | ELP-345-000008804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008806 | ELP-345-000008811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008815 | ELP-345-000008815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008817 | ELP-345-000008818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008824 | ELP-345-000008827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008829 | ELP-345-000008829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008831 | ELP-345-000008836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008838 | ELP-345-000008841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008843 | ELP-345-000008843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008849 | ELP-345-000008852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008862 | ELP-345-000008862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008864 | ELP-345-000008870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008873 | ELP-345-000008875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008877 | ELP-345-000008886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008888 | ELP-345-000008888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008890 | ELP-345-000008920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008922 | ELP-345-000008932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008934 | ELP-345-000008937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008940 | ELP-345-000008945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008949 | ELP-345-000008949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008951 | ELP-345-000008951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008953 | ELP-345-000008953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008955 | ELP-345-000008955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008957 | ELP-345-000008958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008960 | ELP-345-000008975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008977 | ELP-345-000008992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008994 | ELP-345-000009001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009009 | ELP-345-000009033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009036 | ELP-345-000009048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009051 | ELP-345-000009051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009053 | ELP-345-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009057 | ELP-345-000009065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009068 | ELP-345-000009071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009073 | ELP-345-000009085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009093 | ELP-345-000009101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009103 | ELP-345-000009103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009105 | ELP-345-000009106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009109 | ELP-345-000009115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009118 | ELP-345-000009119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009121 | ELP-345-000009157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009162 | ELP-345-000009163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009168 | ELP-345-000009168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009170 | ELP-345-000009170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009173 | ELP-345-000009173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009175 | ELP-345-000009207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009209 | ELP-345-000009216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009218 | ELP-345-000009223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009227 | ELP-345-000009264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009266 | ELP-345-000009273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009275 | ELP-345-000009277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009279 | ELP-345-000009280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009283 | ELP-345-000009287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009289 | ELP-345-000009290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009292 | ELP-345-000009306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009308 | ELP-345-000009308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009310 | ELP-345-000009311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009313 | ELP-345-000009315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009320 | ELP-345-000009321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009327 | ELP-345-000009329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009333 | ELP-345-000009344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009346 | ELP-345-000009347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009352 | ELP-345-000009381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009383 | ELP-345-000009383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009386 | ELP-345-000009386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009388 | ELP-345-000009388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009390 | ELP-345-000009391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009393 | ELP-345-000009404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009407 | ELP-345-000009416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009419 | ELP-345-000009437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009439 | ELP-345-000009466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009468 | ELP-345-000009470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009474 | ELP-345-000009474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009478 | ELP-345-000009507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009509 | ELP-345-000009509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009511 | ELP-345-000009513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009516 | ELP-345-000009518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009520 | ELP-345-000009531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009533 | ELP-345-000009547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009549 | ELP-345-000009551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009553 | ELP-345-000009553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009555 | ELP-345-000009561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009563 | ELP-345-000009566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009568 | ELP-345-000009571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009573 | ELP-345-000009573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009576 | ELP-345-000009577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009579 | ELP-345-000009579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009581 | ELP-345-000009607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009610 | ELP-345-000009624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009627 | ELP-345-000009627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009629 | ELP-345-000009629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009631 | ELP-345-000009664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009672 | ELP-345-000009673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009682 | ELP-345-000009685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009687 | ELP-345-000009688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009690 | ELP-345-000009696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009698 | ELP-345-000009721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009723 | ELP-345-000009726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009729 | ELP-345-000009729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009731 | ELP-345-000009731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009733 | ELP-345-000009735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009738 | ELP-345-000009745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009747 | ELP-345-000009747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009749 | ELP-345-000009754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009758 | ELP-345-000009766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009768 | ELP-345-000009769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009771 | ELP-345-000009782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009785 | ELP-345-000009790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009793 | ELP-345-000009816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009818 | ELP-345-000009822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009827 | ELP-345-000009827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009829 | ELP-345-000009835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009837 | ELP-345-000009839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009841 | ELP-345-000009846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009848 | ELP-345-000009848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009850 | ELP-345-000009859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009862 | ELP-345-000009865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009869 | ELP-345-000009869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009877 | ELP-345-000009878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009880 | ELP-345-000009881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009883 | ELP-345-000009885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009887 | ELP-345-000009891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009893 | ELP-345-000009900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009902 | ELP-345-000009905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009911 | ELP-345-000009916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009918 | ELP-345-000009922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009924 | ELP-345-000009924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009926 | ELP-345-000009926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009928 | ELP-345-000009975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009977 | ELP-345-000009978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009980 | ELP-345-000009984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009986 | ELP-345-000009991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009993 | ELP-345-000009995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009997 | ELP-345-000009997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010000 | ELP-345-000010000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010002 | ELP-345-000010002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010004 | ELP-345-000010028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010032 | ELP-345-000010035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010037 | ELP-345-000010044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010046 | ELP-345-000010048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010050 | ELP-345-000010056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010058 | ELP-345-000010060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010062 | ELP-345-000010062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010064 | ELP-345-000010067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010069 | ELP-345-000010078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010080 | ELP-345-000010082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010085 | ELP-345-000010089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010095 | ELP-345-000010098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010100 | ELP-345-000010100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010104 | ELP-345-000010104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010112 | ELP-345-000010112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010116 | ELP-345-000010117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010119 | ELP-345-000010119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010121 | ELP-345-000010131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010133 | ELP-345-000010136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010138 | ELP-345-000010153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010155 | ELP-345-000010169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010171 | ELP-345-000010177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010180 | ELP-345-000010188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010190 | ELP-345-000010193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010195 | ELP-345-000010195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010203 | ELP-345-000010219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010223 | ELP-345-000010242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010245 | ELP-345-000010251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010255 | ELP-345-000010255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010257 | ELP-345-000010257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010266 | ELP-345-000010274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010276 | ELP-345-000010284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010286 | ELP-345-000010286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010291 | ELP-345-000010305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010307 | ELP-345-000010310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010313 | ELP-345-000010317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010319 | ELP-345-000010320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010322 | ELP-345-000010322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010327 | ELP-345-000010344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010348 | ELP-345-000010351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010354 | ELP-345-000010357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010361 | ELP-345-000010369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010374 | ELP-345-000010403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010405 | ELP-345-000010406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010408 | ELP-345-000010419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010421 | ELP-345-000010442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010444 | ELP-345-000010444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010447 | ELP-345-000010447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010450 | ELP-345-000010451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010461 | ELP-345-000010461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010496 | ELP-345-000010496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010499 | ELP-345-000010503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010505 | ELP-345-000010506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010508 | ELP-345-000010508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010510 | ELP-345-000010541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010543 | ELP-345-000010549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010554 | ELP-345-000010559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010563 | ELP-345-000010568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010571 | ELP-345-000010574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010576 | ELP-345-000010605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010607 | ELP-345-000010612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010615 | ELP-345-000010615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010617 | ELP-345-000010648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010650 | ELP-345-000010660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010662 | ELP-345-000010673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010675 | ELP-345-000010683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010686 | ELP-345-000010695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010697 | ELP-345-000010745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010749 | ELP-345-000010749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010752 | ELP-345-000010768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010770 | ELP-345-000010794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010799 | ELP-345-000010799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010808 | ELP-345-000010814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010821 | ELP-345-000010822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010824 | ELP-345-000010828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010830 | ELP-345-000010831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010833 | ELP-345-000010833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010836 | ELP-345-000010874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010876 | ELP-345-000010876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010878 | ELP-345-000010879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010881 | ELP-345-000010881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010885 | ELP-345-000010885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010887 | ELP-345-000010887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010889 | ELP-345-000010895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010898 | ELP-345-000010898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010901 | ELP-345-000010903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010905 | ELP-345-000010920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010922 | ELP-345-000010925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010928 | ELP-345-000010929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010931 | ELP-345-000010950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010952 | ELP-345-000010957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010959 | ELP-345-000010959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010961 | ELP-345-000010963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010967 | ELP-345-000010978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010980 | ELP-345-000010981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010983 | ELP-345-000010987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010989 | ELP-345-000010990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010992 | ELP-345-000010992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010994 | ELP-345-000011002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011004 | ELP-345-000011004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011006 | ELP-345-000011013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011015 | ELP-345-000011017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011019 | ELP-345-000011022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011024 | ELP-345-000011029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011032 | ELP-345-000011032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011034 | ELP-345-000011038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011041 | ELP-345-000011042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011045 | ELP-345-000011051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011053 | ELP-345-000011056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011058 | ELP-345-000011060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011062 | ELP-345-000011063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011065 | ELP-345-000011072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011074 | ELP-345-000011077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011079 | ELP-345-000011085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011087 | ELP-345-000011088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011090 | ELP-345-000011107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011109 | ELP-345-000011112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011115 | ELP-345-000011117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011120 | ELP-345-000011123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011125 | ELP-345-000011126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011129 | ELP-345-000011138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011141 | ELP-345-000011142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011146 | ELP-345-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011151 | ELP-345-000011152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011154 | ELP-345-000011155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011157 | ELP-345-000011160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011162 | ELP-345-000011170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011173 | ELP-345-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011177 | ELP-345-000011177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011179 | ELP-345-000011184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011186 | ELP-345-000011197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011200 | ELP-345-000011210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011212 | ELP-345-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011217 | ELP-345-000011223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011227 | ELP-345-000011230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011233 | ELP-345-000011233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011236 | ELP-345-000011238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011241 | ELP-345-000011242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011244 | ELP-345-000011254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011256 | ELP-345-000011262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011264 | ELP-345-000011265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011267 | ELP-345-000011268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011270 | ELP-345-000011277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011279 | ELP-345-000011282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011284 | ELP-345-000011284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011286 | ELP-345-000011289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011291 | ELP-345-000011291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011294 | ELP-345-000011294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011296 | ELP-345-000011296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011298 | ELP-345-000011302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011306 | ELP-345-000011309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011311 | ELP-345-000011311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011313 | ELP-345-000011314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011316 | ELP-345-000011316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011319 | ELP-345-000011323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011326 | ELP-345-000011327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011334 | ELP-345-000011335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011337 | ELP-345-000011356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011358 | ELP-345-000011361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011363 | ELP-345-000011365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011367 | ELP-345-000011367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011370 | ELP-345-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011381 | ELP-345-000011381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011386 | ELP-345-000011388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011390 | ELP-345-000011390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011392 | ELP-345-000011392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011394 | ELP-345-000011394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011396 | ELP-345-000011396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011398 | ELP-345-000011399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011401 | ELP-345-000011401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011403 | ELP-345-000011406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011408 | ELP-345-000011415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011417 | ELP-345-000011425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011427 | ELP-345-000011429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011432 | ELP-345-000011434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011436 | ELP-345-000011439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011441 | ELP-345-000011447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011449 | ELP-345-000011449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011451 | ELP-345-000011453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011455 | ELP-345-000011457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011461 | ELP-345-000011461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011463 | ELP-345-000011466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011468 | ELP-345-000011484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011486 | ELP-345-000011498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011500 | ELP-345-000011501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011503 | ELP-345-000011503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011505 | ELP-345-000011507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011510 | ELP-345-000011514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011516 | ELP-345-000011517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011519 | ELP-345-000011520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011524 | ELP-345-000011524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011526 | ELP-345-000011528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011530 | ELP-345-000011534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011536 | ELP-345-000011542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011546 | ELP-345-000011546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011548 | ELP-345-000011548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011550 | ELP-345-000011554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011556 | ELP-345-000011557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011560 | ELP-345-000011563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011565 | ELP-345-000011570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011573 | ELP-345-000011591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011593 | ELP-345-000011593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011595 | ELP-345-000011595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011600 | ELP-345-000011600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011602 | ELP-345-000011603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011607 | ELP-345-000011613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011615 | ELP-345-000011615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011617 | ELP-345-000011618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011620 | ELP-345-000011627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011631 | ELP-345-000011636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011638 | ELP-345-000011638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011640 | ELP-345-000011643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011645 | ELP-345-000011651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011653 | ELP-345-000011660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011662 | ELP-345-000011682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011684 | ELP-345-000011689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011691 | ELP-345-000011693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011696 | ELP-345-000011705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011707 | ELP-345-000011709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011712 | ELP-345-000011721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011723 | ELP-345-000011723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011725 | ELP-345-000011725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011727 | ELP-345-000011728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011731 | ELP-345-000011733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011735 | ELP-345-000011736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011739 | ELP-345-000011761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011764 | ELP-345-000011764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011766 | ELP-345-000011766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011768 | ELP-345-000011768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011770 | ELP-345-000011770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011773 | ELP-345-000011773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011776 | ELP-345-000011782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011784 | ELP-345-000011790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011793 | ELP-345-000011794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011796 | ELP-345-000011807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011809 | ELP-345-000011812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011814 | ELP-345-000011817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011819 | ELP-345-000011820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011822 | ELP-345-000011832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011837 | ELP-345-000011842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011845 | ELP-345-000011848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011852 | ELP-345-000011855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011858 | ELP-345-000011859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011861 | ELP-345-000011883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011885 | ELP-345-000011885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011887 | ELP-345-000011897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011899 | ELP-345-000011906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011909 | ELP-345-000011913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011915 | ELP-345-000011915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011917 | ELP-345-000011920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011922 | ELP-345-000011924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011926 | ELP-345-000011932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011934 | ELP-345-000011941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011944 | ELP-345-000011945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011947 | ELP-345-000011947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011950 | ELP-345-000011954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011956 | ELP-345-000011962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011964 | ELP-345-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011970 | ELP-345-000011971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011973 | ELP-345-000011978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011980 | ELP-345-000011980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011982 | ELP-345-000011984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011986 | ELP-345-000011988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011990 | ELP-345-000011990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011993 | ELP-345-000011993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011996 | ELP-345-000012006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012008 | ELP-345-000012009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012011 | ELP-345-000012014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012016 | ELP-345-000012035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012037 | ELP-345-000012043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012046 | ELP-345-000012051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012053 | ELP-345-000012064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012066 | ELP-345-000012067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012069 | ELP-345-000012099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012101 | ELP-345-000012106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012108 | ELP-345-000012118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012120 | ELP-345-000012132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012134 | ELP-345-000012134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012136 | ELP-345-000012148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012150 | ELP-345-000012151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012153 | ELP-345-000012153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012155 | ELP-345-000012158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012164 | ELP-345-000012167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012169 | ELP-345-000012174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012176 | ELP-345-000012186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012189 | ELP-345-000012190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012192 | ELP-345-000012192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012194 | ELP-345-000012197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012199 | ELP-345-000012199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012203 | ELP-345-000012205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012208 | ELP-345-000012214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012217 | ELP-345-000012226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012232 | ELP-345-000012235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012237 | ELP-345-000012237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012240 | ELP-345-000012240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012242 | ELP-345-000012247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012249 | ELP-345-000012253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012255 | ELP-345-000012262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012264 | ELP-345-000012267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012269 | ELP-345-000012269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012271 | ELP-345-000012273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012275 | ELP-345-000012275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012277 | ELP-345-000012285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012287 | ELP-345-000012293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012295 | ELP-345-000012295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012297 | ELP-345-000012297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012299 | ELP-345-000012299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012301 | ELP-345-000012312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012315 | ELP-345-000012315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012317 | ELP-345-000012334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012336 | ELP-345-000012336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012338 | ELP-345-000012341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012343 | ELP-345-000012344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012346 | ELP-345-000012347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012349 | ELP-345-000012352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012354 | ELP-345-000012356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012358 | ELP-345-000012361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012363 | ELP-345-000012366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012368 | ELP-345-000012376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012378 | ELP-345-000012378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012380 | ELP-345-000012386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012388 | ELP-345-000012395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012397 | ELP-345-000012398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012401 | ELP-345-000012404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012406 | ELP-345-000012407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012409 | ELP-345-000012418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012420 | ELP-345-000012424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012426 | ELP-345-000012427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012429 | ELP-345-000012431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012433 | ELP-345-000012439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012441 | ELP-345-000012447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012449 | ELP-345-000012450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012452 | ELP-345-000012452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012456 | ELP-345-000012456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012458 | ELP-345-000012462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012465 | ELP-345-000012470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012472 | ELP-345-000012476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012478 | ELP-345-000012492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012495 | ELP-345-000012498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012500 | ELP-345-000012500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012502 | ELP-345-000012505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012507 | ELP-345-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012512 | ELP-345-000012516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012520 | ELP-345-000012529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012531 | ELP-345-000012532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012534 | ELP-345-000012535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012538 | ELP-345-000012550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012552 | ELP-345-000012557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012559 | ELP-345-000012580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012582 | ELP-345-000012583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012586 | ELP-345-000012588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012593 | ELP-345-000012594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012597 | ELP-345-000012600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012602 | ELP-345-000012607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012609 | ELP-345-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012611 | ELP-345-000012617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012619 | ELP-345-000012620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012622 | ELP-345-000012622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012624 | ELP-345-000012625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012629 | ELP-345-000012631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012633 | ELP-345-000012645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012647 | ELP-345-000012662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012665 | ELP-345-000012665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012667 | ELP-345-000012670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012672 | ELP-345-000012672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012674 | ELP-345-000012674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012676 | ELP-345-000012676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012678 | ELP-345-000012679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012681 | ELP-345-000012689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012692 | ELP-345-000012692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012695 | ELP-345-000012696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012701 | ELP-345-000012704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012706 | ELP-345-000012706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012708 | ELP-345-000012709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012711 | ELP-345-000012711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012714 | ELP-345-000012715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012717 | ELP-345-000012717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012719 | ELP-345-000012719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012722 | ELP-345-000012722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012724 | ELP-345-000012727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012729 | ELP-345-000012746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012748 | ELP-345-000012752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012754 | ELP-345-000012754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012756 | ELP-345-000012757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012759 | ELP-345-000012762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012764 | ELP-345-000012772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012774 | ELP-345-000012776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012778 | ELP-345-000012782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012784 | ELP-345-000012794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012796 | ELP-345-000012796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012798 | ELP-345-000012800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012802 | ELP-345-000012804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012806 | ELP-345-000012812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012814 | ELP-345-000012821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012823 | ELP-345-000012828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012831 | ELP-345-000012838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012840 | ELP-345-000012842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012844 | ELP-345-000012844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012848 | ELP-345-000012866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012868 | ELP-345-000012869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012871 | ELP-345-000012880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012883 | ELP-345-000012888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012890 | ELP-345-000012897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012899 | ELP-345-000012899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012901 | ELP-345-000012905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012908 | ELP-345-000012908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012910 | ELP-345-000012921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012923 | ELP-345-000012936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012938 | ELP-345-000012941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012943 | ELP-345-000012944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012946 | ELP-345-000012946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012948 | ELP-345-000012948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012950 | ELP-345-000012950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012952 | ELP-345-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012954 | ELP-345-000012954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012956 | ELP-345-000012959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012961 | ELP-345-000012967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012969 | ELP-345-000012969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012971 | ELP-345-000012976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012978 | ELP-345-000012981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012983 | ELP-345-000012983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012985 | ELP-345-000012986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012988 | ELP-345-000012988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012990 | ELP-345-000012993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012995 | ELP-345-000013000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013004 | ELP-345-000013005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013007 | ELP-345-000013008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013011 | ELP-345-000013018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013020 | ELP-345-000013023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013025 | ELP-345-000013025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013027 | ELP-345-000013027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013029 | ELP-345-000013030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013032 | ELP-345-000013040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013043 | ELP-345-000013043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013046 | ELP-345-000013053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013055 | ELP-345-000013060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013062 | ELP-345-000013063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013065 | ELP-345-000013066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013068 | ELP-345-000013069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013071 | ELP-345-000013072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013074 | ELP-345-000013077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013079 | ELP-345-000013090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013096 | ELP-345-000013098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013100 | ELP-345-000013104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013106 | ELP-345-000013108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013110 | ELP-345-000013113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013115 | ELP-345-000013146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013148 | ELP-345-000013148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013150 | ELP-345-000013171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013173 | ELP-345-000013174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013177 | ELP-345-000013182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013185 | ELP-345-000013188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013190 | ELP-345-000013192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013194 | ELP-345-000013197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013199 | ELP-345-000013201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013203 | ELP-345-000013204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013206 | ELP-345-000013212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013214 | ELP-345-000013216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013218 | ELP-345-000013232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013235 | ELP-345-000013235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013237 | ELP-345-000013244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013247 | ELP-345-000013247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013249 | ELP-345-000013271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013273 | ELP-345-000013275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013278 | ELP-345-000013279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013281 | ELP-345-000013282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013284 | ELP-345-000013288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013290 | ELP-345-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013294 | ELP-345-000013296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013299 | ELP-345-000013299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013301 | ELP-345-000013308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013310 | ELP-345-000013312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013316 | ELP-345-000013316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013318 | ELP-345-000013324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013328 | ELP-345-000013331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013333 | ELP-345-000013334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013336 | ELP-345-000013344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013346 | ELP-345-000013346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013349 | ELP-345-000013356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013358 | ELP-345-000013365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013367 | ELP-345-000013367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013369 | ELP-345-000013369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013372 | ELP-345-000013383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013385 | ELP-345-000013386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013388 | ELP-345-000013391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013393 | ELP-345-000013400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013402 | ELP-345-000013402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013404 | ELP-345-000013410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013414 | ELP-345-000013414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013416 | ELP-345-000013416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013418 | ELP-345-000013424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013426 | ELP-345-000013426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013428 | ELP-345-000013437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013439 | ELP-345-000013442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013445 | ELP-345-000013446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013448 | ELP-345-000013448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013450 | ELP-345-000013452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013454 | ELP-345-000013454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013456 | ELP-345-000013456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013458 | ELP-345-000013460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013462 | ELP-345-000013462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013464 | ELP-345-000013469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013472 | ELP-345-000013478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013480 | ELP-345-000013481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013483 | ELP-345-000013483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013486 | ELP-345-000013490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013492 | ELP-345-000013492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013494 | ELP-345-000013496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013499 | ELP-345-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013506 | ELP-345-000013511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013513 | ELP-345-000013514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013516 | ELP-345-000013521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013525 | ELP-345-000013525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013527 | ELP-345-000013528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013530 | ELP-345-000013532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013535 | ELP-345-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013537 | ELP-345-000013538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013540 | ELP-345-000013547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013550 | ELP-345-000013555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013557 | ELP-345-000013558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013561 | ELP-345-000013564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013566 | ELP-345-000013583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013585 | ELP-345-000013587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013589 | ELP-345-000013592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013595 | ELP-345-000013597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013600 | ELP-345-000013600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013602 | ELP-345-000013620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013625 | ELP-345-000013627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013629 | ELP-345-000013632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013634 | ELP-345-000013635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013637 | ELP-345-000013641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013643 | ELP-345-000013649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013651 | ELP-345-000013653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013655 | ELP-345-000013655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013657 | ELP-345-000013657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013660 | ELP-345-000013660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013662 | ELP-345-000013672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013674 | ELP-345-000013674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013676 | ELP-345-000013678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013680 | ELP-345-000013682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013684 | ELP-345-000013686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013690 | ELP-345-000013696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013698 | ELP-345-000013706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013708 | ELP-345-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013711 | ELP-345-000013711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013714 | ELP-345-000013724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013726 | ELP-345-000013735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013737 | ELP-345-000013752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013755 | ELP-345-000013785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013787 | ELP-345-000013788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013790 | ELP-345-000013795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013798 | ELP-345-000013800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013802 | ELP-345-000013802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013804 | ELP-345-000013806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013808 | ELP-345-000013817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013819 | ELP-345-000013822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013824 | ELP-345-000013824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013826 | ELP-345-000013826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013828 | ELP-345-000013832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013835 | ELP-345-000013835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013839 | ELP-345-000013850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013853 | ELP-345-000013855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013857 | ELP-345-000013860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013862 | ELP-345-000013868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013870 | ELP-345-000013876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013878 | ELP-345-000013879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013882 | ELP-345-000013882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013887 | ELP-345-000013891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013895 | ELP-345-000013896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013900 | ELP-345-000013901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013903 | ELP-345-000013903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013906 | ELP-345-000013909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013911 | ELP-345-000013913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013917 | ELP-345-000013917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013919 | ELP-345-000013920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013923 | ELP-345-000013924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013926 | ELP-345-000013928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013930 | ELP-345-000013936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013938 | ELP-345-000013945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013947 | ELP-345-000013947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013951 | ELP-345-000013952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013954 | ELP-345-000013954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013956 | ELP-345-000013956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013958 | ELP-345-000013958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013960 | ELP-345-000013960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013963 | ELP-345-000013966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013968 | ELP-345-000013969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013971 | ELP-345-000013972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013977 | ELP-345-000013984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013986 | ELP-345-000013994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013996 | ELP-345-000014020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014022 | ELP-345-000014024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014026 | ELP-345-000014027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014029 | ELP-345-000014035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014037 | ELP-345-000014045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014048 | ELP-345-000014057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014059 | ELP-345-000014060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014062 | ELP-345-000014062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014064 | ELP-345-000014066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014068 | ELP-345-000014078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014080 | ELP-345-000014082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014084 | ELP-345-000014086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014088 | ELP-345-000014090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014092 | ELP-345-000014093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014095 | ELP-345-000014100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014102 | ELP-345-000014102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014104 | ELP-345-000014115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014117 | ELP-345-000014119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014121 | ELP-345-000014124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014127 | ELP-345-000014128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014130 | ELP-345-000014132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014135 | ELP-345-000014139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014141 | ELP-345-000014143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014145 | ELP-345-000014156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014158 | ELP-345-000014162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014165 | ELP-345-000014169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014171 | ELP-345-000014174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014176 | ELP-345-000014178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014180 | ELP-345-000014184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014186 | ELP-345-000014189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014191 | ELP-345-000014195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014198 | ELP-345-000014204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014206 | ELP-345-000014206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014208 | ELP-345-000014213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014216 | ELP-345-000014220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014222 | ELP-345-000014225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014227 | ELP-345-000014228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014233 | ELP-345-000014236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014238 | ELP-345-000014241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014245 | ELP-345-000014245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014247 | ELP-345-000014248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014250 | ELP-345-000014255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014257 | ELP-345-000014257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014260 | ELP-345-000014260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014263 | ELP-345-000014263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014266 | ELP-345-000014269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014273 | ELP-345-000014274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014279 | ELP-345-000014295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014297 | ELP-345-000014306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014308 | ELP-345-000014308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014311 | ELP-345-000014315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014318 | ELP-345-000014319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014324 | ELP-345-000014326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014328 | ELP-345-000014329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014331 | ELP-345-000014334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014336 | ELP-345-000014361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014363 | ELP-345-000014363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014365 | ELP-345-000014373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014378 | ELP-345-000014379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014381 | ELP-345-000014383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014386 | ELP-345-000014391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014393 | ELP-345-000014395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014398 | ELP-345-000014400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014402 | ELP-345-000014419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014421 | ELP-345-000014424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014427 | ELP-345-000014427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014430 | ELP-345-000014437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014440 | ELP-345-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014447 | ELP-345-000014449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014451 | ELP-345-000014458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014460 | ELP-345-000014460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014462 | ELP-345-000014463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014468 | ELP-345-000014468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014470 | ELP-345-000014470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014472 | ELP-345-000014472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014474 | ELP-345-000014485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014487 | ELP-345-000014493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014495 | ELP-345-000014500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014502 | ELP-345-000014503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014505 | ELP-345-000014512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014517 | ELP-345-000014520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014522 | ELP-345-000014525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014527 | ELP-345-000014532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014534 | ELP-345-000014540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014542 | ELP-345-000014542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014544 | ELP-345-000014544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014546 | ELP-345-000014552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014557 | ELP-345-000014557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014559 | ELP-345-000014568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014571 | ELP-345-000014576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014578 | ELP-345-000014580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014582 | ELP-345-000014584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014586 | ELP-345-000014594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014596 | ELP-345-000014596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014598 | ELP-345-000014606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014608 | ELP-345-000014614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014616 | ELP-345-000014616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014618 | ELP-345-000014620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014622 | ELP-345-000014631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014634 | ELP-345-000014635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014637 | ELP-345-000014637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014639 | ELP-345-000014639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014643 | ELP-345-000014644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014647 | ELP-345-000014648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014651 | ELP-345-000014656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014659 | ELP-345-000014660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014662 | ELP-345-000014664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014666 | ELP-345-000014666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014668 | ELP-345-000014671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014673 | ELP-345-000014674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014677 | ELP-345-000014679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014681 | ELP-345-000014682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014685 | ELP-345-000014687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014689 | ELP-345-000014690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014692 | ELP-345-000014693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014695 | ELP-345-000014700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014702 | ELP-345-000014703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014712 | ELP-345-000014712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014714 | ELP-345-000014715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014718 | ELP-345-000014721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014723 | ELP-345-000014724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014726 | ELP-345-000014729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014731 | ELP-345-000014731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014733 | ELP-345-000014734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014736 | ELP-345-000014736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014738 | ELP-345-000014745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014747 | ELP-345-000014754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014756 | ELP-345-000014763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014765 | ELP-345-000014767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014770 | ELP-345-000014770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014772 | ELP-345-000014772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014774 | ELP-345-000014775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014779 | ELP-345-000014781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014783 | ELP-345-000014784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014789 | ELP-345-000014789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014791 | ELP-345-000014792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014794 | ELP-345-000014795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014797 | ELP-345-000014797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014799 | ELP-345-000014799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014801 | ELP-345-000014808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014810 | ELP-345-000014811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014813 | ELP-345-000014813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014815 | ELP-345-000014815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014818 | ELP-345-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014821 | ELP-345-000014823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014825 | ELP-345-000014825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014828 | ELP-345-000014830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014832 | ELP-345-000014832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014834 | ELP-345-000014834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014836 | ELP-345-000014836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014838 | ELP-345-000014839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014841 | ELP-345-000014841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014843 | ELP-345-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014845 | ELP-345-000014845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014849 | ELP-345-000014849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014851 | ELP-345-000014857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014859 | ELP-345-000014863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014865 | ELP-345-000014866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014868 | ELP-345-000014868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014870 | ELP-345-000014874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014876 | ELP-345-000014876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014878 | ELP-345-000014883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014885 | ELP-345-000014891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014897 | ELP-345-000014897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014899 | ELP-345-000014899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014904 | ELP-345-000014907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014909 | ELP-345-000014910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014912 | ELP-345-000014919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014921 | ELP-345-000014921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014924 | ELP-345-000014924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014926 | ELP-345-000014928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014930 | ELP-345-000014931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014935 | ELP-345-000014936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014939 | ELP-345-000014941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014943 | ELP-345-000014945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014947 | ELP-345-000014951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014953 | ELP-345-000014954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014957 | ELP-345-000014965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014967 | ELP-345-000014971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014973 | ELP-345-000014980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014982 | ELP-345-000014987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014990 | ELP-345-000014990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014992 | ELP-345-000014993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014995 | ELP-345-000014997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015001 | ELP-345-000015006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015009 | ELP-345-000015009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015019 | ELP-345-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015021 | ELP-345-000015025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015028 | ELP-345-000015036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015038 | ELP-345-000015041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015043 | ELP-345-000015044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015046 | ELP-345-000015047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015049 | ELP-345-000015049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015051 | ELP-345-000015051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015054 | ELP-345-000015054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015057 | ELP-345-000015063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015065 | ELP-345-000015067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015069 | ELP-345-000015069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015073 | ELP-345-000015076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015078 | ELP-345-000015080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015084 | ELP-345-000015085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015087 | ELP-345-000015087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015090 | ELP-345-000015090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015093 | ELP-345-000015094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015096 | ELP-345-000015098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015100 | ELP-345-000015100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015102 | ELP-345-000015104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015107 | ELP-345-000015108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015114 | ELP-345-000015114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015116 | ELP-345-000015116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015122 | ELP-345-000015122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015124 | ELP-345-000015131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015134 | ELP-345-000015136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015142 | ELP-345-000015142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015147 | ELP-345-000015149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015151 | ELP-345-000015152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015154 | ELP-345-000015155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015157 | ELP-345-000015157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015160 | ELP-345-000015160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015164 | ELP-345-000015164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015166 | ELP-345-000015166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015169 | ELP-345-000015169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015172 | ELP-345-000015172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015175 | ELP-345-000015175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015177 | ELP-345-000015177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015182 | ELP-345-000015184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015186 | ELP-345-000015190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015192 | ELP-345-000015194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015196 | ELP-345-000015196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015201 | ELP-345-000015203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015205 | ELP-345-000015207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015210 | ELP-345-000015210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015212 | ELP-345-000015212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015214 | ELP-345-000015216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015218 | ELP-345-000015220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015222 | ELP-345-000015223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015225 | ELP-345-000015227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015231 | ELP-345-000015231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015233 | ELP-345-000015236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015238 | ELP-345-000015239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015241 | ELP-345-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015246 | ELP-345-000015246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015248 | ELP-345-000015252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015254 | ELP-345-000015254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015257 | ELP-345-000015263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015265 | ELP-345-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015267 | ELP-345-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015274 | ELP-345-000015279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015281 | ELP-345-000015281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015284 | ELP-345-000015287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015289 | ELP-345-000015295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015297 | ELP-345-000015297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015299 | ELP-345-000015299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015302 | ELP-345-000015302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015304 | ELP-345-000015304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015306 | ELP-345-000015309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015312 | ELP-345-000015314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015321 | ELP-345-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015325 | ELP-345-000015325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015327 | ELP-345-000015327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015330 | ELP-345-000015332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015334 | ELP-345-000015336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015338 | ELP-345-000015339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015343 | ELP-345-000015343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015345 | ELP-345-000015348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015352 | ELP-345-000015352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015356 | ELP-345-000015356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015359 | ELP-345-000015359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015361 | ELP-345-000015362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015364 | ELP-345-000015364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015366 | ELP-345-000015366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015372 | ELP-345-000015372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015375 | ELP-345-000015376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015381 | ELP-345-000015387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015391 | ELP-345-000015392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015394 | ELP-345-000015395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015398 | ELP-345-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015402 | ELP-345-000015403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015405 | ELP-345-000015405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015409 | ELP-345-000015410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015412 | ELP-345-000015413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015418 | ELP-345-000015421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015423 | ELP-345-000015427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015429 | ELP-345-000015429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015432 | ELP-345-000015436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015438 | ELP-345-000015445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015448 | ELP-345-000015453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015455 | ELP-345-000015456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015458 | ELP-345-000015461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015463 | ELP-345-000015466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015468 | ELP-345-000015468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015471 | ELP-345-000015482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015484 | ELP-345-000015491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015493 | ELP-345-000015499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015501 | ELP-345-000015501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015503 | ELP-345-000015510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015512 | ELP-345-000015513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015516 | ELP-345-000015517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015519 | ELP-345-000015519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015522 | ELP-345-000015523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015526 | ELP-345-000015529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015533 | ELP-345-000015533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015536 | ELP-345-000015537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015540 | ELP-345-000015541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015543 | ELP-345-000015570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015572 | ELP-345-000015578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015580 | ELP-345-000015584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015587 | ELP-345-000015587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015589 | ELP-345-000015597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015600 | ELP-345-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015613 | ELP-345-000015613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015615 | ELP-345-000015615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015617 | ELP-345-000015617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015619 | ELP-345-000015630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015632 | ELP-345-000015638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015640 | ELP-345-000015640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015643 | ELP-345-000015648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015651 | ELP-345-000015655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015658 | ELP-345-000015659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015666 | ELP-345-000015666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015668 | ELP-345-000015669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015674 | ELP-345-000015674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015676 | ELP-345-000015709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015712 | ELP-345-000015714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015716 | ELP-345-000015716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015723 | ELP-345-000015724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015728 | ELP-345-000015731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015733 | ELP-345-000015743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015745 | ELP-345-000015748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015753 | ELP-345-000015753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015756 | ELP-345-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015760 | ELP-345-000015761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015763 | ELP-345-000015767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015770 | ELP-345-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015774 | ELP-345-000015780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015788 | ELP-345-000015788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015790 | ELP-345-000015791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015794 | ELP-345-000015794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015797 | ELP-345-000015802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015806 | ELP-345-000015811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015814 | ELP-345-000015815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015817 | ELP-345-000015817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015820 | ELP-345-000015825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015829 | ELP-345-000015829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015831 | ELP-345-000015831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015833 | ELP-345-000015834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015836 | ELP-345-000015837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015842 | ELP-345-000015848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015851 | ELP-345-000015855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015857 | ELP-345-000015865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015869 | ELP-345-000015869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015871 | ELP-345-000015881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015884 | ELP-345-000015887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015890 | ELP-345-000015890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015893 | ELP-345-000015893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015896 | ELP-345-000015897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015902 | ELP-345-000015903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015905 | ELP-345-000015913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015916 | ELP-345-000015920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015922 | ELP-345-000015922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015924 | ELP-345-000015938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015941 | ELP-345-000015945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015948 | ELP-345-000015949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015955 | ELP-345-000015959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015962 | ELP-345-000015968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015970 | ELP-345-000015970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015972 | ELP-345-000015974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015976 | ELP-345-000015976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015979 | ELP-345-000015979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015981 | ELP-345-000015986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015988 | ELP-345-000015989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015996 | ELP-345-000016007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016009 | ELP-345-000016011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016013 | ELP-345-000016017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016025 | ELP-345-000016029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016032 | ELP-345-000016038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016040 | ELP-345-000016045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016047 | ELP-345-000016051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016053 | ELP-345-000016053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016058 | ELP-345-000016066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016068 | ELP-345-000016069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016072 | ELP-345-000016072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016075 | ELP-345-000016078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016080 | ELP-345-000016080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016082 | ELP-345-000016086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016088 | ELP-345-000016095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016097 | ELP-345-000016099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016103 | ELP-345-000016103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016105 | ELP-345-000016109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016112 | ELP-345-000016112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016115 | ELP-345-000016115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016117 | ELP-345-000016117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016120 | ELP-345-000016120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016124 | ELP-345-000016125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016127 | ELP-345-000016133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016135 | ELP-345-000016149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016152 | ELP-345-000016156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016162 | ELP-345-000016206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016208 | ELP-345-000016208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016210 | ELP-345-000016211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016214 | ELP-345-000016214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016217 | ELP-345-000016226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016229 | ELP-345-000016232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016234 | ELP-345-000016243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016245 | ELP-345-000016258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016261 | ELP-345-000016265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016268 | ELP-345-000016271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016273 | ELP-345-000016273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016275 | ELP-345-000016275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016279 | ELP-345-000016279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016281 | ELP-345-000016284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016290 | ELP-345-000016294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016296 | ELP-345-000016299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016301 | ELP-345-000016310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016312 | ELP-345-000016312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016317 | ELP-345-000016323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016325 | ELP-345-000016326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016328 | ELP-345-000016332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016334 | ELP-345-000016335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016337 | ELP-345-000016338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016340 | ELP-345-000016352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016355 | ELP-345-000016355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016357 | ELP-345-000016359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016362 | ELP-345-000016369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016371 | ELP-345-000016371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016374 | ELP-345-000016393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016396 | ELP-345-000016396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016398 | ELP-345-000016404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016407 | ELP-345-000016415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016418 | ELP-345-000016431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016433 | ELP-345-000016433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016435 | ELP-345-000016435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016437 | ELP-345-000016441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016445 | ELP-345-000016445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016448 | ELP-345-000016450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016452 | ELP-345-000016456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016458 | ELP-345-000016459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016461 | ELP-345-000016467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016470 | ELP-345-000016476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016478 | ELP-345-000016478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016480 | ELP-345-000016484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016490 | ELP-345-000016490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016492 | ELP-345-000016492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016498 | ELP-345-000016503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016505 | ELP-345-000016507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016510 | ELP-345-000016511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016513 | ELP-345-000016516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016518 | ELP-345-000016523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016528 | ELP-345-000016528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016530 | ELP-345-000016534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016536 | ELP-345-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016538 | ELP-345-000016540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016545 | ELP-345-000016556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016561 | ELP-345-000016561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016563 | ELP-345-000016565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016568 | ELP-345-000016573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016575 | ELP-345-000016576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016578 | ELP-345-000016578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016581 | ELP-345-000016581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016584 | ELP-345-000016586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016590 | ELP-345-000016591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016600 | ELP-345-000016602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016604 | ELP-345-000016609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016620 | ELP-345-000016621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016623 | ELP-345-000016623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016628 | ELP-345-000016635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016637 | ELP-345-000016645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016650 | ELP-345-000016652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016657 | ELP-345-000016657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016659 | ELP-345-000016659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016671 | ELP-345-000016672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016674 | ELP-345-000016674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016676 | ELP-345-000016677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016679 | ELP-345-000016679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016681 | ELP-345-000016697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016699 | ELP-345-000016699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016701 | ELP-345-000016701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016709 | ELP-345-000016709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016711 | ELP-345-000016717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016721 | ELP-345-000016721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016723 | ELP-345-000016725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016727 | ELP-345-000016732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016741 | ELP-345-000016741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016743 | ELP-345-000016748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016755 | ELP-345-000016755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016757 | ELP-345-000016757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016760 | ELP-345-000016765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016767 | ELP-345-000016767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016769 | ELP-345-000016769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016771 | ELP-345-000016808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016811 | ELP-345-000016816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016818 | ELP-345-000016826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016828 | ELP-345-000016828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016831 | ELP-345-000016831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016833 | ELP-345-000016833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016835 | ELP-345-000016835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016838 | ELP-345-000016839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016841 | ELP-345-000016841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016843 | ELP-345-000016849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016851 | ELP-345-000016851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016858 | ELP-345-000016871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016874 | ELP-345-000016874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016877 | ELP-345-000016883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016885 | ELP-345-000016895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016897 | ELP-345-000016897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016899 | ELP-345-000016905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016907 | ELP-345-000016920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016922 | ELP-345-000016927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016930 | ELP-345-000016931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016934 | ELP-345-000016935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016937 | ELP-345-000016948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016950 | ELP-345-000016953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016960 | ELP-345-000016960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016962 | ELP-345-000016962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016965 | ELP-345-000016968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016970 | ELP-345-000016970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016972 | ELP-345-000016974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016980 | ELP-345-000016986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016992 | ELP-345-000017004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017010 | ELP-345-000017012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017014 | ELP-345-000017014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017016 | ELP-345-000017018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017021 | ELP-345-000017024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017032 | ELP-345-000017033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017038 | ELP-345-000017038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017041 | ELP-345-000017044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017046 | ELP-345-000017051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017053 | ELP-345-000017053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017055 | ELP-345-000017055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017057 | ELP-345-000017058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017060 | ELP-345-000017068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017081 | ELP-345-000017083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017085 | ELP-345-000017088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017090 | ELP-345-000017091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017093 | ELP-345-000017100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017103 | ELP-345-000017138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017140 | ELP-345-000017140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017142 | ELP-345-000017178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017182 | ELP-345-000017184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017186 | ELP-345-000017192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017194 | ELP-345-000017197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017203 | ELP-345-000017205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017207 | ELP-345-000017209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017213 | ELP-345-000017213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017215 | ELP-345-000017215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017217 | ELP-345-000017217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017219 | ELP-345-000017224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017226 | ELP-345-000017229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017232 | ELP-345-000017232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017235 | ELP-345-000017235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017237 | ELP-345-000017249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017252 | ELP-345-000017253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017280 | ELP-345-000017282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017287 | ELP-345-000017292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017294 | ELP-345-000017297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017304 | ELP-345-000017304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017306 | ELP-345-000017308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017323 | ELP-345-000017327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017330 | ELP-345-000017332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017334 | ELP-345-000017335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017337 | ELP-345-000017341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017343 | ELP-345-000017343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017346 | ELP-345-000017346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017348 | ELP-345-000017350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017352 | ELP-345-000017355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017358 | ELP-345-000017359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017363 | ELP-345-000017389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017391 | ELP-345-000017393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017396 | ELP-345-000017396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017399 | ELP-345-000017404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017406 | ELP-345-000017407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017412 | ELP-345-000017412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017415 | ELP-345-000017429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017437 | ELP-345-000017438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017440 | ELP-345-000017457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017463 | ELP-345-000017464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017467 | ELP-345-000017467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017470 | ELP-345-000017471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017473 | ELP-345-000017474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017476 | ELP-345-000017477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017479 | ELP-345-000017485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017487 | ELP-345-000017488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017491 | ELP-345-000017497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017499 | ELP-345-000017503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017505 | ELP-345-000017506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017508 | ELP-345-000017531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017533 | ELP-345-000017536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017538 | ELP-345-000017544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017548 | ELP-345-000017552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017554 | ELP-345-000017554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017556 | ELP-345-000017557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017562 | ELP-345-000017563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017565 | ELP-345-000017582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017585 | ELP-345-000017590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017600 | ELP-345-000017611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017614 | ELP-345-000017615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017617 | ELP-345-000017617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017619 | ELP-345-000017622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017624 | ELP-345-000017624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017629 | ELP-345-000017631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017634 | ELP-345-000017635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017637 | ELP-345-000017640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017648 | ELP-345-000017651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017656 | ELP-345-000017656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017660 | ELP-345-000017660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017665 | ELP-345-000017665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017667 | ELP-345-000017667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017671 | ELP-345-000017691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017693 | ELP-345-000017694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017696 | ELP-345-000017697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017701 | ELP-345-000017702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017704 | ELP-345-000017720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017722 | ELP-345-000017722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017726 | ELP-345-000017741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017743 | ELP-345-000017748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017750 | ELP-345-000017751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017754 | ELP-345-000017757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017759 | ELP-345-000017778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017780 | ELP-345-000017784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017787 | ELP-345-000017796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017799 | ELP-345-000017803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017805 | ELP-345-000017809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017812 | ELP-345-000017812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017814 | ELP-345-000017821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017823 | ELP-345-000017837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017839 | ELP-345-000017849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017853 | ELP-345-000017867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017870 | ELP-345-000017870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017876 | ELP-345-000017876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017878 | ELP-345-000017878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017880 | ELP-345-000017880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017883 | ELP-345-000017888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017890 | ELP-345-000017890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017892 | ELP-345-000017895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017897 | ELP-345-000017898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017901 | ELP-345-000017901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017904 | ELP-345-000017910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017914 | ELP-345-000017914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017917 | ELP-345-000017927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017929 | ELP-345-000017937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017940 | ELP-345-000017944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017947 | ELP-345-000017953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017955 | ELP-345-000017958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017963 | ELP-345-000017963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017965 | ELP-345-000017969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017978 | ELP-345-000017986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017988 | ELP-345-000017989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017997 | ELP-345-000017998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018002 | ELP-345-000018002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018004 | ELP-345-000018004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018007 | ELP-345-000018007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018010 | ELP-345-000018010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018012 | ELP-345-000018012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018016 | ELP-345-000018018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018021 | ELP-345-000018021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018033 | ELP-345-000018033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018045 | ELP-345-000018046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018048 | ELP-345-000018048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018050 | ELP-345-000018051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018055 | ELP-345-000018056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018058 | ELP-345-000018058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018064 | ELP-345-000018072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018074 | ELP-345-000018079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018085 | ELP-345-000018095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018097 | ELP-345-000018097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018100 | ELP-345-000018115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018119 | ELP-345-000018119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018124 | ELP-345-000018127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018131 | ELP-345-000018135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018137 | ELP-345-000018147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018151 | ELP-345-000018151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018157 | ELP-345-000018158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018161 | ELP-345-000018162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018165 | ELP-345-000018165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018172 | ELP-345-000018173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018175 | ELP-345-000018191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018193 | ELP-345-000018193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018195 | ELP-345-000018196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018199 | ELP-345-000018201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018204 | ELP-345-000018209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018211 | ELP-345-000018214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018217 | ELP-345-000018222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018224 | ELP-345-000018225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018227 | ELP-345-000018237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018240 | ELP-345-000018241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018243 | ELP-345-000018249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018255 | ELP-345-000018256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018259 | ELP-345-000018259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018261 | ELP-345-000018266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018268 | ELP-345-000018268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018270 | ELP-345-000018270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018272 | ELP-345-000018283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018288 | ELP-345-000018289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018293 | ELP-345-000018293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018296 | ELP-345-000018297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018304 | ELP-345-000018330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018333 | ELP-345-000018335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018337 | ELP-345-000018338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018340 | ELP-345-000018342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018344 | ELP-345-000018344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018349 | ELP-345-000018352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018355 | ELP-345-000018355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018357 | ELP-345-000018359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018361 | ELP-345-000018363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018365 | ELP-345-000018365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018367 | ELP-345-000018368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018370 | ELP-345-000018383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018386 | ELP-345-000018387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018389 | ELP-345-000018395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018402 | ELP-345-000018409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018412 | ELP-345-000018413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018418 | ELP-345-000018418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018420 | ELP-345-000018437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018444 | ELP-345-000018444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018449 | ELP-345-000018451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018453 | ELP-345-000018453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018455 | ELP-345-000018458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018461 | ELP-345-000018469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018472 | ELP-345-000018473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018475 | ELP-345-000018477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018480 | ELP-345-000018488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018490 | ELP-345-000018492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018495 | ELP-345-000018500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018508 | ELP-345-000018512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018519 | ELP-345-000018529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018541 | ELP-345-000018542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018544 | ELP-345-000018544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018550 | ELP-345-000018553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018555 | ELP-345-000018557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018559 | ELP-345-000018559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018561 | ELP-345-000018590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018603 | ELP-345-000018607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018609 | ELP-345-000018620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018622 | ELP-345-000018631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018633 | ELP-345-000018634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018637 | ELP-345-000018650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018652 | ELP-345-000018654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018657 | ELP-345-000018665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018668 | ELP-345-000018671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018673 | ELP-345-000018681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018689 | ELP-345-000018690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018693 | ELP-345-000018718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018722 | ELP-345-000018746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018754 | ELP-345-000018754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018757 | ELP-345-000018757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018763 | ELP-345-000018770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018772 | ELP-345-000018775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018777 | ELP-345-000018786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018788 | ELP-345-000018789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018793 | ELP-345-000018794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018797 | ELP-345-000018799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018801 | ELP-345-000018806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018808 | ELP-345-000018813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018817 | ELP-345-000018826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018831 | ELP-345-000018839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018843 | ELP-345-000018852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018854 | ELP-345-000018857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018859 | ELP-345-000018868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018870 | ELP-345-000018883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018885 | ELP-345-000018904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018906 | ELP-345-000018908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018911 | ELP-345-000018911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018914 | ELP-345-000018917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018920 | ELP-345-000018930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018934 | ELP-345-000018934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018939 | ELP-345-000018943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018945 | ELP-345-000018950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018952 | ELP-345-000018952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018954 | ELP-345-000018955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018957 | ELP-345-000018957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018966 | ELP-345-000018966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018968 | ELP-345-000018980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018982 | ELP-345-000018985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018987 | ELP-345-000018988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018990 | ELP-345-000018990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018992 | ELP-345-000019000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019005 | ELP-345-000019007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019011 | ELP-345-000019022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019033 | ELP-345-000019038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019040 | ELP-345-000019045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019047 | ELP-345-000019047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019057 | ELP-345-000019057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019059 | ELP-345-000019059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019062 | ELP-345-000019063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019065 | ELP-345-000019069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019074 | ELP-345-000019074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019078 | ELP-345-000019078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019084 | ELP-345-000019091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019093 | ELP-345-000019094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019096 | ELP-345-000019096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019102 | ELP-345-000019103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019110 | ELP-345-000019115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019117 | ELP-345-000019123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019128 | ELP-345-000019128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019132 | ELP-345-000019132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019135 | ELP-345-000019137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019139 | ELP-345-000019148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019156 | ELP-345-000019157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019160 | ELP-345-000019161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019163 | ELP-345-000019169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019173 | ELP-345-000019173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019175 | ELP-345-000019178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019180 | ELP-345-000019183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019185 | ELP-345-000019185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019194 | ELP-345-000019210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019213 | ELP-345-000019225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019227 | ELP-345-000019234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019236 | ELP-345-000019241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019243 | ELP-345-000019268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019271 | ELP-345-000019273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019275 | ELP-345-000019286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019289 | ELP-345-000019300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019303 | ELP-345-000019307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019309 | ELP-345-000019315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019317 | ELP-345-000019318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019320 | ELP-345-000019320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019323 | ELP-345-000019332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019335 | ELP-345-000019337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019340 | ELP-345-000019344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019346 | ELP-345-000019347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019349 | ELP-345-000019359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019362 | ELP-345-000019364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019366 | ELP-345-000019375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019377 | ELP-345-000019389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019392 | ELP-345-000019396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019399 | ELP-345-000019401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019403 | ELP-345-000019403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019408 | ELP-345-000019418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019425 | ELP-345-000019436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019446 | ELP-345-000019446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019449 | ELP-345-000019453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019455 | ELP-345-000019457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019461 | ELP-345-000019462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019464 | ELP-345-000019465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019467 | ELP-345-000019469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019471 | ELP-345-000019472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019477 | ELP-345-000019490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019496 | ELP-345-000019504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019506 | ELP-345-000019509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019515 | ELP-345-000019521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019523 | ELP-345-000019523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019525 | ELP-345-000019529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019531 | ELP-345-000019532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019534 | ELP-345-000019535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019537 | ELP-345-000019557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019562 | ELP-345-000019562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019564 | ELP-345-000019564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019566 | ELP-345-000019570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019573 | ELP-345-000019575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019578 | ELP-345-000019578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019580 | ELP-345-000019580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019582 | ELP-345-000019593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019596 | ELP-345-000019598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019603 | ELP-345-000019603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019606 | ELP-345-000019606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019608 | ELP-345-000019608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019610 | ELP-345-000019610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019616 | ELP-345-000019616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019618 | ELP-345-000019620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019622 | ELP-345-000019625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019628 | ELP-345-000019635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019638 | ELP-345-000019642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019644 | ELP-345-000019646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019648 | ELP-345-000019649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019652 | ELP-345-000019670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019672 | ELP-345-000019700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019708 | ELP-345-000019720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019723 | ELP-345-000019731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000002 | ELP-347-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000019 | ELP-347-000000041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000045 | ELP-347-000000048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000050 | ELP-347-000000050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000053 | ELP-347-000000053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000055 | ELP-347-000000056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000059 | ELP-347-000000067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000070 | ELP-347-000000070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000072 | ELP-347-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000083 | ELP-347-000000085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000087 | ELP-347-000000110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000113 | ELP-347-000000118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000120 | ELP-347-000000140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000142 | ELP-347-000000142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000145 | ELP-347-000000149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000151 | ELP-347-000000151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000154 | ELP-347-000000156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000159 | ELP-347-000000165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000167 | ELP-347-000000173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000175 | ELP-347-000000214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000216 | ELP-347-000000226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000229 | ELP-347-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000233 | ELP-347-000000239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000242 | ELP-347-000000247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000249 | ELP-347-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000268 | ELP-347-000000268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000271 | ELP-347-000000272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000274 | ELP-347-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000279 | ELP-347-000000283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000285 | ELP-347-000000287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000289 | ELP-347-000000289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000291 | ELP-347-000000291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000293 | ELP-347-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000298 | ELP-347-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000300 | ELP-347-000000302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000304 | ELP-347-000000309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000312 | ELP-347-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000315 | ELP-347-000000342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000344 | ELP-347-000000346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000348 | ELP-347-000000349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000355 | ELP-347-000000355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000358 | ELP-347-000000358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000361 | ELP-347-000000379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000381 | ELP-347-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000402 | ELP-347-000000434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000436 | ELP-347-000000438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000440 | ELP-347-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000446 | ELP-347-000000449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000451 | ELP-347-000000457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000459 | ELP-347-000000459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000461 | ELP-347-000000467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000469 | ELP-347-000000478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000480 | ELP-347-000000483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000486 | ELP-347-000000493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000495 | ELP-347-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000500 | ELP-347-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000505 | ELP-347-000000517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000520 | ELP-347-000000520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000523 | ELP-347-000000523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000525 | ELP-347-000000530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000533 | ELP-347-000000533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000536 | ELP-347-000000546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000548 | ELP-347-000000548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000551 | ELP-347-000000552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000554 | ELP-347-000000556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000558 | ELP-347-000000563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000565 | ELP-347-000000565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000567 | ELP-347-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000571 | ELP-347-000000571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000573 | ELP-347-000000574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000580 | ELP-347-000000592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000595 | ELP-347-000000596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000599 | ELP-347-000000604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000608 | ELP-347-000000624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000628 | ELP-347-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000630 | ELP-347-000000630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000632 | ELP-347-000000632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000634 | ELP-347-000000634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000636 | ELP-347-000000637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000639 | ELP-347-000000639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000643 | ELP-347-000000644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000649 | ELP-347-000000663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000666 | ELP-347-000000671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000675 | ELP-347-000000677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000681 | ELP-347-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000683 | ELP-347-000000687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000690 | ELP-347-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000695 | ELP-347-000000700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000703 | ELP-347-000000705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000709 | ELP-347-000000714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000716 | ELP-347-000000716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000718 | ELP-347-000000720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000722 | ELP-347-000000724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000726 | ELP-347-000000746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000748 | ELP-347-000000751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000753 | ELP-347-000000753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000756 | ELP-347-000000756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000759 | ELP-347-000000759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000761 | ELP-347-000000770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000772 | ELP-347-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000774 | ELP-347-000000775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000778 | ELP-347-000000780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000783 | ELP-347-000000783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000786 | ELP-347-000000786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000788 | ELP-347-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000802 | ELP-347-000000803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000805 | ELP-347-000000805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000808 | ELP-347-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000813 | ELP-347-000000813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000815 | ELP-347-000000815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000817 | ELP-347-000000817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000819 | ELP-347-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000830 | ELP-347-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000833 | ELP-347-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000835 | ELP-347-000000836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000839 | ELP-347-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000845 | ELP-347-000000848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000851 | ELP-347-000000866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000869 | ELP-347-000000874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000876 | ELP-347-000000876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000878 | ELP-347-000000881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000883 | ELP-347-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000886 | ELP-347-000000887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000889 | ELP-347-000000889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000893 | ELP-347-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000896 | ELP-347-000000898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000901 | ELP-347-000000904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000906 | ELP-347-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000914 | ELP-347-000000925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000927 | ELP-347-000000929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000934 | ELP-347-000000938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000940 | ELP-347-000000940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000942 | ELP-347-000000942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000945 | ELP-347-000000949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000951 | ELP-347-000000957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000959 | ELP-347-000000959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000962 | ELP-347-000000962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000964 | ELP-347-000000964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000968 | ELP-347-000000978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000980 | ELP-347-000000985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000987 | ELP-347-000000996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000998 | ELP-347-000000998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001000 | ELP-347-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001021 | ELP-347-000001023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001025 | ELP-347-000001025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001027 | ELP-347-000001042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001045 | ELP-347-000001045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001047 | ELP-347-000001057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001060 | ELP-347-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001065 | ELP-347-000001066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001068 | ELP-347-000001077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001079 | ELP-347-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001089 | ELP-347-000001104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001106 | ELP-347-000001128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001130 | ELP-347-000001131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001133 | ELP-347-000001159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001161 | ELP-347-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001187 | ELP-347-000001189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001191 | ELP-347-000001195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001198 | ELP-347-000001214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001216 | ELP-347-000001247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001249 | ELP-347-000001263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001265 | ELP-347-000001275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001277 | ELP-347-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001280 | ELP-347-000001281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001283 | ELP-347-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001294 | ELP-347-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001298 | ELP-347-000001299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001301 | ELP-347-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001307 | ELP-347-000001307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001309 | ELP-347-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001317 | ELP-347-000001322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001324 | ELP-347-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001329 | ELP-347-000001330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001332 | ELP-347-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001335 | ELP-347-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001353 | ELP-347-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001357 | ELP-347-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001366 | ELP-347-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001369 | ELP-347-000001370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001372 | ELP-347-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001378 | ELP-347-000001380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001382 | ELP-347-000001389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001391 | ELP-347-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001403 | ELP-347-000001412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001414 | ELP-347-000001420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001422 | ELP-347-000001423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001425 | ELP-347-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001427 | ELP-347-000001427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001429 | ELP-347-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001433 | ELP-347-000001441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001443 | ELP-347-000001449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001451 | ELP-347-000001458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001460 | ELP-347-000001468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001470 | ELP-347-000001470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001472 | ELP-347-000001475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001477 | ELP-347-000001483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001485 | ELP-347-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001488 | ELP-347-000001488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001490 | ELP-347-000001504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001506 | ELP-347-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001510 | ELP-347-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001513 | ELP-347-000001515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001517 | ELP-347-000001517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001519 | ELP-347-000001526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001528 | ELP-347-000001560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001562 | ELP-347-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001565 | ELP-347-000001577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001579 | ELP-347-000001588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001590 | ELP-347-000001590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001592 | ELP-347-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001597 | ELP-347-000001598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001600 | ELP-347-000001600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001602 | ELP-347-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001613 | ELP-347-000001619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001621 | ELP-347-000001625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001627 | ELP-347-000001638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001640 | ELP-347-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001645 | ELP-347-000001653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001655 | ELP-347-000001656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001658 | ELP-347-000001664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001666 | ELP-347-000001672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001674 | ELP-347-000001678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001680 | ELP-347-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001682 | ELP-347-000001685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001687 | ELP-347-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001693 | ELP-347-000001696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001698 | ELP-347-000001700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001702 | ELP-347-000001722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001725 | ELP-347-000001725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001727 | ELP-347-000001738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001740 | ELP-347-000001741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001744 | ELP-347-000001747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001749 | ELP-347-000001760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001762 | ELP-347-000001772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001774 | ELP-347-000001777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001779 | ELP-347-000001781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001783 | ELP-347-000001793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001796 | ELP-347-000001802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001804 | ELP-347-000001805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001807 | ELP-347-000001810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001812 | ELP-347-000001814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001816 | ELP-347-000001817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001819 | ELP-347-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001825 | ELP-347-000001834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001836 | ELP-347-000001836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001838 | ELP-347-000001843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001845 | ELP-347-000001848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001850 | ELP-347-000001850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001852 | ELP-347-000001853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001855 | ELP-347-000001855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001857 | ELP-347-000001867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001869 | ELP-347-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001883 | ELP-347-000001884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001887 | ELP-347-000001892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001894 | ELP-347-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001897 | ELP-347-000001899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001901 | ELP-347-000001909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001911 | ELP-347-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001919 | ELP-347-000001928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001930 | ELP-347-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001933 | ELP-347-000001952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001954 | ELP-347-000001959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001962 | ELP-347-000001963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001965 | ELP-347-000001989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001991 | ELP-347-000001997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001999 | ELP-347-000002002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002004 | ELP-347-000002012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002015 | ELP-347-000002022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002024 | ELP-347-000002030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002032 | ELP-347-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002035 | ELP-347-000002039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002041 | ELP-347-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002043 | ELP-347-000002045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002047 | ELP-347-000002054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002056 | ELP-347-000002057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002059 | ELP-347-000002059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002064 | ELP-347-000002064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002067 | ELP-347-000002067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002069 | ELP-347-000002070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002072 | ELP-347-000002074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002076 | ELP-347-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002085 | ELP-347-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002088 | ELP-347-000002089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002091 | ELP-347-000002098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002100 | ELP-347-000002100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002102 | ELP-347-000002125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002127 | ELP-347-000002138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002141 | ELP-347-000002147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002149 | ELP-347-000002154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002156 | ELP-347-000002162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002164 | ELP-347-000002167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002169 | ELP-347-000002181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002183 | ELP-347-000002190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002192 | ELP-347-000002192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002195 | ELP-347-000002196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002198 | ELP-347-000002201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002203 | ELP-347-000002206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002208 | ELP-347-000002210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002213 | ELP-347-000002213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002215 | ELP-347-000002217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002219 | ELP-347-000002225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002227 | ELP-347-000002228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002231 | ELP-347-000002247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002249 | ELP-347-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002253 | ELP-347-000002263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002265 | ELP-347-000002266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002269 | ELP-347-000002270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002273 | ELP-347-000002274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002276 | ELP-347-000002284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002286 | ELP-347-000002287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002290 | ELP-347-000002298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002300 | ELP-347-000002306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002308 | ELP-347-000002308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002310 | ELP-347-000002310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002312 | ELP-347-000002316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002318 | ELP-347-000002318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002320 | ELP-347-000002320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002324 | ELP-347-000002331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002333 | ELP-347-000002334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002336 | ELP-347-000002337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002339 | ELP-347-000002340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002344 | ELP-347-000002345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002347 | ELP-347-000002347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002349 | ELP-347-000002350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002354 | ELP-347-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002357 | ELP-347-000002359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002362 | ELP-347-000002367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002370 | ELP-347-000002378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002380 | ELP-347-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002387 | ELP-347-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002389 | ELP-347-000002390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002393 | ELP-347-000002396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002399 | ELP-347-000002401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002404 | ELP-347-000002414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002416 | ELP-347-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002418 | ELP-347-000002418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002420 | ELP-347-000002438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002440 | ELP-347-000002440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002442 | ELP-347-000002449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002453 | ELP-347-000002463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002465 | ELP-347-000002468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002470 | ELP-347-000002470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002472 | ELP-347-000002472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002479 | ELP-347-000002479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002481 | ELP-347-000002482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002484 | ELP-347-000002490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002493 | ELP-347-000002494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002496 | ELP-347-000002515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002517 | ELP-347-000002519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002521 | ELP-347-000002526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002528 | ELP-347-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002546 | ELP-347-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002548 | ELP-347-000002554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002556 | ELP-347-000002556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002558 | ELP-347-000002559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002561 | ELP-347-000002575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002578 | ELP-347-000002578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002580 | ELP-347-000002585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002587 | ELP-347-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002592 | ELP-347-000002592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002594 | ELP-347-000002594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002596 | ELP-347-000002606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002609 | ELP-347-000002610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002612 | ELP-347-000002623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002625 | ELP-347-000002625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002627 | ELP-347-000002635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002637 | ELP-347-000002646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002648 | ELP-347-000002648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002650 | ELP-347-000002652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002654 | ELP-347-000002656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002658 | ELP-347-000002662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002664 | ELP-347-000002669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002671 | ELP-347-000002674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002676 | ELP-347-000002678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002680 | ELP-347-000002684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002687 | ELP-347-000002689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002691 | ELP-347-000002694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002696 | ELP-347-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002699 | ELP-347-000002709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002711 | ELP-347-000002712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002714 | ELP-347-000002714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002716 | ELP-347-000002726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002728 | ELP-347-000002737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002739 | ELP-347-000002739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002741 | ELP-347-000002751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002753 | ELP-347-000002753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002755 | ELP-347-000002757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002759 | ELP-347-000002761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002763 | ELP-347-000002766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002768 | ELP-347-000002771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002775 | ELP-347-000002777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002779 | ELP-347-000002783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002786 | ELP-347-000002791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002793 | ELP-347-000002795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002799 | ELP-347-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002808 | ELP-347-000002813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002815 | ELP-347-000002825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002827 | ELP-347-000002834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002836 | ELP-347-000002844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002846 | ELP-347-000002846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002848 | ELP-347-000002855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002857 | ELP-347-000002870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002875 | ELP-347-000002877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002879 | ELP-347-000002883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002886 | ELP-347-000002895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002897 | ELP-347-000002897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002899 | ELP-347-000002900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002902 | ELP-347-000002906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002908 | ELP-347-000002910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002912 | ELP-347-000002914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002916 | ELP-347-000002922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002924 | ELP-347-000002933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002935 | ELP-347-000002940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002942 | ELP-347-000002949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002951 | ELP-347-000002957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002959 | ELP-347-000002965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002967 | ELP-347-000002967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002969 | ELP-347-000002973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002975 | ELP-347-000002977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002979 | ELP-347-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002985 | ELP-347-000002986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002988 | ELP-347-000003001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003009 | ELP-347-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003011 | ELP-347-000003016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003018 | ELP-347-000003021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003024 | ELP-347-000003024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003028 | ELP-347-000003029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003031 | ELP-347-000003043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003045 | ELP-347-000003045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003048 | ELP-347-000003054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003056 | ELP-347-000003056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003058 | ELP-347-000003059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003061 | ELP-347-000003063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003065 | ELP-347-000003065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003067 | ELP-347-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003070 | ELP-347-000003074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003076 | ELP-347-000003079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003081 | ELP-347-000003122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003125 | ELP-347-000003125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003127 | ELP-347-000003133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003136 | ELP-347-000003152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003154 | ELP-347-000003163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003165 | ELP-347-000003165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003167 | ELP-347-000003170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003175 | ELP-347-000003178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003180 | ELP-347-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003183 | ELP-347-000003197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003199 | ELP-347-000003214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003216 | ELP-347-000003234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003236 | ELP-347-000003237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003239 | ELP-347-000003245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003247 | ELP-347-000003248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003251 | ELP-347-000003264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003266 | ELP-347-000003283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003285 | ELP-347-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003287 | ELP-347-000003307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003310 | ELP-347-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003321 | ELP-347-000003332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003334 | ELP-347-000003337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003339 | ELP-347-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003343 | ELP-347-000003346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003348 | ELP-347-000003370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003372 | ELP-347-000003372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003375 | ELP-347-000003378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003381 | ELP-347-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003390 | ELP-347-000003409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003411 | ELP-347-000003417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003419 | ELP-347-000003427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003429 | ELP-347-000003443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003445 | ELP-347-000003450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003452 | ELP-347-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003465 | ELP-347-000003483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003485 | ELP-347-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003518 | ELP-347-000003527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003529 | ELP-347-000003544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003546 | ELP-347-000003548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003550 | ELP-347-000003552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003554 | ELP-347-000003556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003558 | ELP-347-000003573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003575 | ELP-347-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003592 | ELP-347-000003600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003602 | ELP-347-000003604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003606 | ELP-347-000003612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003614 | ELP-347-000003615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003617 | ELP-347-000003643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003645 | ELP-347-000003664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003666 | ELP-347-000003668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003670 | ELP-347-000003679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003681 | ELP-347-000003707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003709 | ELP-347-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003725 | ELP-347-000003728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003730 | ELP-347-000003735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003737 | ELP-347-000003738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003740 | ELP-347-000003751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003753 | ELP-347-000003761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003763 | ELP-347-000003763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003766 | ELP-347-000003775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003777 | ELP-347-000003794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003796 | ELP-347-000003803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003805 | ELP-347-000003805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003807 | ELP-347-000003810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003813 | ELP-347-000003818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003822 | ELP-347-000003826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003828 | ELP-347-000003837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003839 | ELP-347-000003844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003846 | ELP-347-000003856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003858 | ELP-347-000003866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003869 | ELP-347-000003910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003913 | ELP-347-000003917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003921 | ELP-347-000003931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003933 | ELP-347-000003943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003946 | ELP-347-000003947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003954 | ELP-347-000003961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003963 | ELP-347-000003965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003967 | ELP-347-000003970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003972 | ELP-347-000003978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003984 | ELP-347-000003988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003990 | ELP-347-000004005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004007 | ELP-347-000004014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004019 | ELP-347-000004026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004028 | ELP-347-000004028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004030 | ELP-347-000004035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004037 | ELP-347-000004050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004052 | ELP-347-000004058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004060 | ELP-347-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004073 | ELP-347-000004073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004076 | ELP-347-000004083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004085 | ELP-347-000004089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004091 | ELP-347-000004092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004095 | ELP-347-000004101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004103 | ELP-347-000004103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004105 | ELP-347-000004111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004114 | ELP-347-000004115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004118 | ELP-347-000004118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004129 | ELP-347-000004130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004132 | ELP-347-000004133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004136 | ELP-347-000004141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004143 | ELP-347-000004147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004150 | ELP-347-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004156 | ELP-347-000004156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004158 | ELP-347-000004166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004170 | ELP-347-000004171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004174 | ELP-347-000004174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004176 | ELP-347-000004188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004195 | ELP-347-000004201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004205 | ELP-347-000004210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004212 | ELP-347-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004224 | ELP-347-000004231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004233 | ELP-347-000004234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004237 | ELP-347-000004237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004243 | ELP-347-000004249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004252 | ELP-347-000004286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004288 | ELP-347-000004309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004313 | ELP-347-000004320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004322 | ELP-347-000004325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004327 | ELP-347-000004364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004366 | ELP-347-000004368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004371 | ELP-347-000004373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004376 | ELP-347-000004381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004385 | ELP-347-000004385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004387 | ELP-347-000004387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004392 | ELP-347-000004392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004395 | ELP-347-000004398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004400 | ELP-347-000004404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004407 | ELP-347-000004411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004414 | ELP-347-000004423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004425 | ELP-347-000004426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004428 | ELP-347-000004437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004440 | ELP-347-000004440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004444 | ELP-347-000004446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004452 | ELP-347-000004458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004460 | ELP-347-000004479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004484 | ELP-347-000004493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004497 | ELP-347-000004498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004500 | ELP-347-000004501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004503 | ELP-347-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004515 | ELP-347-000004522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004524 | ELP-347-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004526 | ELP-347-000004552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004556 | ELP-347-000004582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004584 | ELP-347-000004588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004590 | ELP-347-000004596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004604 | ELP-347-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004607 | ELP-347-000004615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004618 | ELP-347-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004628 | ELP-347-000004629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004638 | ELP-347-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004640 | ELP-347-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004643 | ELP-347-000004646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004648 | ELP-347-000004654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004656 | ELP-347-000004662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004665 | ELP-347-000004677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004684 | ELP-347-000004701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004704 | ELP-347-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004733 | ELP-347-000004751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004753 | ELP-347-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004769 | ELP-347-000004783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004785 | ELP-347-000004788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004790 | ELP-347-000004792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004795 | ELP-347-000004796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004804 | ELP-347-000004812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004814 | ELP-347-000004828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004831 | ELP-347-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004837 | ELP-347-000004838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004843 | ELP-347-000004843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004845 | ELP-347-000004847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004849 | ELP-347-000004850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004852 | ELP-347-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004854 | ELP-347-000004854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004857 | ELP-347-000004857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004859 | ELP-347-000004859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004862 | ELP-347-000004864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004868 | ELP-347-000004900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004903 | ELP-347-000004913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004915 | ELP-347-000004916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004918 | ELP-347-000004934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004936 | ELP-347-000004944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004956 | ELP-347-000004962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004964 | ELP-347-000004977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004981 | ELP-347-000004991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004994 | ELP-347-000005004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005017 | ELP-347-000005024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005026 | ELP-347-000005026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005028 | ELP-347-000005039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005042 | ELP-347-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005047 | ELP-347-000005050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005052 | ELP-347-000005057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005059 | ELP-347-000005070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005072 | ELP-347-000005072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005074 | ELP-347-000005082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005086 | ELP-347-000005094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005096 | ELP-347-000005127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005132 | ELP-347-000005134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005136 | ELP-347-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005143 | ELP-347-000005143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005145 | ELP-347-000005149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005151 | ELP-347-000005156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005158 | ELP-347-000005161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005164 | ELP-347-000005164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005166 | ELP-347-000005211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005217 | ELP-347-000005235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005237 | ELP-347-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005289 | ELP-347-000005317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005319 | ELP-347-000005319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005323 | ELP-347-000005357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005359 | ELP-347-000005382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005385 | ELP-347-000005385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005390 | ELP-347-000005390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005392 | ELP-347-000005394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005396 | ELP-347-000005405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005407 | ELP-347-000005411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005414 | ELP-347-000005416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005418 | ELP-347-000005419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005422 | ELP-347-000005443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005445 | ELP-347-000005448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005461 | ELP-347-000005468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005470 | ELP-347-000005483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005485 | ELP-347-000005491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005493 | ELP-347-000005506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005508 | ELP-347-000005508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005510 | ELP-347-000005534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005536 | ELP-347-000005538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005540 | ELP-347-000005542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005544 | ELP-347-000005552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005554 | ELP-347-000005555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005562 | ELP-347-000005562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005564 | ELP-347-000005580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005582 | ELP-347-000005582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005589 | ELP-347-000005613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005615 | ELP-347-000005639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005644 | ELP-347-000005644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005646 | ELP-347-000005648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005651 | ELP-347-000005681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005686 | ELP-347-000005687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005689 | ELP-347-000005692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005704 | ELP-347-000005745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005747 | ELP-347-000005764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005766 | ELP-347-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005770 | ELP-347-000005787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005792 | ELP-347-000005804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005807 | ELP-347-000005807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005815 | ELP-347-000005816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005819 | ELP-347-000005831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005833 | ELP-347-000005839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005844 | ELP-347-000005844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005846 | ELP-347-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005883 | ELP-347-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005898 | ELP-347-000005924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005928 | ELP-347-000005928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005930 | ELP-347-000005933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005935 | ELP-347-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005949 | ELP-347-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005958 | ELP-347-000005959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005964 | ELP-347-000005965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005968 | ELP-347-000005971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005974 | ELP-347-000005974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005976 | ELP-347-000005977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005982 | ELP-347-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006033 | ELP-347-000006039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006044 | ELP-347-000006050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006053 | ELP-347-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006071 | ELP-347-000006071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006081 | ELP-347-000006084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006086 | ELP-347-000006086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006089 | ELP-347-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006092 | ELP-347-000006093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006102 | ELP-347-000006102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006109 | ELP-347-000006123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006125 | ELP-347-000006133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006137 | ELP-347-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006152 | ELP-347-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006158 | ELP-347-000006159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006161 | ELP-347-000006163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006165 | ELP-347-000006170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006176 | ELP-347-000006178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006182 | ELP-347-000006187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006190 | ELP-347-000006190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006192 | ELP-347-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006195 | ELP-347-000006199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006204 | ELP-347-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006214 | ELP-347-000006214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006216 | ELP-347-000006217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006219 | ELP-347-000006225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006235 | ELP-347-000006243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006245 | ELP-347-000006254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006256 | ELP-347-000006257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006259 | ELP-347-000006259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006263 | ELP-347-000006264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006266 | ELP-347-000006266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006269 | ELP-347-000006274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006276 | ELP-347-000006288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006293 | ELP-347-000006293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006296 | ELP-347-000006303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006305 | ELP-347-000006308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006319 | ELP-347-000006331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006338 | ELP-347-000006338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006341 | ELP-347-000006344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006351 | ELP-347-000006365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006367 | ELP-347-000006377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006380 | ELP-347-000006387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006389 | ELP-347-000006394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006396 | ELP-347-000006401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006403 | ELP-347-000006433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006437 | ELP-347-000006438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006440 | ELP-347-000006441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006446 | ELP-347-000006449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006454 | ELP-347-000006459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006466 | ELP-347-000006469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006473 | ELP-347-000006480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006483 | ELP-347-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006486 | ELP-347-000006486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006488 | ELP-347-000006490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006493 | ELP-347-000006500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006506 | ELP-347-000006511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006514 | ELP-347-000006529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006531 | ELP-347-000006533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006536 | ELP-347-000006538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006542 | ELP-347-000006542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006548 | ELP-347-000006549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006551 | ELP-347-000006553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006555 | ELP-347-000006556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006558 | ELP-347-000006558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006560 | ELP-347-000006560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006562 | ELP-347-000006563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006565 | ELP-347-000006565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006574 | ELP-347-000006574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006578 | ELP-347-000006578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006582 | ELP-347-000006582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006587 | ELP-347-000006597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006599 | ELP-347-000006600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006603 | ELP-347-000006611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006613 | ELP-347-000006625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006630 | ELP-347-000006632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006634 | ELP-347-000006634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006638 | ELP-347-000006639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006642 | ELP-347-000006644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006647 | ELP-347-000006650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006671 | ELP-347-000006677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006681 | ELP-347-000006682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006688 | ELP-347-000006689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006695 | ELP-347-000006695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006698 | ELP-347-000006701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006710 | ELP-347-000006711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006718 | ELP-347-000006718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006721 | ELP-347-000006722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006739 | ELP-347-000006741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006744 | ELP-347-000006745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006755 | ELP-347-000006759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006765 | ELP-347-000006765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006768 | ELP-347-000006770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006785 | ELP-347-000006790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006796 | ELP-347-000006814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006816 | ELP-347-000006821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006823 | ELP-347-000006823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006825 | ELP-347-000006844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006846 | ELP-347-000006865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006868 | ELP-347-000006868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006870 | ELP-347-000006879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006881 | ELP-347-000006881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006884 | ELP-347-000006902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006906 | ELP-347-000006910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006912 | ELP-347-000006922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006927 | ELP-347-000006933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006937 | ELP-347-000006937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006939 | ELP-347-000006939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006941 | ELP-347-000006941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006943 | ELP-347-000006951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006954 | ELP-347-000006954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006959 | ELP-347-000006961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006963 | ELP-347-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006966 | ELP-347-000006969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006971 | ELP-347-000006983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006987 | ELP-347-000006987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006991 | ELP-347-000006995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007000 | ELP-347-000007013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007018 | ELP-347-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007020 | ELP-347-000007029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007031 | ELP-347-000007031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007034 | ELP-347-000007040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007044 | ELP-347-000007052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007054 | ELP-347-000007054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007077 | ELP-347-000007083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007088 | ELP-347-000007090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007092 | ELP-347-000007092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007098 | ELP-347-000007100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007117 | ELP-347-000007117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007121 | ELP-347-000007122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007124 | ELP-347-000007127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007130 | ELP-347-000007141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007143 | ELP-347-000007143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007146 | ELP-347-000007156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007158 | ELP-347-000007160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007164 | ELP-347-000007171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007173 | ELP-347-000007179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007188 | ELP-347-000007188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007200 | ELP-347-000007202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007205 | ELP-347-000007205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007207 | ELP-347-000007211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007216 | ELP-347-000007218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007220 | ELP-347-000007231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007233 | ELP-347-000007257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007275 | ELP-347-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007289 | ELP-347-000007313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007321 | ELP-347-000007337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007354 | ELP-347-000007355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007364 | ELP-347-000007371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007373 | ELP-347-000007390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007393 | ELP-347-000007397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007402 | ELP-347-000007403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007411 | ELP-347-000007416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007418 | ELP-347-000007439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007441 | ELP-347-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007443 | ELP-347-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007458 | ELP-347-000007458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007460 | ELP-347-000007464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007466 | ELP-347-000007467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007469 | ELP-347-000007484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007486 | ELP-347-000007493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007495 | ELP-347-000007495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007497 | ELP-347-000007500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007502 | ELP-347-000007518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007521 | ELP-347-000007576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007581 | ELP-347-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007605 | ELP-347-000007656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007661 | ELP-347-000007664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007669 | ELP-347-000007676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007681 | ELP-347-000007692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007701 | ELP-347-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007721 | ELP-347-000007796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007801 | ELP-347-000007824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007829 | ELP-347-000007852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007857 | ELP-347-000007896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007905 | ELP-347-000007992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007997 | ELP-347-000008028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008033 | ELP-347-000008052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008061 | ELP-347-000008064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008069 | ELP-347-000008128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008133 | ELP-347-000008152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008157 | ELP-347-000008192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008197 | ELP-347-000008232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008237 | ELP-347-000008256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008261 | ELP-347-000008264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008269 | ELP-347-000008276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008285 | ELP-347-000008296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008301 | ELP-347-000008320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008325 | ELP-347-000008376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008381 | ELP-347-000008428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008433 | ELP-347-000008444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008449 | ELP-347-000008456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008461 | ELP-347-000008493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008495 | ELP-347-000008496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008498 | ELP-347-000008499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008501 | ELP-347-000008503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008505 | ELP-347-000008508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008510 | ELP-347-000008512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008514 | ELP-347-000008517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008519 | ELP-347-000008520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008522 | ELP-347-000008549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008551 | ELP-347-000008555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008557 | ELP-347-000008579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008581 | ELP-347-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008601 | ELP-347-000008601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008603 | ELP-347-000008611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008613 | ELP-347-000008619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008621 | ELP-347-000008629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008631 | ELP-347-000008632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008634 | ELP-347-000008638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008640 | ELP-347-000008647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008649 | ELP-347-000008651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008653 | ELP-347-000008656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008658 | ELP-347-000008658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008661 | ELP-347-000008671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008673 | ELP-347-000008675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008677 | ELP-347-000008685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008687 | ELP-347-000008689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008692 | ELP-347-000008693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008696 | ELP-347-000008697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008699 | ELP-347-000008714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008716 | ELP-347-000008745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008747 | ELP-347-000008763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008765 | ELP-347-000008768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008770 | ELP-347-000008771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008773 | ELP-347-000008785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008787 | ELP-347-000008792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008794 | ELP-347-000008794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008798 | ELP-347-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008802 | ELP-347-000008802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008805 | ELP-347-000008805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008808 | ELP-347-000008821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008823 | ELP-347-000008823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008825 | ELP-347-000008837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008839 | ELP-347-000008841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008843 | ELP-347-000008849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008851 | ELP-347-000008859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008861 | ELP-347-000008861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008864 | ELP-347-000008871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008873 | ELP-347-000008880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008882 | ELP-347-000008893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008897 | ELP-347-000008903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008905 | ELP-347-000008922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008924 | ELP-347-000008932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008935 | ELP-347-000008970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008975 | ELP-347-000008975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008977 | ELP-347-000008981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008983 | ELP-347-000008995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008997 | ELP-347-000008999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009001 | ELP-347-000009004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009006 | ELP-347-000009019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009021 | ELP-347-000009021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009024 | ELP-347-000009027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009029 | ELP-347-000009029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009032 | ELP-347-000009033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009035 | ELP-347-000009035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009037 | ELP-347-000009039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009041 | ELP-347-000009041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009043 | ELP-347-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009055 | ELP-347-000009061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009063 | ELP-347-000009063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009069 | ELP-347-000009075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009077 | ELP-347-000009081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009083 | ELP-347-000009086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009088 | ELP-347-000009088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009090 | ELP-347-000009091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009093 | ELP-347-000009093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009095 | ELP-347-000009098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009100 | ELP-347-000009103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009106 | ELP-347-000009111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009113 | ELP-347-000009115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009118 | ELP-347-000009118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009120 | ELP-347-000009120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009122 | ELP-347-000009131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009134 | ELP-347-000009144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009146 | ELP-347-000009148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009150 | ELP-347-000009152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009154 | ELP-347-000009161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009163 | ELP-347-000009164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009166 | ELP-347-000009173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009175 | ELP-347-000009175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009179 | ELP-347-000009185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009187 | ELP-347-000009190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009195 | ELP-347-000009196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009198 | ELP-347-000009203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009206 | ELP-347-000009211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009214 | ELP-347-000009216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009218 | ELP-347-000009223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009225 | ELP-347-000009227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009229 | ELP-347-000009234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009236 | ELP-347-000009238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009240 | ELP-347-000009240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009243 | ELP-347-000009260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009264 | ELP-347-000009264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009267 | ELP-347-000009268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009270 | ELP-347-000009271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008