UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-347-000009273 | to | ELP-347-000009273 |
| ELP-347-000009276 | to | ELP-347-000009285 |
| ELP-347-000009287 | to | ELP-347-000009288 |
| ELP-347-000009290 | to | ELP-347-000009300 |
| ELP-347-000009302 | to | ELP-347-000009308 |
| ELP-347-000009310 | to | ELP-347-000009313 |
| ELP-347-000009315 | to | ELP-347-000009321 |
| ELP-347-000009323 | to | ELP-347-000009325 |
| ELP-347-000009327 | to | ELP-347-000009327 |
| ELP-347-000009330 | to | ELP-347-000009332 |
| ELP-347-000009334 | to | ELP-347-000009339 |
| ELP-347-000009341 | to | ELP-347-000009348 |
| ELP-347-000009350 | to | ELP-347-000009352 |
| ELP-347-000009354 | to | ELP-347-000009357 |
| ELP-347-000009359 | to | ELP-347-000009374 |
| ELP-347-000009377 | to | ELP-347-000009379 |
| ELP-347-000009383 | to | ELP-347-000009383 |
| ELP-347-000009385 | to | ELP-347-000009385 |
| ELP-347-000009387 | to | ELP-347-000009390 |
| ELP-347-000009392 | to | ELP-347-000009407 |
| ELP-347-000009409 | to | ELP-347-000009411 |
| ELP-347-000009414 | to | ELP-347-000009434 |
| ELP-347-000009436 | to | ELP-347-000009438 |
| ELP-347-000009440 | to | ELP-347-000009441 |
| ELP-347-000009445 | to | ELP-347-000009447 |
| ELP-347-000009450 | to | ELP-347-000009456 |
| ELP-347-000009459 | to | ELP-347-000009464 |
| ELP-347-000009466 | to | ELP-347-000009472 |
| ELP-347-000009475 | to | ELP-347-000009483 |
| ELP-347-000009485 | to | ELP-347-000009485 |
| ELP-347-000009487 | to | ELP-347-000009488 |
| ELP-347-000009490 | to | ELP-347-000009490 |
| ELP-347-000009492 | to | ELP-347-000009492 |
| ELP-347-000009494 | to | ELP-347-000009499 |
| ELP-347-000009501 | to | ELP-347-000009501 |
| ELP-347-000009504 | to | ELP-347-000009505 |
| ELP-347-000009507 | to | ELP-347-000009508 |
| ELP-347-000009510 | to | ELP-347-000009510 |
| ELP-347-000009512 | to | ELP-347-000009512 |
| ELP-347-000009514 | to | ELP-347-000009518 |
| ELP-347-000009520 | to | ELP-347-000009525 |
| ELP-347-000009528 | to | ELP-347-000009530 |
| ELP-347-000009532 | to | ELP-347-000009545 |
| ELP-347-000009547 | to | ELP-347-000009554 |

| | | |
|---|---|---|
| ELP-347-000009557 | to | ELP-347-000009564 |
| ELP-347-000009566 | to | ELP-347-000009566 |
| ELP-347-000009570 | to | ELP-347-000009577 |
| ELP-347-000009579 | to | ELP-347-000009588 |
| ELP-347-000009590 | to | ELP-347-000009592 |
| ELP-347-000009594 | to | ELP-347-000009599 |
| ELP-347-000009602 | to | ELP-347-000009602 |
| ELP-347-000009604 | to | ELP-347-000009635 |
| ELP-347-000009639 | to | ELP-347-000009653 |
| ELP-347-000009655 | to | ELP-347-000009656 |
| ELP-347-000009659 | to | ELP-347-000009660 |
| ELP-347-000009662 | to | ELP-347-000009672 |
| ELP-347-000009675 | to | ELP-347-000009675 |
| ELP-347-000009678 | to | ELP-347-000009680 |
| ELP-347-000009684 | to | ELP-347-000009685 |
| ELP-347-000009687 | to | ELP-347-000009687 |
| ELP-347-000009691 | to | ELP-347-000009691 |
| ELP-347-000009693 | to | ELP-347-000009693 |
| ELP-347-000009695 | to | ELP-347-000009707 |
| ELP-347-000009709 | to | ELP-347-000009714 |
| ELP-347-000009716 | to | ELP-347-000009729 |
| ELP-347-000009731 | to | ELP-347-000009742 |
| ELP-347-000009744 | to | ELP-347-000009754 |
| ELP-347-000009756 | to | ELP-347-000009756 |
| ELP-347-000009758 | to | ELP-347-000009759 |
| ELP-347-000009761 | to | ELP-347-000009767 |
| ELP-347-000009769 | to | ELP-347-000009770 |
| ELP-347-000009772 | to | ELP-347-000009772 |
| ELP-347-000009774 | to | ELP-347-000009775 |
| ELP-347-000009777 | to | ELP-347-000009777 |
| ELP-347-000009779 | to | ELP-347-000009782 |
| ELP-347-000009784 | to | ELP-347-000009784 |
| ELP-347-000009787 | to | ELP-347-000009807 |
| ELP-347-000009810 | to | ELP-347-000009811 |
| ELP-347-000009813 | to | ELP-347-000009814 |
| ELP-347-000009817 | to | ELP-347-000009818 |
| ELP-347-000009820 | to | ELP-347-000009827 |
| ELP-347-000009830 | to | ELP-347-000009831 |
| ELP-347-000009833 | to | ELP-347-000009833 |
| ELP-347-000009835 | to | ELP-347-000009838 |
| ELP-347-000009840 | to | ELP-347-000009841 |
| ELP-347-000009843 | to | ELP-347-000009843 |
| ELP-347-000009845 | to | ELP-347-000009845 |
| ELP-347-000009848 | to | ELP-347-000009850 |

| | | |
|---|---|---|
| ELP-347-000009852 | to | ELP-347-000009852 |
| ELP-347-000009854 | to | ELP-347-000009855 |
| ELP-347-000009857 | to | ELP-347-000009866 |
| ELP-347-000009868 | to | ELP-347-000009871 |
| ELP-347-000009873 | to | ELP-347-000009883 |
| ELP-347-000009885 | to | ELP-347-000009886 |
| ELP-347-000009888 | to | ELP-347-000009893 |
| ELP-347-000009895 | to | ELP-347-000009896 |
| ELP-347-000009899 | to | ELP-347-000009940 |
| ELP-347-000009942 | to | ELP-347-000009949 |
| ELP-347-000009952 | to | ELP-347-000009963 |
| ELP-347-000009967 | to | ELP-347-000009973 |
| ELP-347-000009975 | to | ELP-347-000009983 |
| ELP-347-000009985 | to | ELP-347-000009999 |
| ELP-347-000010001 | to | ELP-347-000010005 |
| ELP-347-000010007 | to | ELP-347-000010010 |
| ELP-347-000010012 | to | ELP-347-000010026 |
| ELP-347-000010028 | to | ELP-347-000010030 |
| ELP-347-000010032 | to | ELP-347-000010037 |
| ELP-347-000010039 | to | ELP-347-000010039 |
| ELP-347-000010041 | to | ELP-347-000010041 |
| ELP-347-000010043 | to | ELP-347-000010054 |
| ELP-347-000010056 | to | ELP-347-000010057 |
| ELP-347-000010060 | to | ELP-347-000010068 |
| ELP-347-000010070 | to | ELP-347-000010070 |
| ELP-347-000010072 | to | ELP-347-000010073 |
| ELP-347-000010075 | to | ELP-347-000010075 |
| ELP-347-000010077 | to | ELP-347-000010079 |
| ELP-347-000010081 | to | ELP-347-000010090 |
| ELP-347-000010092 | to | ELP-347-000010097 |
| ELP-347-000010099 | to | ELP-347-000010104 |
| ELP-347-000010106 | to | ELP-347-000010114 |
| ELP-347-000010116 | to | ELP-347-000010119 |
| ELP-347-000010121 | to | ELP-347-000010124 |
| ELP-347-000010126 | to | ELP-347-000010126 |
| ELP-347-000010128 | to | ELP-347-000010129 |
| ELP-347-000010131 | to | ELP-347-000010131 |
| ELP-347-000010133 | to | ELP-347-000010136 |
| ELP-347-000010138 | to | ELP-347-000010141 |
| ELP-347-000010143 | to | ELP-347-000010145 |
| ELP-347-000010147 | to | ELP-347-000010148 |
| ELP-347-000010150 | to | ELP-347-000010161 |
| ELP-347-000010163 | to | ELP-347-000010168 |
| ELP-347-000010171 | to | ELP-347-000010175 |

| | | |
|---|---|---|
| ELP-347-000010177 | to | ELP-347-000010180 |
| ELP-347-000010182 | to | ELP-347-000010184 |
| ELP-347-000010187 | to | ELP-347-000010194 |
| ELP-347-000010196 | to | ELP-347-000010223 |
| ELP-347-000010225 | to | ELP-347-000010248 |
| ELP-347-000010250 | to | ELP-347-000010256 |
| ELP-347-000010258 | to | ELP-347-000010258 |
| ELP-347-000010260 | to | ELP-347-000010261 |
| ELP-347-000010263 | to | ELP-347-000010272 |
| ELP-347-000010274 | to | ELP-347-000010274 |
| ELP-347-000010276 | to | ELP-347-000010286 |
| ELP-347-000010288 | to | ELP-347-000010304 |
| ELP-347-000010306 | to | ELP-347-000010329 |
| ELP-347-000010331 | to | ELP-347-000010332 |
| ELP-347-000010334 | to | ELP-347-000010334 |
| ELP-347-000010336 | to | ELP-347-000010337 |
| ELP-347-000010339 | to | ELP-347-000010342 |
| ELP-347-000010344 | to | ELP-347-000010345 |
| ELP-347-000010347 | to | ELP-347-000010366 |
| ELP-347-000010369 | to | ELP-347-000010389 |
| ELP-347-000010391 | to | ELP-347-000010394 |
| ELP-347-000010396 | to | ELP-347-000010397 |
| ELP-347-000010399 | to | ELP-347-000010418 |
| ELP-347-000010420 | to | ELP-347-000010421 |
| ELP-347-000010424 | to | ELP-347-000010429 |
| ELP-347-000010431 | to | ELP-347-000010431 |
| ELP-347-000010433 | to | ELP-347-000010440 |
| ELP-347-000010442 | to | ELP-347-000010449 |
| ELP-347-000010453 | to | ELP-347-000010476 |
| ELP-347-000010478 | to | ELP-347-000010482 |
| ELP-347-000010485 | to | ELP-347-000010494 |
| ELP-347-000010496 | to | ELP-347-000010510 |
| ELP-347-000010512 | to | ELP-347-000010516 |
| ELP-347-000010518 | to | ELP-347-000010522 |
| ELP-347-000010524 | to | ELP-347-000010524 |
| ELP-347-000010527 | to | ELP-347-000010529 |
| ELP-347-000010531 | to | ELP-347-000010531 |
| ELP-347-000010533 | to | ELP-347-000010535 |
| ELP-347-000010538 | to | ELP-347-000010538 |
| ELP-347-000010540 | to | ELP-347-000010540 |
| ELP-347-000010543 | to | ELP-347-000010553 |
| ELP-347-000010555 | to | ELP-347-000010564 |
| ELP-347-000010566 | to | ELP-347-000010577 |
| ELP-347-000010579 | to | ELP-347-000010580 |

| | | |
|---|---|---|
| ELP-347-000010584 | to | ELP-347-000010589 |
| ELP-347-000010591 | to | ELP-347-000010593 |
| ELP-347-000010599 | to | ELP-347-000010606 |
| ELP-347-000010608 | to | ELP-347-000010609 |
| ELP-347-000010612 | to | ELP-347-000010615 |
| ELP-347-000010618 | to | ELP-347-000010632 |
| ELP-347-000010634 | to | ELP-347-000010639 |
| ELP-347-000010641 | to | ELP-347-000010641 |
| ELP-347-000010643 | to | ELP-347-000010649 |
| ELP-347-000010651 | to | ELP-347-000010660 |
| ELP-347-000010664 | to | ELP-347-000010668 |
| ELP-347-000010670 | to | ELP-347-000010670 |
| ELP-347-000010672 | to | ELP-347-000010672 |
| ELP-347-000010674 | to | ELP-347-000010676 |
| ELP-347-000010679 | to | ELP-347-000010701 |
| ELP-347-000010703 | to | ELP-347-000010712 |
| ELP-347-000010714 | to | ELP-347-000010724 |
| ELP-347-000010726 | to | ELP-347-000010732 |
| ELP-347-000010734 | to | ELP-347-000010741 |
| ELP-347-000010743 | to | ELP-347-000010744 |
| ELP-347-000010746 | to | ELP-347-000010747 |
| ELP-347-000010749 | to | ELP-347-000010775 |
| ELP-347-000010777 | to | ELP-347-000010788 |
| ELP-347-000010790 | to | ELP-347-000010790 |
| ELP-347-000010792 | to | ELP-347-000010797 |
| ELP-347-000010799 | to | ELP-347-000010801 |
| ELP-347-000010803 | to | ELP-347-000010808 |
| ELP-347-000010811 | to | ELP-347-000010821 |
| ELP-347-000010823 | to | ELP-347-000010823 |
| ELP-347-000010825 | to | ELP-347-000010839 |
| ELP-347-000010841 | to | ELP-347-000010841 |
| ELP-347-000010843 | to | ELP-347-000010858 |
| ELP-347-000010861 | to | ELP-347-000010861 |
| ELP-347-000010865 | to | ELP-347-000010876 |
| ELP-347-000010880 | to | ELP-347-000010890 |
| ELP-347-000010892 | to | ELP-347-000010892 |
| ELP-347-000010895 | to | ELP-347-000010903 |
| ELP-347-000010905 | to | ELP-347-000010925 |
| ELP-347-000010927 | to | ELP-347-000010939 |
| ELP-347-000010942 | to | ELP-347-000010946 |
| ELP-347-000010948 | to | ELP-347-000010972 |
| ELP-347-000010974 | to | ELP-347-000010981 |
| ELP-347-000010983 | to | ELP-347-000010986 |
| ELP-347-000010988 | to | ELP-347-000011002 |

| | | |
|---|---|---|
| ELP-347-000011004 | to | ELP-347-000011007 |
| ELP-347-000011010 | to | ELP-347-000011013 |
| ELP-347-000011015 | to | ELP-347-000011025 |
| ELP-347-000011027 | to | ELP-347-000011028 |
| ELP-347-000011030 | to | ELP-347-000011030 |
| ELP-347-000011032 | to | ELP-347-000011032 |
| ELP-347-000011035 | to | ELP-347-000011040 |
| ELP-347-000011043 | to | ELP-347-000011044 |
| ELP-347-000011046 | to | ELP-347-000011056 |
| ELP-347-000011059 | to | ELP-347-000011062 |
| ELP-347-000011064 | to | ELP-347-000011065 |
| ELP-347-000011067 | to | ELP-347-000011067 |
| ELP-347-000011069 | to | ELP-347-000011072 |
| ELP-347-000011074 | to | ELP-347-000011091 |
| ELP-347-000011095 | to | ELP-347-000011098 |
| ELP-347-000011100 | to | ELP-347-000011100 |
| ELP-347-000011107 | to | ELP-347-000011108 |
| ELP-347-000011111 | to | ELP-347-000011111 |
| ELP-347-000011114 | to | ELP-347-000011124 |
| ELP-347-000011126 | to | ELP-347-000011136 |
| ELP-347-000011138 | to | ELP-347-000011140 |
| ELP-347-000011143 | to | ELP-347-000011143 |
| ELP-347-000011145 | to | ELP-347-000011147 |
| ELP-347-000011149 | to | ELP-347-000011149 |
| ELP-347-000011151 | to | ELP-347-000011151 |
| ELP-347-000011154 | to | ELP-347-000011159 |
| ELP-347-000011161 | to | ELP-347-000011168 |
| ELP-347-000011171 | to | ELP-347-000011178 |
| ELP-347-000011181 | to | ELP-347-000011181 |
| ELP-347-000011183 | to | ELP-347-000011205 |
| ELP-347-000011207 | to | ELP-347-000011238 |
| ELP-347-000011240 | to | ELP-347-000011245 |
| ELP-347-000011247 | to | ELP-347-000011262 |
| ELP-347-000011265 | to | ELP-347-000011267 |
| ELP-347-000011269 | to | ELP-347-000011287 |
| ELP-347-000011289 | to | ELP-347-000011293 |
| ELP-347-000011296 | to | ELP-347-000011308 |
| ELP-347-000011310 | to | ELP-347-000011314 |
| ELP-347-000011316 | to | ELP-347-000011318 |
| ELP-347-000011320 | to | ELP-347-000011325 |
| ELP-347-000011329 | to | ELP-347-000011331 |
| ELP-347-000011333 | to | ELP-347-000011333 |
| ELP-347-000011336 | to | ELP-347-000011339 |
| ELP-347-000011343 | to | ELP-347-000011343 |

| | | |
|---|---|---|
| ELP-347-000011345 | to | ELP-347-000011352 |
| ELP-347-000011354 | to | ELP-347-000011355 |
| ELP-347-000011358 | to | ELP-347-000011358 |
| ELP-347-000011360 | to | ELP-347-000011364 |
| ELP-347-000011367 | to | ELP-347-000011372 |
| ELP-347-000011374 | to | ELP-347-000011377 |
| ELP-347-000011379 | to | ELP-347-000011379 |
| ELP-347-000011381 | to | ELP-347-000011386 |
| ELP-347-000011388 | to | ELP-347-000011410 |
| ELP-347-000011412 | to | ELP-347-000011412 |
| ELP-347-000011415 | to | ELP-347-000011416 |
| ELP-347-000011418 | to | ELP-347-000011420 |
| ELP-347-000011424 | to | ELP-347-000011426 |
| ELP-347-000011428 | to | ELP-347-000011428 |
| ELP-347-000011430 | to | ELP-347-000011434 |
| ELP-347-000011436 | to | ELP-347-000011437 |
| ELP-347-000011439 | to | ELP-347-000011444 |
| ELP-347-000011446 | to | ELP-347-000011447 |
| ELP-347-000011449 | to | ELP-347-000011449 |
| ELP-347-000011451 | to | ELP-347-000011472 |
| ELP-347-000011475 | to | ELP-347-000011481 |
| ELP-347-000011483 | to | ELP-347-000011494 |
| ELP-347-000011496 | to | ELP-347-000011505 |
| ELP-347-000011507 | to | ELP-347-000011510 |
| ELP-347-000011512 | to | ELP-347-000011533 |
| ELP-347-000011535 | to | ELP-347-000011543 |
| ELP-347-000011545 | to | ELP-347-000011545 |
| ELP-347-000011547 | to | ELP-347-000011570 |
| ELP-347-000011572 | to | ELP-347-000011599 |
| ELP-347-000011602 | to | ELP-347-000011607 |
| ELP-347-000011609 | to | ELP-347-000011625 |
| ELP-347-000011627 | to | ELP-347-000011627 |
| ELP-347-000011630 | to | ELP-347-000011641 |
| ELP-347-000011643 | to | ELP-347-000011653 |
| ELP-347-000011655 | to | ELP-347-000011659 |
| ELP-347-000011661 | to | ELP-347-000011676 |
| ELP-347-000011678 | to | ELP-347-000011679 |
| ELP-347-000011681 | to | ELP-347-000011681 |
| ELP-347-000011683 | to | ELP-347-000011686 |
| ELP-347-000011688 | to | ELP-347-000011704 |
| ELP-347-000011706 | to | ELP-347-000011716 |
| ELP-347-000011718 | to | ELP-347-000011724 |
| ELP-347-000011726 | to | ELP-347-000011730 |
| ELP-347-000011732 | to | ELP-347-000011736 |

| | | |
|---|---|---|
| ELP-347-000011738 | to | ELP-347-000011745 |
| ELP-347-000011747 | to | ELP-347-000011747 |
| ELP-347-000011749 | to | ELP-347-000011749 |
| ELP-347-000011752 | to | ELP-347-000011759 |
| ELP-347-000011761 | to | ELP-347-000011762 |
| ELP-347-000011766 | to | ELP-347-000011773 |
| ELP-347-000011776 | to | ELP-347-000011777 |
| ELP-347-000011779 | to | ELP-347-000011780 |
| ELP-347-000011783 | to | ELP-347-000011783 |
| ELP-347-000011786 | to | ELP-347-000011798 |
| ELP-347-000011800 | to | ELP-347-000011809 |
| ELP-347-000011811 | to | ELP-347-000011817 |
| ELP-347-000011819 | to | ELP-347-000011822 |
| ELP-347-000011824 | to | ELP-347-000011828 |
| ELP-347-000011830 | to | ELP-347-000011830 |
| ELP-347-000011832 | to | ELP-347-000011839 |
| ELP-347-000011841 | to | ELP-347-000011842 |
| ELP-347-000011844 | to | ELP-347-000011845 |
| ELP-347-000011848 | to | ELP-347-000011858 |
| ELP-347-000011860 | to | ELP-347-000011861 |
| ELP-347-000011863 | to | ELP-347-000011864 |
| ELP-347-000011867 | to | ELP-347-000011868 |
| ELP-347-000011870 | to | ELP-347-000011877 |
| ELP-347-000011879 | to | ELP-347-000011879 |
| ELP-347-000011881 | to | ELP-347-000011882 |
| ELP-347-000011884 | to | ELP-347-000011891 |
| ELP-347-000011893 | to | ELP-347-000011893 |
| ELP-347-000011895 | to | ELP-347-000011895 |
| ELP-347-000011898 | to | ELP-347-000011904 |
| ELP-347-000011906 | to | ELP-347-000011907 |
| ELP-347-000011911 | to | ELP-347-000011911 |
| ELP-347-000011914 | to | ELP-347-000011915 |
| ELP-347-000011917 | to | ELP-347-000011934 |
| ELP-347-000011936 | to | ELP-347-000011951 |
| ELP-347-000011953 | to | ELP-347-000011956 |
| ELP-347-000011958 | to | ELP-347-000011958 |
| ELP-347-000011960 | to | ELP-347-000011963 |
| ELP-347-000011966 | to | ELP-347-000011968 |
| ELP-347-000011970 | to | ELP-347-000011982 |
| ELP-347-000011984 | to | ELP-347-000011984 |
| ELP-347-000011986 | to | ELP-347-000011990 |
| ELP-347-000011993 | to | ELP-347-000011996 |
| ELP-347-000011999 | to | ELP-347-000012001 |
| ELP-347-000012006 | to | ELP-347-000012007 |

| | | |
|---|---|---|
| ELP-347-000012010 | to | ELP-347-000012010 |
| ELP-347-000012012 | to | ELP-347-000012021 |
| ELP-347-000012025 | to | ELP-347-000012028 |
| ELP-347-000012030 | to | ELP-347-000012030 |
| ELP-347-000012039 | to | ELP-347-000012046 |
| ELP-347-000012048 | to | ELP-347-000012074 |
| ELP-347-000012076 | to | ELP-347-000012084 |
| ELP-347-000012088 | to | ELP-347-000012102 |
| ELP-347-000012104 | to | ELP-347-000012120 |
| ELP-347-000012122 | to | ELP-347-000012131 |
| ELP-347-000012133 | to | ELP-347-000012133 |
| ELP-347-000012135 | to | ELP-347-000012171 |
| ELP-347-000012173 | to | ELP-347-000012190 |
| ELP-347-000012192 | to | ELP-347-000012193 |
| ELP-347-000012195 | to | ELP-347-000012200 |
| ELP-347-000012202 | to | ELP-347-000012246 |
| ELP-347-000012249 | to | ELP-347-000012249 |
| ELP-347-000012252 | to | ELP-347-000012262 |
| ELP-347-000012264 | to | ELP-347-000012264 |
| ELP-347-000012266 | to | ELP-347-000012272 |
| ELP-347-000012274 | to | ELP-347-000012278 |
| ELP-347-000012280 | to | ELP-347-000012280 |
| ELP-347-000012282 | to | ELP-347-000012293 |
| ELP-347-000012295 | to | ELP-347-000012298 |
| ELP-347-000012301 | to | ELP-347-000012341 |
| ELP-347-000012343 | to | ELP-347-000012343 |
| ELP-347-000012345 | to | ELP-347-000012353 |
| ELP-347-000012355 | to | ELP-347-000012356 |
| ELP-347-000012359 | to | ELP-347-000012363 |
| ELP-347-000012366 | to | ELP-347-000012366 |
| ELP-347-000012368 | to | ELP-347-000012375 |
| ELP-347-000012377 | to | ELP-347-000012385 |
| ELP-347-000012390 | to | ELP-347-000012392 |
| ELP-347-000012394 | to | ELP-347-000012401 |
| ELP-347-000012404 | to | ELP-347-000012407 |
| ELP-347-000012409 | to | ELP-347-000012410 |
| ELP-347-000012414 | to | ELP-347-000012414 |
| ELP-347-000012417 | to | ELP-347-000012417 |
| ELP-347-000012419 | to | ELP-347-000012419 |
| ELP-347-000012421 | to | ELP-347-000012425 |
| ELP-347-000012427 | to | ELP-347-000012429 |
| ELP-347-000012431 | to | ELP-347-000012434 |
| ELP-347-000012436 | to | ELP-347-000012446 |
| ELP-347-000012449 | to | ELP-347-000012451 |

| | | |
|---|---|---|
| ELP-347-000012454 | to | ELP-347-000012465 |
| ELP-347-000012467 | to | ELP-347-000012471 |
| ELP-347-000012474 | to | ELP-347-000012476 |
| ELP-347-000012479 | to | ELP-347-000012487 |
| ELP-347-000012489 | to | ELP-347-000012489 |
| ELP-347-000012491 | to | ELP-347-000012491 |
| ELP-347-000012493 | to | ELP-347-000012496 |
| ELP-347-000012498 | to | ELP-347-000012498 |
| ELP-347-000012500 | to | ELP-347-000012504 |
| ELP-347-000012506 | to | ELP-347-000012510 |
| ELP-347-000012515 | to | ELP-347-000012526 |
| ELP-347-000012528 | to | ELP-347-000012544 |
| ELP-347-000012547 | to | ELP-347-000012551 |
| ELP-347-000012553 | to | ELP-347-000012555 |
| ELP-347-000012557 | to | ELP-347-000012562 |
| ELP-347-000012564 | to | ELP-347-000012573 |
| ELP-347-000012575 | to | ELP-347-000012582 |
| ELP-347-000012585 | to | ELP-347-000012585 |
| ELP-347-000012587 | to | ELP-347-000012595 |
| ELP-347-000012597 | to | ELP-347-000012598 |
| ELP-347-000012600 | to | ELP-347-000012602 |
| ELP-347-000012605 | to | ELP-347-000012606 |
| ELP-347-000012608 | to | ELP-347-000012614 |
| ELP-347-000012616 | to | ELP-347-000012618 |
| ELP-347-000012620 | to | ELP-347-000012622 |
| ELP-347-000012624 | to | ELP-347-000012630 |
| ELP-347-000012632 | to | ELP-347-000012639 |
| ELP-347-000012641 | to | ELP-347-000012641 |
| ELP-347-000012643 | to | ELP-347-000012656 |
| ELP-347-000012658 | to | ELP-347-000012664 |
| ELP-347-000012666 | to | ELP-347-000012672 |
| ELP-347-000012674 | to | ELP-347-000012685 |
| ELP-347-000012687 | to | ELP-347-000012693 |
| ELP-347-000012695 | to | ELP-347-000012705 |
| ELP-347-000012707 | to | ELP-347-000012711 |
| ELP-347-000012713 | to | ELP-347-000012725 |
| ELP-347-000012728 | to | ELP-347-000012747 |
| ELP-347-000012749 | to | ELP-347-000012751 |
| ELP-347-000012753 | to | ELP-347-000012755 |
| ELP-347-000012757 | to | ELP-347-000012759 |
| ELP-347-000012762 | to | ELP-347-000012762 |
| ELP-347-000012764 | to | ELP-347-000012766 |
| ELP-347-000012768 | to | ELP-347-000012782 |
| ELP-347-000012784 | to | ELP-347-000012789 |

| | | |
|---|---|---|
| ELP-347-000012791 | to | ELP-347-000012818 |
| ELP-347-000012821 | to | ELP-347-000012824 |
| ELP-347-000012826 | to | ELP-347-000012864 |
| ELP-347-000012867 | to | ELP-347-000012984 |
| ELP-347-000012987 | to | ELP-347-000013044 |
| ELP-347-000013047 | to | ELP-347-000013093 |
| ELP-347-000013096 | to | ELP-347-000013096 |
| ELP-347-000013098 | to | ELP-347-000013114 |
| ELP-347-000013116 | to | ELP-347-000013117 |
| ELP-347-000013119 | to | ELP-347-000013142 |
| ELP-347-000013146 | to | ELP-347-000013146 |
| ELP-347-000013148 | to | ELP-347-000013153 |
| ELP-347-000013155 | to | ELP-347-000013155 |
| ELP-347-000013157 | to | ELP-347-000013162 |
| ELP-347-000013165 | to | ELP-347-000013173 |
| ELP-347-000013175 | to | ELP-347-000013194 |
| ELP-347-000013200 | to | ELP-347-000013201 |
| ELP-347-000013205 | to | ELP-347-000013205 |
| ELP-347-000013207 | to | ELP-347-000013209 |
| ELP-347-000013211 | to | ELP-347-000013220 |
| ELP-347-000013222 | to | ELP-347-000013223 |
| ELP-347-000013226 | to | ELP-347-000013230 |
| ELP-347-000013232 | to | ELP-347-000013250 |
| ELP-347-000013252 | to | ELP-347-000013254 |
| ELP-347-000013258 | to | ELP-347-000013264 |
| ELP-347-000013266 | to | ELP-347-000013268 |
| ELP-347-000013273 | to | ELP-347-000013274 |
| ELP-347-000013277 | to | ELP-347-000013277 |
| ELP-347-000013282 | to | ELP-347-000013283 |
| ELP-347-000013286 | to | ELP-347-000013293 |
| ELP-347-000013295 | to | ELP-347-000013298 |
| ELP-347-000013302 | to | ELP-347-000013302 |
| ELP-347-000013304 | to | ELP-347-000013307 |
| ELP-347-000013309 | to | ELP-347-000013309 |
| ELP-347-000013311 | to | ELP-347-000013311 |
| ELP-347-000013313 | to | ELP-347-000013324 |
| ELP-347-000013326 | to | ELP-347-000013342 |
| ELP-347-000013345 | to | ELP-347-000013346 |
| ELP-347-000013348 | to | ELP-347-000013348 |
| ELP-347-000013350 | to | ELP-347-000013355 |
| ELP-347-000013358 | to | ELP-347-000013376 |
| ELP-347-000013378 | to | ELP-347-000013378 |
| ELP-347-000013383 | to | ELP-347-000013389 |
| ELP-347-000013391 | to | ELP-347-000013395 |

| | | |
|---|---|---|
| ELP-347-000013397 | to | ELP-347-000013400 |
| ELP-347-000013402 | to | ELP-347-000013406 |
| ELP-347-000013408 | to | ELP-347-000013419 |
| ELP-347-000013421 | to | ELP-347-000013425 |
| ELP-347-000013427 | to | ELP-347-000013437 |
| ELP-347-000013439 | to | ELP-347-000013445 |
| ELP-347-000013447 | to | ELP-347-000013457 |
| ELP-347-000013464 | to | ELP-347-000013476 |
| ELP-347-000013478 | to | ELP-347-000013478 |
| ELP-347-000013482 | to | ELP-347-000013482 |
| ELP-347-000013486 | to | ELP-347-000013501 |
| ELP-347-000013505 | to | ELP-347-000013510 |
| ELP-347-000013514 | to | ELP-347-000013520 |
| ELP-347-000013523 | to | ELP-347-000013537 |
| ELP-347-000013540 | to | ELP-347-000013554 |
| ELP-347-000013556 | to | ELP-347-000013563 |
| ELP-347-000013565 | to | ELP-347-000013573 |
| ELP-347-000013575 | to | ELP-347-000013579 |
| ELP-347-000013583 | to | ELP-347-000013599 |
| ELP-347-000013601 | to | ELP-347-000013626 |
| ELP-347-000013630 | to | ELP-347-000013635 |
| ELP-347-000013637 | to | ELP-347-000013643 |
| ELP-347-000013645 | to | ELP-347-000013645 |
| ELP-347-000013652 | to | ELP-347-000013669 |
| ELP-347-000013673 | to | ELP-347-000013684 |
| ELP-347-000013686 | to | ELP-347-000013691 |
| ELP-347-000013693 | to | ELP-347-000013698 |
| ELP-347-000013700 | to | ELP-347-000013708 |
| ELP-347-000013722 | to | ELP-347-000013722 |
| ELP-347-000013724 | to | ELP-347-000013725 |
| ELP-347-000013727 | to | ELP-347-000013736 |
| ELP-347-000013738 | to | ELP-347-000013739 |
| ELP-347-000013741 | to | ELP-347-000013754 |
| ELP-347-000013757 | to | ELP-347-000013767 |
| ELP-347-000013772 | to | ELP-347-000013773 |
| ELP-347-000013775 | to | ELP-347-000013776 |
| ELP-347-000013778 | to | ELP-347-000013792 |
| ELP-347-000013794 | to | ELP-347-000013798 |
| ELP-347-000013800 | to | ELP-347-000013800 |
| ELP-347-000013804 | to | ELP-347-000013808 |
| ELP-347-000013810 | to | ELP-347-000013817 |
| ELP-347-000013819 | to | ELP-347-000013831 |
| ELP-347-000013833 | to | ELP-347-000013833 |
| ELP-347-000013835 | to | ELP-347-000013838 |

| | | |
|---|---|---|
| ELP-347-000013841 | to | ELP-347-000013841 |
| ELP-347-000013844 | to | ELP-347-000013845 |
| ELP-347-000013849 | to | ELP-347-000013852 |
| ELP-347-000013854 | to | ELP-347-000013855 |
| ELP-347-000013857 | to | ELP-347-000013861 |
| ELP-347-000013863 | to | ELP-347-000013863 |
| ELP-347-000013867 | to | ELP-347-000013867 |
| ELP-347-000013869 | to | ELP-347-000013887 |
| ELP-347-000013890 | to | ELP-347-000013897 |
| ELP-347-000013900 | to | ELP-347-000013902 |
| ELP-347-000013904 | to | ELP-347-000013910 |
| ELP-347-000013912 | to | ELP-347-000013927 |
| ELP-347-000013932 | to | ELP-347-000013932 |
| ELP-347-000013934 | to | ELP-347-000013940 |
| ELP-347-000013942 | to | ELP-347-000013944 |
| ELP-347-000013946 | to | ELP-347-000013947 |
| ELP-347-000013949 | to | ELP-347-000013950 |
| ELP-347-000013954 | to | ELP-347-000013954 |
| ELP-347-000013957 | to | ELP-347-000013957 |
| ELP-347-000013961 | to | ELP-347-000013965 |
| ELP-347-000013967 | to | ELP-347-000013967 |
| ELP-347-000013971 | to | ELP-347-000013975 |
| ELP-347-000013977 | to | ELP-347-000013980 |
| ELP-347-000013982 | to | ELP-347-000013986 |
| ELP-347-000013988 | to | ELP-347-000013988 |
| ELP-347-000013990 | to | ELP-347-000013998 |
| ELP-347-000014001 | to | ELP-347-000014001 |
| ELP-347-000014004 | to | ELP-347-000014018 |
| ELP-347-000014021 | to | ELP-347-000014032 |
| ELP-347-000014034 | to | ELP-347-000014042 |
| ELP-347-000014044 | to | ELP-347-000014044 |
| ELP-347-000014046 | to | ELP-347-000014046 |
| ELP-347-000014048 | to | ELP-347-000014075 |
| ELP-347-000014077 | to | ELP-347-000014079 |
| ELP-347-000014081 | to | ELP-347-000014081 |
| ELP-347-000014085 | to | ELP-347-000014085 |
| ELP-347-000014089 | to | ELP-347-000014096 |
| ELP-347-000014098 | to | ELP-347-000014104 |
| ELP-347-000014112 | to | ELP-347-000014112 |
| ELP-347-000014114 | to | ELP-347-000014116 |
| ELP-347-000014119 | to | ELP-347-000014125 |
| ELP-347-000014138 | to | ELP-347-000014138 |
| ELP-347-000014140 | to | ELP-347-000014140 |
| ELP-347-000014150 | to | ELP-347-000014150 |

| | | |
|---|---|---|
| ELP-347-000014152 | to | ELP-347-000014159 |
| ELP-347-000014161 | to | ELP-347-000014167 |
| ELP-347-000014170 | to | ELP-347-000014171 |
| ELP-347-000014173 | to | ELP-347-000014183 |
| ELP-347-000014185 | to | ELP-347-000014185 |
| ELP-347-000014187 | to | ELP-347-000014194 |
| ELP-347-000014196 | to | ELP-347-000014211 |
| ELP-347-000014213 | to | ELP-347-000014215 |
| ELP-347-000014217 | to | ELP-347-000014218 |
| ELP-347-000014220 | to | ELP-347-000014220 |
| ELP-347-000014222 | to | ELP-347-000014232 |
| ELP-347-000014234 | to | ELP-347-000014234 |
| ELP-347-000014236 | to | ELP-347-000014243 |
| ELP-347-000014251 | to | ELP-347-000014256 |
| ELP-347-000014261 | to | ELP-347-000014269 |
| ELP-347-000014272 | to | ELP-347-000014286 |
| ELP-347-000014289 | to | ELP-347-000014291 |
| ELP-347-000014293 | to | ELP-347-000014294 |
| ELP-347-000014298 | to | ELP-347-000014298 |
| ELP-347-000014300 | to | ELP-347-000014306 |
| ELP-347-000014313 | to | ELP-347-000014320 |
| ELP-347-000014329 | to | ELP-347-000014341 |
| ELP-347-000014343 | to | ELP-347-000014348 |
| ELP-347-000014350 | to | ELP-347-000014360 |
| ELP-347-000014363 | to | ELP-347-000014363 |
| ELP-347-000014365 | to | ELP-347-000014365 |
| ELP-347-000014367 | to | ELP-347-000014367 |
| ELP-347-000014370 | to | ELP-347-000014374 |
| ELP-347-000014376 | to | ELP-347-000014381 |
| ELP-347-000014383 | to | ELP-347-000014384 |
| ELP-347-000014388 | to | ELP-347-000014394 |
| ELP-347-000014396 | to | ELP-347-000014410 |
| ELP-347-000014412 | to | ELP-347-000014416 |
| ELP-347-000014418 | to | ELP-347-000014428 |
| ELP-347-000014434 | to | ELP-347-000014435 |
| ELP-347-000014437 | to | ELP-347-000014439 |
| ELP-347-000014441 | to | ELP-347-000014444 |
| ELP-347-000014452 | to | ELP-347-000014452 |
| ELP-347-000014454 | to | ELP-347-000014454 |
| ELP-347-000014459 | to | ELP-347-000014459 |
| ELP-347-000014467 | to | ELP-347-000014470 |
| ELP-347-000014473 | to | ELP-347-000014473 |
| ELP-347-000014476 | to | ELP-347-000014477 |
| ELP-347-000014480 | to | ELP-347-000014480 |

| | | |
|---|---|---|
| ELP-347-000014482 | to | ELP-347-000014487 |
| ELP-347-000014489 | to | ELP-347-000014509 |
| ELP-347-000014511 | to | ELP-347-000014513 |
| ELP-347-000014515 | to | ELP-347-000014516 |
| ELP-347-000014518 | to | ELP-347-000014519 |
| ELP-347-000014522 | to | ELP-347-000014522 |
| ELP-347-000014524 | to | ELP-347-000014524 |
| ELP-347-000014529 | to | ELP-347-000014539 |
| ELP-347-000014541 | to | ELP-347-000014548 |
| ELP-347-000014550 | to | ELP-347-000014557 |
| ELP-347-000014559 | to | ELP-347-000014559 |
| ELP-347-000014561 | to | ELP-347-000014572 |
| ELP-347-000014574 | to | ELP-347-000014583 |
| ELP-347-000014585 | to | ELP-347-000014589 |
| ELP-347-000014591 | to | ELP-347-000014608 |
| ELP-347-000014610 | to | ELP-347-000014627 |
| ELP-347-000014632 | to | ELP-347-000014642 |
| ELP-347-000014644 | to | ELP-347-000014650 |
| ELP-347-000014653 | to | ELP-347-000014654 |
| ELP-347-000014656 | to | ELP-347-000014658 |
| ELP-347-000014661 | to | ELP-347-000014667 |
| ELP-347-000014669 | to | ELP-347-000014676 |
| ELP-347-000014680 | to | ELP-347-000014683 |
| ELP-347-000014685 | to | ELP-347-000014686 |
| ELP-347-000014691 | to | ELP-347-000014695 |
| ELP-347-000014699 | to | ELP-347-000014699 |
| ELP-347-000014703 | to | ELP-347-000014711 |
| ELP-347-000014714 | to | ELP-347-000014720 |
| ELP-347-000014722 | to | ELP-347-000014724 |
| ELP-347-000014732 | to | ELP-347-000014741 |
| ELP-347-000014743 | to | ELP-347-000014762 |
| ELP-347-000014764 | to | ELP-347-000014772 |
| ELP-347-000014774 | to | ELP-347-000014774 |
| ELP-347-000014776 | to | ELP-347-000014779 |
| ELP-347-000014782 | to | ELP-347-000014783 |
| ELP-347-000014790 | to | ELP-347-000014795 |
| ELP-347-000014801 | to | ELP-347-000014801 |
| ELP-347-000014803 | to | ELP-347-000014809 |
| ELP-347-000014814 | to | ELP-347-000014814 |
| ELP-347-000014816 | to | ELP-347-000014825 |
| ELP-347-000014827 | to | ELP-347-000014827 |
| ELP-347-000014829 | to | ELP-347-000014832 |
| ELP-347-000014837 | to | ELP-347-000014841 |
| ELP-347-000014843 | to | ELP-347-000014844 |

| | | |
|---|---|---|
| ELP-347-000014846 | to | ELP-347-000014858 |
| ELP-347-000014861 | to | ELP-347-000014865 |
| ELP-347-000014867 | to | ELP-347-000014872 |
| ELP-347-000014875 | to | ELP-347-000014875 |
| ELP-347-000014878 | to | ELP-347-000014918 |
| ELP-347-000014920 | to | ELP-347-000014921 |
| ELP-347-000014923 | to | ELP-347-000014928 |
| ELP-347-000014932 | to | ELP-347-000014933 |
| ELP-347-000014935 | to | ELP-347-000014937 |
| ELP-347-000014940 | to | ELP-347-000014940 |
| ELP-347-000014943 | to | ELP-347-000014944 |
| ELP-347-000014962 | to | ELP-347-000014962 |
| ELP-347-000014964 | to | ELP-347-000014964 |
| ELP-347-000014970 | to | ELP-347-000014983 |
| ELP-347-000014985 | to | ELP-347-000014985 |
| ELP-347-000014988 | to | ELP-347-000014988 |
| ELP-347-000014991 | to | ELP-347-000015005 |
| ELP-347-000015007 | to | ELP-347-000015017 |
| ELP-347-000015019 | to | ELP-347-000015022 |
| ELP-347-000015026 | to | ELP-347-000015027 |
| ELP-347-000015030 | to | ELP-347-000015030 |
| ELP-347-000015032 | to | ELP-347-000015049 |
| ELP-347-000015051 | to | ELP-347-000015052 |
| ELP-347-000015055 | to | ELP-347-000015060 |
| ELP-347-000015062 | to | ELP-347-000015063 |
| ELP-347-000015066 | to | ELP-347-000015066 |
| ELP-347-000015068 | to | ELP-347-000015072 |
| ELP-347-000015078 | to | ELP-347-000015079 |
| ELP-347-000015081 | to | ELP-347-000015084 |
| ELP-347-000015086 | to | ELP-347-000015112 |
| ELP-347-000015119 | to | ELP-347-000015124 |
| ELP-347-000015126 | to | ELP-347-000015147 |
| ELP-347-000015152 | to | ELP-347-000015153 |
| ELP-347-000015155 | to | ELP-347-000015175 |
| ELP-347-000015177 | to | ELP-347-000015194 |
| ELP-347-000015197 | to | ELP-347-000015197 |
| ELP-347-000015199 | to | ELP-347-000015208 |
| ELP-347-000015210 | to | ELP-347-000015215 |
| ELP-347-000015218 | to | ELP-347-000015222 |
| ELP-347-000015224 | to | ELP-347-000015225 |
| ELP-347-000015229 | to | ELP-347-000015230 |
| ELP-347-000015232 | to | ELP-347-000015234 |
| ELP-347-000015248 | to | ELP-347-000015249 |
| ELP-347-000015253 | to | ELP-347-000015253 |

| | | |
|---|---|---|
| ELP-347-000015255 | to | ELP-347-000015255 |
| ELP-347-000015263 | to | ELP-347-000015265 |
| ELP-347-000015268 | to | ELP-347-000015269 |
| ELP-347-000015271 | to | ELP-347-000015275 |
| ELP-347-000015278 | to | ELP-347-000015280 |
| ELP-347-000015282 | to | ELP-347-000015284 |
| ELP-347-000015286 | to | ELP-347-000015299 |
| ELP-347-000015302 | to | ELP-347-000015302 |
| ELP-347-000015307 | to | ELP-347-000015307 |
| ELP-347-000015310 | to | ELP-347-000015311 |
| ELP-347-000015313 | to | ELP-347-000015315 |
| ELP-347-000015317 | to | ELP-347-000015320 |
| ELP-347-000015322 | to | ELP-347-000015329 |
| ELP-347-000015331 | to | ELP-347-000015338 |
| ELP-347-000015340 | to | ELP-347-000015342 |
| ELP-347-000015344 | to | ELP-347-000015345 |
| ELP-347-000015348 | to | ELP-347-000015359 |
| ELP-347-000015362 | to | ELP-347-000015362 |
| ELP-347-000015366 | to | ELP-347-000015366 |
| ELP-347-000015368 | to | ELP-347-000015373 |
| ELP-347-000015375 | to | ELP-347-000015383 |
| ELP-347-000015387 | to | ELP-347-000015389 |
| ELP-347-000015392 | to | ELP-347-000015397 |
| ELP-347-000015399 | to | ELP-347-000015399 |
| ELP-347-000015403 | to | ELP-347-000015407 |
| ELP-347-000015417 | to | ELP-347-000015419 |
| ELP-347-000015421 | to | ELP-347-000015436 |
| ELP-347-000015439 | to | ELP-347-000015444 |
| ELP-347-000015446 | to | ELP-347-000015446 |
| ELP-347-000015451 | to | ELP-347-000015454 |
| ELP-347-000015458 | to | ELP-347-000015458 |
| ELP-347-000015460 | to | ELP-347-000015470 |
| ELP-347-000015479 | to | ELP-347-000015486 |
| ELP-347-000015488 | to | ELP-347-000015502 |
| ELP-347-000015505 | to | ELP-347-000015508 |
| ELP-347-000015517 | to | ELP-347-000015520 |
| ELP-347-000015524 | to | ELP-347-000015529 |
| ELP-347-000015531 | to | ELP-347-000015533 |
| ELP-347-000015535 | to | ELP-347-000015537 |
| ELP-347-000015539 | to | ELP-347-000015540 |
| ELP-347-000015545 | to | ELP-347-000015545 |
| ELP-347-000015549 | to | ELP-347-000015550 |
| ELP-347-000015552 | to | ELP-347-000015553 |
| ELP-347-000015556 | to | ELP-347-000015556 |

| | | |
|---|---|---|
| ELP-347-000015560 | to | ELP-347-000015560 |
| ELP-347-000015562 | to | ELP-347-000015569 |
| ELP-347-000015573 | to | ELP-347-000015573 |
| ELP-347-000015575 | to | ELP-347-000015576 |
| ELP-347-000015580 | to | ELP-347-000015580 |
| ELP-347-000015582 | to | ELP-347-000015582 |
| ELP-347-000015584 | to | ELP-347-000015585 |
| ELP-347-000015590 | to | ELP-347-000015596 |
| ELP-347-000015600 | to | ELP-347-000015610 |
| ELP-347-000015614 | to | ELP-347-000015620 |
| ELP-347-000015624 | to | ELP-347-000015624 |
| ELP-347-000015626 | to | ELP-347-000015626 |
| ELP-347-000015628 | to | ELP-347-000015631 |
| ELP-347-000015633 | to | ELP-347-000015639 |
| ELP-347-000015641 | to | ELP-347-000015641 |
| ELP-347-000015645 | to | ELP-347-000015645 |
| ELP-347-000015648 | to | ELP-347-000015648 |
| ELP-347-000015650 | to | ELP-347-000015651 |
| ELP-347-000015654 | to | ELP-347-000015659 |
| ELP-347-000015661 | to | ELP-347-000015667 |
| ELP-347-000015669 | to | ELP-347-000015669 |
| ELP-347-000015675 | to | ELP-347-000015684 |
| ELP-347-000015686 | to | ELP-347-000015692 |
| ELP-347-000015696 | to | ELP-347-000015696 |
| ELP-347-000015698 | to | ELP-347-000015701 |
| ELP-347-000015704 | to | ELP-347-000015706 |
| ELP-347-000015708 | to | ELP-347-000015711 |
| ELP-347-000015713 | to | ELP-347-000015716 |
| ELP-347-000015718 | to | ELP-347-000015733 |
| ELP-347-000015736 | to | ELP-347-000015736 |
| ELP-347-000015738 | to | ELP-347-000015746 |
| ELP-347-000015748 | to | ELP-347-000015750 |
| ELP-347-000015752 | to | ELP-347-000015761 |
| ELP-347-000015763 | to | ELP-347-000015763 |
| ELP-347-000015765 | to | ELP-347-000015767 |
| ELP-347-000015774 | to | ELP-347-000015777 |
| ELP-347-000015779 | to | ELP-347-000015782 |
| ELP-347-000015785 | to | ELP-347-000015798 |
| ELP-347-000015800 | to | ELP-347-000015800 |
| ELP-347-000015803 | to | ELP-347-000015813 |
| ELP-347-000015815 | to | ELP-347-000015815 |
| ELP-347-000015818 | to | ELP-347-000015820 |
| ELP-347-000015822 | to | ELP-347-000015834 |
| ELP-347-000015838 | to | ELP-347-000015838 |

| | | |
|---|---|---|
| ELP-347-000015840 | to | ELP-347-000015861 |
| ELP-347-000015864 | to | ELP-347-000015864 |
| ELP-347-000015866 | to | ELP-347-000015868 |
| ELP-347-000015884 | to | ELP-347-000015884 |
| ELP-347-000015889 | to | ELP-347-000015892 |
| ELP-347-000015897 | to | ELP-347-000015897 |
| ELP-347-000015901 | to | ELP-347-000015921 |
| ELP-347-000015923 | to | ELP-347-000015923 |
| ELP-347-000015926 | to | ELP-347-000015930 |
| ELP-347-000015935 | to | ELP-347-000015935 |
| ELP-347-000015939 | to | ELP-347-000015943 |
| ELP-347-000015945 | to | ELP-347-000015949 |
| ELP-347-000015951 | to | ELP-347-000015972 |
| ELP-347-000015974 | to | ELP-347-000015978 |
| ELP-347-000015986 | to | ELP-347-000015990 |
| ELP-347-000015992 | to | ELP-347-000015992 |
| ELP-347-000015994 | to | ELP-347-000015994 |
| ELP-347-000015996 | to | ELP-347-000016020 |
| ELP-347-000016022 | to | ELP-347-000016024 |
| ELP-347-000016026 | to | ELP-347-000016027 |
| ELP-347-000016029 | to | ELP-347-000016031 |
| ELP-347-000016039 | to | ELP-347-000016040 |
| ELP-347-000016050 | to | ELP-347-000016055 |
| ELP-347-000016057 | to | ELP-347-000016057 |
| ELP-347-000016061 | to | ELP-347-000016061 |
| ELP-347-000016063 | to | ELP-347-000016064 |
| ELP-347-000016066 | to | ELP-347-000016067 |
| ELP-347-000016070 | to | ELP-347-000016073 |
| ELP-347-000016076 | to | ELP-347-000016090 |
| ELP-347-000016093 | to | ELP-347-000016103 |
| ELP-347-000016107 | to | ELP-347-000016145 |
| ELP-347-000016147 | to | ELP-347-000016147 |
| ELP-347-000016149 | to | ELP-347-000016159 |
| ELP-347-000016162 | to | ELP-347-000016162 |
| ELP-347-000016183 | to | ELP-347-000016185 |
| ELP-347-000016187 | to | ELP-347-000016187 |
| ELP-347-000016189 | to | ELP-347-000016189 |
| ELP-347-000016191 | to | ELP-347-000016199 |
| ELP-347-000016201 | to | ELP-347-000016201 |
| ELP-347-000016203 | to | ELP-347-000016221 |
| ELP-347-000016224 | to | ELP-347-000016224 |
| ELP-347-000016234 | to | ELP-347-000016263 |
| ELP-347-000016265 | to | ELP-347-000016332 |
| ELP-347-000016336 | to | ELP-347-000016353 |

| | | |
|---|---|---|
| ELP-347-000016355 | to | ELP-347-000016355 |
| ELP-347-000016359 | to | ELP-347-000016359 |
| ELP-347-000016361 | to | ELP-347-000016392 |
| ELP-347-000016394 | to | ELP-347-000016411 |
| ELP-347-000016414 | to | ELP-347-000016414 |
| ELP-347-000016416 | to | ELP-347-000016417 |
| ELP-347-000016422 | to | ELP-347-000016428 |
| ELP-347-000016430 | to | ELP-347-000016430 |
| ELP-347-000016432 | to | ELP-347-000016435 |
| ELP-347-000016439 | to | ELP-347-000016442 |
| ELP-347-000016444 | to | ELP-347-000016445 |
| ELP-347-000016447 | to | ELP-347-000016447 |
| ELP-347-000016459 | to | ELP-347-000016464 |
| ELP-347-000016466 | to | ELP-347-000016469 |
| ELP-347-000016471 | to | ELP-347-000016475 |
| ELP-347-000016478 | to | ELP-347-000016486 |
| ELP-347-000016488 | to | ELP-347-000016488 |
| ELP-347-000016490 | to | ELP-347-000016500 |
| ELP-347-000016502 | to | ELP-347-000016502 |
| ELP-347-000016504 | to | ELP-347-000016528 |
| ELP-347-000016530 | to | ELP-347-000016536 |
| ELP-347-000016538 | to | ELP-347-000016539 |
| ELP-347-000016541 | to | ELP-347-000016556 |
| ELP-347-000016558 | to | ELP-347-000016565 |
| ELP-347-000016567 | to | ELP-347-000016567 |
| ELP-347-000016571 | to | ELP-347-000016572 |
| ELP-347-000016575 | to | ELP-347-000016575 |
| ELP-347-000016582 | to | ELP-347-000016584 |
| ELP-347-000016586 | to | ELP-347-000016587 |
| ELP-347-000016591 | to | ELP-347-000016601 |
| ELP-347-000016603 | to | ELP-347-000016616 |
| ELP-347-000016618 | to | ELP-347-000016618 |
| ELP-347-000016626 | to | ELP-347-000016634 |
| ELP-347-000016636 | to | ELP-347-000016639 |
| ELP-347-000016641 | to | ELP-347-000016644 |
| ELP-347-000016646 | to | ELP-347-000016646 |
| ELP-347-000016653 | to | ELP-347-000016655 |
| ELP-347-000016658 | to | ELP-347-000016663 |
| ELP-347-000016665 | to | ELP-347-000016665 |
| ELP-347-000016674 | to | ELP-347-000016683 |
| ELP-347-000016689 | to | ELP-347-000016694 |
| ELP-347-000016697 | to | ELP-347-000016697 |
| ELP-347-000016699 | to | ELP-347-000016712 |
| ELP-347-000016717 | to | ELP-347-000016722 |

| | | |
|---|---|---|
| ELP-347-000016725 | to | ELP-347-000016730 |
| ELP-347-000016732 | to | ELP-347-000016740 |
| ELP-347-000016742 | to | ELP-347-000016746 |
| ELP-347-000016750 | to | ELP-347-000016761 |
| ELP-347-000016763 | to | ELP-347-000016766 |
| ELP-347-000016768 | to | ELP-347-000016774 |
| ELP-347-000016777 | to | ELP-347-000016781 |
| ELP-347-000016783 | to | ELP-347-000016783 |
| ELP-347-000016789 | to | ELP-347-000016789 |
| ELP-347-000016791 | to | ELP-347-000016791 |
| ELP-347-000016794 | to | ELP-347-000016809 |
| ELP-347-000016811 | to | ELP-347-000016814 |
| ELP-347-000016816 | to | ELP-347-000016821 |
| ELP-347-000016824 | to | ELP-347-000016826 |
| ELP-347-000016829 | to | ELP-347-000016830 |
| ELP-347-000016832 | to | ELP-347-000016836 |
| ELP-347-000016839 | to | ELP-347-000016842 |
| ELP-347-000016851 | to | ELP-347-000016853 |
| ELP-347-000016857 | to | ELP-347-000016858 |
| ELP-347-000016861 | to | ELP-347-000016869 |
| ELP-347-000016872 | to | ELP-347-000016875 |
| ELP-347-000016877 | to | ELP-347-000016880 |
| ELP-347-000016884 | to | ELP-347-000016890 |
| ELP-347-000016893 | to | ELP-347-000016899 |
| ELP-347-000016912 | to | ELP-347-000016913 |
| ELP-347-000016915 | to | ELP-347-000016916 |
| ELP-347-000016918 | to | ELP-347-000016925 |
| ELP-347-000016927 | to | ELP-347-000016928 |
| ELP-347-000016930 | to | ELP-347-000016934 |
| ELP-347-000016940 | to | ELP-347-000016944 |
| ELP-347-000016947 | to | ELP-347-000016957 |
| ELP-347-000016959 | to | ELP-347-000016959 |
| ELP-347-000016961 | to | ELP-347-000016977 |
| ELP-347-000016979 | to | ELP-347-000016992 |
| ELP-347-000016995 | to | ELP-347-000017007 |
| ELP-347-000017009 | to | ELP-347-000017027 |
| ELP-347-000017029 | to | ELP-347-000017032 |
| ELP-347-000017034 | to | ELP-347-000017037 |
| ELP-347-000017039 | to | ELP-347-000017048 |
| ELP-347-000017050 | to | ELP-347-000017050 |
| ELP-347-000017052 | to | ELP-347-000017054 |
| ELP-347-000017065 | to | ELP-347-000017075 |
| ELP-347-000017077 | to | ELP-347-000017085 |
| ELP-347-000017087 | to | ELP-347-000017087 |

| | | |
|---|---|---|
| ELP-347-000017092 | to | ELP-347-000017105 |
| ELP-347-000017107 | to | ELP-347-000017107 |
| ELP-347-000017109 | to | ELP-347-000017111 |
| ELP-347-000017113 | to | ELP-347-000017113 |
| ELP-347-000017116 | to | ELP-347-000017116 |
| ELP-347-000017118 | to | ELP-347-000017125 |
| ELP-347-000017130 | to | ELP-347-000017131 |
| ELP-347-000017133 | to | ELP-347-000017136 |
| ELP-347-000017139 | to | ELP-347-000017145 |
| ELP-347-000017147 | to | ELP-347-000017150 |
| ELP-347-000017152 | to | ELP-347-000017208 |
| ELP-347-000017215 | to | ELP-347-000017237 |
| ELP-347-000017247 | to | ELP-347-000017247 |
| ELP-347-000017256 | to | ELP-347-000017262 |
| ELP-347-000017264 | to | ELP-347-000017265 |
| ELP-347-000017267 | to | ELP-347-000017267 |
| ELP-347-000017269 | to | ELP-347-000017270 |
| ELP-347-000017272 | to | ELP-347-000017292 |
| ELP-347-000017296 | to | ELP-347-000017301 |
| ELP-347-000017303 | to | ELP-347-000017310 |
| ELP-347-000017313 | to | ELP-347-000017321 |
| ELP-347-000017323 | to | ELP-347-000017338 |
| ELP-347-000017341 | to | ELP-347-000017348 |
| ELP-347-000017350 | to | ELP-347-000017350 |
| ELP-347-000017352 | to | ELP-347-000017352 |
| ELP-347-000017354 | to | ELP-347-000017378 |
| ELP-347-000017381 | to | ELP-347-000017387 |
| ELP-347-000017389 | to | ELP-347-000017389 |
| ELP-347-000017392 | to | ELP-347-000017393 |
| ELP-347-000017395 | to | ELP-347-000017397 |
| ELP-347-000017399 | to | ELP-347-000017413 |
| ELP-347-000017416 | to | ELP-347-000017418 |
| ELP-347-000017420 | to | ELP-347-000017420 |
| ELP-347-000017422 | to | ELP-347-000017431 |
| ELP-347-000017434 | to | ELP-347-000017434 |
| ELP-347-000017436 | to | ELP-347-000017436 |
| ELP-347-000017440 | to | ELP-347-000017440 |
| ELP-347-000017442 | to | ELP-347-000017442 |
| ELP-347-000017444 | to | ELP-347-000017458 |
| ELP-347-000017460 | to | ELP-347-000017473 |
| ELP-347-000017476 | to | ELP-347-000017476 |
| ELP-347-000017478 | to | ELP-347-000017480 |
| ELP-347-000017482 | to | ELP-347-000017485 |
| ELP-347-000017487 | to | ELP-347-000017489 |

| | | |
|---|---|---|
| ELP-347-000017491 | to | ELP-347-000017497 |
| ELP-347-000017500 | to | ELP-347-000017515 |
| ELP-347-000017518 | to | ELP-347-000017524 |
| ELP-347-000017526 | to | ELP-347-000017526 |
| ELP-347-000017528 | to | ELP-347-000017541 |
| ELP-347-000017543 | to | ELP-347-000017543 |
| ELP-347-000017545 | to | ELP-347-000017550 |
| ELP-347-000017554 | to | ELP-347-000017559 |
| ELP-347-000017561 | to | ELP-347-000017569 |
| ELP-347-000017572 | to | ELP-347-000017580 |
| ELP-347-000017582 | to | ELP-347-000017597 |
| ELP-347-000017599 | to | ELP-347-000017600 |
| ELP-347-000017602 | to | ELP-347-000017609 |
| ELP-347-000017611 | to | ELP-347-000017611 |
| ELP-347-000017613 | to | ELP-347-000017617 |
| ELP-347-000017619 | to | ELP-347-000017633 |
| ELP-347-000017635 | to | ELP-347-000017648 |
| ELP-347-000017650 | to | ELP-347-000017651 |
| ELP-347-000017653 | to | ELP-347-000017653 |
| ELP-347-000017655 | to | ELP-347-000017657 |
| ELP-347-000017662 | to | ELP-347-000017662 |
| ELP-347-000017664 | to | ELP-347-000017670 |
| ELP-347-000017672 | to | ELP-347-000017687 |
| ELP-347-000017689 | to | ELP-347-000017689 |
| ELP-347-000017692 | to | ELP-347-000017693 |
| ELP-347-000017695 | to | ELP-347-000017701 |
| ELP-347-000017704 | to | ELP-347-000017705 |
| ELP-347-000017707 | to | ELP-347-000017717 |
| ELP-347-000017719 | to | ELP-347-000017725 |
| ELP-347-000017728 | to | ELP-347-000017728 |
| ELP-347-000017730 | to | ELP-347-000017731 |
| ELP-347-000017733 | to | ELP-347-000017741 |
| ELP-347-000017743 | to | ELP-347-000017745 |
| ELP-347-000017747 | to | ELP-347-000017749 |
| ELP-347-000017751 | to | ELP-347-000017752 |
| ELP-347-000017754 | to | ELP-347-000017754 |
| ELP-347-000017757 | to | ELP-347-000017761 |
| ELP-347-000017763 | to | ELP-347-000017777 |
| ELP-347-000017779 | to | ELP-347-000017780 |
| ELP-347-000017782 | to | ELP-347-000017788 |
| ELP-347-000017790 | to | ELP-347-000017802 |
| ELP-347-000017805 | to | ELP-347-000017805 |
| ELP-347-000017808 | to | ELP-347-000017811 |
| ELP-347-000017813 | to | ELP-347-000017823 |

| ELP-347-000017825 | to | ELP-347-000017826 |
|---|---|---|
| ELP-347-000017828 | to | ELP-347-000017828 |
| ELP-347-000017833 | to | ELP-347-000017837 |
| ELP-347-000017839 | to | ELP-347-000017848 |
| ELP-347-000017850 | to | ELP-347-000017850 |
| ELP-347-000017852 | to | ELP-347-000017854 |
| ELP-347-000017856 | to | ELP-347-000017865 |
| ELP-347-000017867 | to | ELP-347-000017867 |
| ELP-347-000017869 | to | ELP-347-000017870 |
| ELP-347-000017872 | to | ELP-347-000017872 |
| ELP-347-000017874 | to | ELP-347-000017878 |
| ELP-347-000017880 | to | ELP-347-000017891 |
| ELP-347-000017893 | to | ELP-347-000017899 |
| ELP-347-000017901 | to | ELP-347-000017908 |
| ELP-347-000017910 | to | ELP-347-000017910 |
| ELP-347-000017912 | to | ELP-347-000017917 |
| ELP-347-000017920 | to | ELP-347-000017921 |
| ELP-347-000017923 | to | ELP-347-000017941 |
| ELP-347-000017943 | to | ELP-347-000017947 |
| ELP-347-000017950 | to | ELP-347-000017979 |
| ELP-347-000017981 | to | ELP-347-000017983 |
| ELP-347-000017985 | to | ELP-347-000017990 |
| ELP-347-000017992 | to | ELP-347-000017998 |
| ELP-347-000018000 | to | ELP-347-000018002 |
| ELP-347-000018004 | to | ELP-347-000018009 |
| ELP-347-000018011 | to | ELP-347-000018012 |
| ELP-347-000018014 | to | ELP-347-000018016 |
| ELP-347-000018018 | to | ELP-347-000018032 |
| ELP-347-000018034 | to | ELP-347-000018044 |
| ELP-347-000018046 | to | ELP-347-000018049 |
| ELP-347-000018051 | to | ELP-347-000018053 |
| ELP-347-000018055 | to | ELP-347-000018056 |
| ELP-347-000018059 | to | ELP-347-000018061 |
| ELP-347-000018063 | to | ELP-347-000018080 |
| ELP-347-000018082 | to | ELP-347-000018086 |
| ELP-347-000018088 | to | ELP-347-000018090 |
| ELP-347-000018092 | to | ELP-347-000018092 |
| ELP-347-000018094 | to | ELP-347-000018095 |
| ELP-347-000018099 | to | ELP-347-000018100 |
| ELP-347-000018102 | to | ELP-347-000018103 |
| ELP-347-000018105 | to | ELP-347-000018108 |
| ELP-347-000018110 | to | ELP-347-000018119 |
| ELP-347-000018122 | to | ELP-347-000018150 |
| ELP-347-000018152 | to | ELP-347-000018154 |

| | | |
|---|---|---|
| ELP-347-000018156 | to | ELP-347-000018169 |
| ELP-347-000018171 | to | ELP-347-000018186 |
| ELP-347-000018189 | to | ELP-347-000018215 |
| ELP-347-000018220 | to | ELP-347-000018222 |
| ELP-347-000018225 | to | ELP-347-000018226 |
| ELP-347-000018228 | to | ELP-347-000018229 |
| ELP-347-000018231 | to | ELP-347-000018231 |
| ELP-347-000018234 | to | ELP-347-000018238 |
| ELP-347-000018240 | to | ELP-347-000018240 |
| ELP-347-000018242 | to | ELP-347-000018246 |
| ELP-347-000018248 | to | ELP-347-000018248 |
| ELP-347-000018250 | to | ELP-347-000018278 |
| ELP-347-000018280 | to | ELP-347-000018280 |
| ELP-347-000018282 | to | ELP-347-000018282 |
| ELP-347-000018284 | to | ELP-347-000018292 |
| ELP-347-000018294 | to | ELP-347-000018297 |
| ELP-347-000018300 | to | ELP-347-000018302 |
| ELP-347-000018304 | to | ELP-347-000018306 |
| ELP-347-000018308 | to | ELP-347-000018313 |
| ELP-347-000018315 | to | ELP-347-000018315 |
| ELP-347-000018318 | to | ELP-347-000018318 |
| ELP-347-000018320 | to | ELP-347-000018320 |
| ELP-347-000018322 | to | ELP-347-000018324 |
| ELP-347-000018326 | to | ELP-347-000018331 |
| ELP-347-000018333 | to | ELP-347-000018336 |
| ELP-347-000018338 | to | ELP-347-000018342 |
| ELP-347-000018344 | to | ELP-347-000018348 |
| ELP-347-000018351 | to | ELP-347-000018354 |
| ELP-347-000018356 | to | ELP-347-000018369 |
| ELP-347-000018372 | to | ELP-347-000018376 |
| ELP-347-000018378 | to | ELP-347-000018379 |
| ELP-347-000018382 | to | ELP-347-000018387 |
| ELP-347-000018389 | to | ELP-347-000018389 |
| ELP-347-000018391 | to | ELP-347-000018391 |
| ELP-347-000018393 | to | ELP-347-000018403 |
| ELP-347-000018405 | to | ELP-347-000018412 |
| ELP-347-000018416 | to | ELP-347-000018432 |
| ELP-347-000018434 | to | ELP-347-000018434 |
| ELP-347-000018436 | to | ELP-347-000018436 |
| ELP-347-000018438 | to | ELP-347-000018446 |
| ELP-347-000018448 | to | ELP-347-000018449 |
| ELP-347-000018451 | to | ELP-347-000018454 |
| ELP-347-000018456 | to | ELP-347-000018474 |
| ELP-347-000018476 | to | ELP-347-000018480 |

| | | |
|---|---|---|
| ELP-347-000018483 | to | ELP-347-000018491 |
| ELP-347-000018493 | to | ELP-347-000018505 |
| ELP-347-000018508 | to | ELP-347-000018522 |
| ELP-347-000018524 | to | ELP-347-000018524 |
| ELP-347-000018526 | to | ELP-347-000018527 |
| ELP-347-000018529 | to | ELP-347-000018537 |
| ELP-347-000018541 | to | ELP-347-000018549 |
| ELP-347-000018552 | to | ELP-347-000018569 |
| ELP-347-000018571 | to | ELP-347-000018592 |
| ELP-347-000018594 | to | ELP-347-000018598 |
| ELP-347-000018601 | to | ELP-347-000018604 |
| ELP-347-000018606 | to | ELP-347-000018607 |
| ELP-347-000018609 | to | ELP-347-000018609 |
| ELP-347-000018614 | to | ELP-347-000018614 |
| ELP-347-000018618 | to | ELP-347-000018618 |
| ELP-347-000018620 | to | ELP-347-000018622 |
| ELP-347-000018624 | to | ELP-347-000018644 |
| ELP-347-000018646 | to | ELP-347-000018650 |
| ELP-347-000018653 | to | ELP-347-000018659 |
| ELP-347-000018661 | to | ELP-347-000018663 |
| ELP-347-000018665 | to | ELP-347-000018665 |
| ELP-347-000018667 | to | ELP-347-000018672 |
| ELP-347-000018674 | to | ELP-347-000018675 |
| ELP-347-000018677 | to | ELP-347-000018677 |
| ELP-347-000018680 | to | ELP-347-000018683 |
| ELP-347-000018685 | to | ELP-347-000018685 |
| ELP-347-000018689 | to | ELP-347-000018690 |
| ELP-347-000018692 | to | ELP-347-000018695 |
| ELP-347-000018697 | to | ELP-347-000018710 |
| ELP-347-000018712 | to | ELP-347-000018717 |
| ELP-347-000018719 | to | ELP-347-000018727 |
| ELP-347-000018729 | to | ELP-347-000018733 |
| ELP-347-000018736 | to | ELP-347-000018736 |
| ELP-347-000018739 | to | ELP-347-000018741 |
| ELP-347-000018743 | to | ELP-347-000018746 |
| ELP-347-000018748 | to | ELP-347-000018749 |
| ELP-347-000018751 | to | ELP-347-000018751 |
| ELP-347-000018756 | to | ELP-347-000018756 |
| ELP-347-000018762 | to | ELP-347-000018765 |
| ELP-347-000018767 | to | ELP-347-000018770 |
| ELP-347-000018772 | to | ELP-347-000018777 |
| ELP-347-000018780 | to | ELP-347-000018793 |
| ELP-347-000018795 | to | ELP-347-000018797 |
| ELP-347-000018800 | to | ELP-347-000018801 |

| | | |
|---|---|---|
| ELP-347-000018803 | to | ELP-347-000018805 |
| ELP-347-000018807 | to | ELP-347-000018808 |
| ELP-347-000018810 | to | ELP-347-000018810 |
| ELP-347-000018812 | to | ELP-347-000018819 |
| ELP-347-000018821 | to | ELP-347-000018826 |
| ELP-347-000018828 | to | ELP-347-000018829 |
| ELP-347-000018831 | to | ELP-347-000018832 |
| ELP-347-000018834 | to | ELP-347-000018854 |
| ELP-347-000018856 | to | ELP-347-000018858 |
| ELP-347-000018860 | to | ELP-347-000018864 |
| ELP-347-000018866 | to | ELP-347-000018867 |
| ELP-347-000018871 | to | ELP-347-000018875 |
| ELP-347-000018878 | to | ELP-347-000018878 |
| ELP-347-000018880 | to | ELP-347-000018887 |
| ELP-347-000018889 | to | ELP-347-000018892 |
| ELP-347-000018894 | to | ELP-347-000018905 |
| ELP-347-000018907 | to | ELP-347-000018914 |
| ELP-347-000018916 | to | ELP-347-000018918 |
| ELP-347-000018920 | to | ELP-347-000018925 |
| ELP-347-000018927 | to | ELP-347-000018943 |
| ELP-347-000018945 | to | ELP-347-000018946 |
| ELP-347-000018948 | to | ELP-347-000018951 |
| ELP-347-000018953 | to | ELP-347-000018957 |
| ELP-347-000018960 | to | ELP-347-000018969 |
| ELP-347-000018973 | to | ELP-347-000018973 |
| ELP-347-000018975 | to | ELP-347-000018976 |
| ELP-347-000018978 | to | ELP-347-000018980 |
| ELP-347-000018982 | to | ELP-347-000018982 |
| ELP-347-000018984 | to | ELP-347-000018985 |
| ELP-347-000018987 | to | ELP-347-000018988 |
| ELP-347-000018993 | to | ELP-347-000019010 |
| ELP-347-000019013 | to | ELP-347-000019013 |
| ELP-347-000019016 | to | ELP-347-000019016 |
| ELP-347-000019019 | to | ELP-347-000019022 |
| ELP-347-000019024 | to | ELP-347-000019033 |
| ELP-347-000019037 | to | ELP-347-000019040 |
| ELP-347-000019042 | to | ELP-347-000019045 |
| ELP-347-000019047 | to | ELP-347-000019052 |
| ELP-347-000019054 | to | ELP-347-000019054 |
| ELP-347-000019056 | to | ELP-347-000019063 |
| ELP-347-000019065 | to | ELP-347-000019071 |
| ELP-347-000019073 | to | ELP-347-000019091 |
| ELP-347-000019093 | to | ELP-347-000019098 |
| ELP-347-000019101 | to | ELP-347-000019101 |

| | | |
|---|---|---|
| ELP-347-000019103 | to | ELP-347-000019104 |
| ELP-347-000019106 | to | ELP-347-000019118 |
| ELP-347-000019120 | to | ELP-347-000019120 |
| ELP-347-000019123 | to | ELP-347-000019125 |
| ELP-347-000019129 | to | ELP-347-000019130 |
| ELP-347-000019132 | to | ELP-347-000019140 |
| ELP-347-000019143 | to | ELP-347-000019143 |
| ELP-347-000019145 | to | ELP-347-000019161 |
| ELP-347-000019163 | to | ELP-347-000019163 |
| ELP-347-000019165 | to | ELP-347-000019166 |
| ELP-347-000019168 | to | ELP-347-000019168 |
| ELP-347-000019170 | to | ELP-347-000019171 |
| ELP-347-000019173 | to | ELP-347-000019180 |
| ELP-347-000019182 | to | ELP-347-000019183 |
| ELP-347-000019186 | to | ELP-347-000019186 |
| ELP-347-000019188 | to | ELP-347-000019188 |
| ELP-347-000019190 | to | ELP-347-000019194 |
| ELP-347-000019196 | to | ELP-347-000019204 |
| ELP-347-000019206 | to | ELP-347-000019206 |
| ELP-347-000019208 | to | ELP-347-000019209 |
| ELP-347-000019213 | to | ELP-347-000019218 |
| ELP-347-000019220 | to | ELP-347-000019235 |
| ELP-347-000019237 | to | ELP-347-000019237 |
| ELP-347-000019239 | to | ELP-347-000019252 |
| ELP-347-000019254 | to | ELP-347-000019257 |
| ELP-347-000019260 | to | ELP-347-000019262 |
| ELP-347-000019264 | to | ELP-347-000019264 |
| ELP-347-000019266 | to | ELP-347-000019290 |
| ELP-347-000019293 | to | ELP-347-000019297 |
| ELP-347-000019299 | to | ELP-347-000019302 |
| ELP-347-000019304 | to | ELP-347-000019307 |
| ELP-347-000019309 | to | ELP-347-000019323 |
| ELP-347-000019325 | to | ELP-347-000019325 |
| ELP-347-000019327 | to | ELP-347-000019332 |
| ELP-347-000019334 | to | ELP-347-000019336 |
| ELP-347-000019338 | to | ELP-347-000019338 |
| ELP-347-000019340 | to | ELP-347-000019342 |
| ELP-347-000019345 | to | ELP-347-000019348 |
| ELP-347-000019350 | to | ELP-347-000019360 |
| ELP-347-000019363 | to | ELP-347-000019403 |
| ELP-347-000019405 | to | ELP-347-000019406 |
| ELP-347-000019408 | to | ELP-347-000019417 |
| ELP-347-000019421 | to | ELP-347-000019422 |
| ELP-347-000019426 | to | ELP-347-000019428 |

| | | |
|---|---|---|
| ELP-347-000019430 | to | ELP-347-000019446 |
| ELP-347-000019448 | to | ELP-347-000019448 |
| ELP-347-000019450 | to | ELP-347-000019459 |
| ELP-347-000019461 | to | ELP-347-000019484 |
| ELP-347-000019487 | to | ELP-347-000019498 |
| ELP-347-000019500 | to | ELP-347-000019525 |
| ELP-347-000019527 | to | ELP-347-000019528 |
| ELP-347-000019531 | to | ELP-347-000019531 |
| ELP-347-000019533 | to | ELP-347-000019538 |
| ELP-347-000019540 | to | ELP-347-000019544 |
| ELP-347-000019546 | to | ELP-347-000019555 |
| ELP-347-000019557 | to | ELP-347-000019557 |
| ELP-347-000019559 | to | ELP-347-000019562 |
| ELP-347-000019564 | to | ELP-347-000019572 |
| ELP-347-000019575 | to | ELP-347-000019576 |
| ELP-347-000019579 | to | ELP-347-000019580 |
| ELP-347-000019582 | to | ELP-347-000019585 |
| ELP-347-000019587 | to | ELP-347-000019593 |
| ELP-347-000019596 | to | ELP-347-000019607 |
| ELP-347-000019609 | to | ELP-347-000019612 |
| ELP-347-000019614 | to | ELP-347-000019624 |
| ELP-347-000019628 | to | ELP-347-000019630 |
| ELP-347-000019632 | to | ELP-347-000019639 |
| ELP-347-000019641 | to | ELP-347-000019644 |
| ELP-347-000019646 | to | ELP-347-000019647 |
| ELP-347-000019649 | to | ELP-347-000019658 |
| ELP-347-000019660 | to | ELP-347-000019660 |
| ELP-347-000019662 | to | ELP-347-000019663 |
| ELP-347-000019665 | to | ELP-347-000019678 |
| ELP-347-000019680 | to | ELP-347-000019690 |
| ELP-347-000019692 | to | ELP-347-000019706 |
| ELP-347-000019709 | to | ELP-347-000019710 |
| ELP-347-000019712 | to | ELP-347-000019718 |
| ELP-347-000019720 | to | ELP-347-000019733 |
| ELP-347-000019735 | to | ELP-347-000019746 |
| ELP-347-000019765 | to | ELP-347-000019767 |
| ELP-347-000019769 | to | ELP-347-000019799 |
| ELP-347-000019803 | to | ELP-347-000019816 |
| ELP-347-000019820 | to | ELP-347-000019820 |
| ELP-347-000019823 | to | ELP-347-000019823 |
| ELP-347-000019829 | to | ELP-347-000019830 |
| ELP-347-000019835 | to | ELP-347-000019838 |
| ELP-347-000019840 | to | ELP-347-000019840 |
| ELP-347-000019843 | to | ELP-347-000019843 |

| | | |
|---|---|---|
| ELP-347-000019848 | to | ELP-347-000019856 |
| ELP-347-000019859 | to | ELP-347-000019868 |
| ELP-347-000019870 | to | ELP-347-000019882 |
| ELP-347-000019884 | to | ELP-347-000019907 |
| ELP-347-000019909 | to | ELP-347-000019916 |
| ELP-347-000019919 | to | ELP-347-000019932 |
| ELP-347-000019937 | to | ELP-347-000019937 |
| ELP-347-000019940 | to | ELP-347-000019940 |
| ELP-347-000019942 | to | ELP-347-000019948 |
| ELP-347-000019950 | to | ELP-347-000019956 |
| ELP-347-000019960 | to | ELP-347-000019991 |
| ELP-347-000019993 | to | ELP-347-000020008 |
| ELP-347-000020010 | to | ELP-347-000020016 |
| ELP-347-000020018 | to | ELP-347-000020022 |
| ELP-347-000020025 | to | ELP-347-000020026 |
| ELP-347-000020028 | to | ELP-347-000020046 |
| ELP-347-000020050 | to | ELP-347-000020050 |
| ELP-347-000020054 | to | ELP-347-000020092 |
| ELP-347-000020098 | to | ELP-347-000020098 |
| ELP-347-000020100 | to | ELP-347-000020101 |
| ELP-347-000020103 | to | ELP-347-000020108 |
| ELP-347-000020110 | to | ELP-347-000020117 |
| ELP-347-000020119 | to | ELP-347-000020119 |
| ELP-347-000020121 | to | ELP-347-000020126 |
| ELP-347-000020129 | to | ELP-347-000020130 |
| ELP-347-000020132 | to | ELP-347-000020132 |
| ELP-347-000020134 | to | ELP-347-000020137 |
| ELP-347-000020139 | to | ELP-347-000020152 |
| ELP-347-000020154 | to | ELP-347-000020155 |
| ELP-347-000020160 | to | ELP-347-000020164 |
| ELP-347-000020166 | to | ELP-347-000020166 |
| ELP-347-000020169 | to | ELP-347-000020169 |
| ELP-347-000020185 | to | ELP-347-000020185 |
| ELP-347-000020215 | to | ELP-347-000020216 |
| ELP-347-000020220 | to | ELP-347-000020224 |
| ELP-347-000020229 | to | ELP-347-000020231 |
| ELP-347-000020233 | to | ELP-347-000020233 |
| ELP-347-000020235 | to | ELP-347-000020242 |
| ELP-347-000020245 | to | ELP-347-000020245 |
| ELP-347-000020249 | to | ELP-347-000020250 |
| ELP-347-000020252 | to | ELP-347-000020263 |
| ELP-347-000020266 | to | ELP-347-000020268 |
| ELP-347-000020270 | to | ELP-347-000020281 |
| ELP-347-000020283 | to | ELP-347-000020295 |

| | | |
|---|---|---|
| ELP-347-000020297 | to | ELP-347-000020297 |
| ELP-347-000020300 | to | ELP-347-000020300 |
| ELP-347-000020302 | to | ELP-347-000020302 |
| ELP-347-000020304 | to | ELP-347-000020304 |
| ELP-347-000020309 | to | ELP-347-000020309 |
| ELP-347-000020312 | to | ELP-347-000020333 |
| ELP-347-000020336 | to | ELP-347-000020337 |
| ELP-347-000020339 | to | ELP-347-000020346 |
| ELP-347-000020348 | to | ELP-347-000020351 |
| ELP-347-000020357 | to | ELP-347-000020360 |
| ELP-347-000020373 | to | ELP-347-000020389 |
| ELP-347-000020391 | to | ELP-347-000020395 |
| ELP-347-000020397 | to | ELP-347-000020397 |
| ELP-347-000020399 | to | ELP-347-000020404 |
| ELP-347-000020407 | to | ELP-347-000020443 |
| ELP-347-000020445 | to | ELP-347-000020462 |
| ELP-347-000020464 | to | ELP-347-000020492 |
| ELP-347-000020494 | to | ELP-347-000020503 |
| ELP-347-000020505 | to | ELP-347-000020515 |
| ELP-347-000020519 | to | ELP-347-000020543 |
| ELP-347-000020545 | to | ELP-347-000020545 |
| ELP-347-000020548 | to | ELP-347-000020549 |
| ELP-347-000020553 | to | ELP-347-000020555 |
| ELP-347-000020557 | to | ELP-347-000020568 |
| ELP-347-000020571 | to | ELP-347-000020572 |
| ELP-347-000020574 | to | ELP-347-000020574 |
| ELP-347-000020579 | to | ELP-347-000020588 |
| ELP-347-000020601 | to | ELP-347-000020612 |
| ELP-347-000020614 | to | ELP-347-000020624 |
| ELP-347-000020626 | to | ELP-347-000020626 |
| ELP-347-000020628 | to | ELP-347-000020628 |
| ELP-347-000020630 | to | ELP-347-000020679 |
| ELP-347-000020682 | to | ELP-347-000020690 |
| ELP-347-000020692 | to | ELP-347-000020692 |
| ELP-347-000020696 | to | ELP-347-000020711 |
| ELP-347-000020714 | to | ELP-347-000020718 |
| ELP-347-000020720 | to | ELP-347-000020725 |
| ELP-347-000020728 | to | ELP-347-000020728 |
| ELP-347-000020732 | to | ELP-347-000020735 |
| ELP-347-000020737 | to | ELP-347-000020741 |
| ELP-347-000020743 | to | ELP-347-000020747 |
| ELP-347-000020752 | to | ELP-347-000020754 |
| ELP-347-000020756 | to | ELP-347-000020791 |
| ELP-347-000020797 | to | ELP-347-000020802 |

| | | |
|---|---|---|
| ELP-347-000020804 | to | ELP-347-000020807 |
| ELP-347-000020809 | to | ELP-347-000020811 |
| ELP-347-000020814 | to | ELP-347-000020824 |
| ELP-347-000020826 | to | ELP-347-000020826 |
| ELP-347-000020828 | to | ELP-347-000020833 |
| ELP-347-000020839 | to | ELP-347-000020861 |
| ELP-347-000020863 | to | ELP-347-000020865 |
| ELP-347-000020868 | to | ELP-347-000020868 |
| ELP-347-000020871 | to | ELP-347-000020874 |
| ELP-347-000020876 | to | ELP-347-000020884 |
| ELP-347-000020887 | to | ELP-347-000020894 |
| ELP-347-000020899 | to | ELP-347-000020905 |
| ELP-347-000020907 | to | ELP-347-000020923 |
| ELP-347-000020928 | to | ELP-347-000020943 |
| ELP-347-000020946 | to | ELP-347-000020950 |
| ELP-347-000020952 | to | ELP-347-000020955 |
| ELP-347-000020957 | to | ELP-347-000020959 |
| ELP-347-000020964 | to | ELP-347-000020983 |
| ELP-347-000020985 | to | ELP-347-000020991 |
| ELP-347-000020994 | to | ELP-347-000020994 |
| ELP-347-000020996 | to | ELP-347-000021003 |
| ELP-347-000021006 | to | ELP-347-000021006 |
| ELP-347-000021008 | to | ELP-347-000021008 |
| ELP-347-000021012 | to | ELP-347-000021021 |
| ELP-347-000021027 | to | ELP-347-000021028 |
| ELP-347-000021032 | to | ELP-347-000021032 |
| ELP-347-000021036 | to | ELP-347-000021043 |
| ELP-347-000021045 | to | ELP-347-000021053 |
| ELP-347-000021055 | to | ELP-347-000021064 |
| ELP-347-000021068 | to | ELP-347-000021085 |
| ELP-347-000021087 | to | ELP-347-000021087 |
| ELP-347-000021089 | to | ELP-347-000021090 |
| ELP-347-000021098 | to | ELP-347-000021111 |
| ELP-347-000021113 | to | ELP-347-000021114 |
| ELP-347-000021117 | to | ELP-347-000021118 |
| ELP-347-000021120 | to | ELP-347-000021132 |
| ELP-347-000021134 | to | ELP-347-000021134 |
| ELP-347-000021136 | to | ELP-347-000021149 |
| ELP-347-000021153 | to | ELP-347-000021153 |
| ELP-347-000021156 | to | ELP-347-000021156 |
| ELP-347-000021164 | to | ELP-347-000021167 |
| ELP-347-000021169 | to | ELP-347-000021175 |
| ELP-347-000021177 | to | ELP-347-000021186 |
| ELP-347-000021188 | to | ELP-347-000021199 |

| ELP-347-000021203 | to | ELP-347-000021204 |
| ELP-347-000021207 | to | ELP-347-000021211 |
| ELP-347-000021213 | to | ELP-347-000021215 |
| ELP-347-000021219 | to | ELP-347-000021232 |
| ELP-347-000021234 | to | ELP-347-000021241 |
| ELP-347-000021252 | to | ELP-347-000021252 |
| ELP-347-000021257 | to | ELP-347-000021261 |
| ELP-347-000021267 | to | ELP-347-000021274 |
| ELP-347-000021276 | to | ELP-347-000021276 |
| ELP-347-000021278 | to | ELP-347-000021280 |
| ELP-347-000021284 | to | ELP-347-000021291 |
| ELP-347-000021294 | to | ELP-347-000021297 |
| ELP-347-000021302 | to | ELP-347-000021302 |
| ELP-347-000021306 | to | ELP-347-000021315 |
| ELP-347-000021317 | to | ELP-347-000021321 |
| ELP-347-000021325 | to | ELP-347-000021334 |
| ELP-347-000021338 | to | ELP-347-000021340 |
| ELP-347-000021349 | to | ELP-347-000021349 |
| ELP-347-000021354 | to | ELP-347-000021355 |
| ELP-347-000021361 | to | ELP-347-000021361 |
| ELP-347-000021365 | to | ELP-347-000021368 |
| ELP-347-000021373 | to | ELP-347-000021377 |
| ELP-347-000021379 | to | ELP-347-000021388 |
| ELP-347-000021390 | to | ELP-347-000021391 |
| ELP-347-000021393 | to | ELP-347-000021399 |
| ELP-347-000021406 | to | ELP-347-000021406 |
| ELP-347-000021408 | to | ELP-347-000021408 |
| ELP-347-000021411 | to | ELP-347-000021424 |
| ELP-347-000021428 | to | ELP-347-000021446 |
| ELP-347-000021448 | to | ELP-347-000021448 |
| ELP-347-000021450 | to | ELP-347-000021450 |
| ELP-347-000021452 | to | ELP-347-000021478 |
| ELP-347-000021480 | to | ELP-347-000021496 |
| ELP-347-000021499 | to | ELP-347-000021508 |
| ELP-347-000021514 | to | ELP-347-000021516 |
| ELP-347-000021518 | to | ELP-347-000021518 |
| ELP-347-000021532 | to | ELP-347-000021532 |
| ELP-347-000021534 | to | ELP-347-000021536 |
| ELP-347-000021539 | to | ELP-347-000021557 |
| ELP-347-000021559 | to | ELP-347-000021573 |
| ELP-347-000021577 | to | ELP-347-000021577 |
| ELP-347-000021579 | to | ELP-347-000021603 |
| ELP-347-000021606 | to | ELP-347-000021629 |
| ELP-347-000021631 | to | ELP-347-000021632 |

| | | |
|---|---|---|
| ELP-347-000021634 | to | ELP-347-000021642 |
| ELP-347-000021645 | to | ELP-347-000021645 |
| ELP-347-000021647 | to | ELP-347-000021652 |
| ELP-347-000021655 | to | ELP-347-000021655 |
| ELP-347-000021657 | to | ELP-347-000021657 |
| ELP-347-000021663 | to | ELP-347-000021664 |
| ELP-347-000021666 | to | ELP-347-000021721 |
| ELP-347-000021723 | to | ELP-347-000021723 |
| ELP-347-000021725 | to | ELP-347-000021725 |
| ELP-347-000021727 | to | ELP-347-000021727 |
| ELP-347-000021729 | to | ELP-347-000021729 |
| ELP-347-000021731 | to | ELP-347-000021746 |
| ELP-347-000021753 | to | ELP-347-000021753 |
| ELP-347-000021758 | to | ELP-347-000021760 |
| ELP-347-000021762 | to | ELP-347-000021781 |
| ELP-347-000021783 | to | ELP-347-000021793 |
| ELP-347-000021796 | to | ELP-347-000021798 |
| ELP-347-000021800 | to | ELP-347-000021806 |
| ELP-347-000021808 | to | ELP-347-000021810 |
| ELP-347-000021812 | to | ELP-347-000021818 |
| ELP-347-000021822 | to | ELP-347-000021839 |
| ELP-347-000021841 | to | ELP-347-000021850 |
| ELP-347-000021854 | to | ELP-347-000021854 |
| ELP-347-000021857 | to | ELP-347-000021891 |
| ELP-347-000021893 | to | ELP-347-000021894 |
| ELP-347-000021897 | to | ELP-347-000021902 |
| ELP-347-000021905 | to | ELP-347-000021913 |
| ELP-347-000021916 | to | ELP-347-000021916 |
| ELP-347-000021918 | to | ELP-347-000021930 |
| ELP-347-000021932 | to | ELP-347-000021953 |
| ELP-347-000021955 | to | ELP-347-000021964 |
| ELP-347-000021967 | to | ELP-347-000021992 |
| ELP-347-000021994 | to | ELP-347-000022027 |
| ELP-347-000022029 | to | ELP-347-000022040 |
| ELP-347-000022042 | to | ELP-347-000022048 |
| ELP-347-000022056 | to | ELP-347-000022102 |
| ELP-347-000022105 | to | ELP-347-000022105 |
| ELP-347-000022109 | to | ELP-347-000022121 |
| ELP-347-000022124 | to | ELP-347-000022128 |
| ELP-347-000022130 | to | ELP-347-000022130 |
| ELP-347-000022132 | to | ELP-347-000022132 |
| ELP-347-000022136 | to | ELP-347-000022139 |
| ELP-347-000022141 | to | ELP-347-000022145 |
| ELP-347-000022157 | to | ELP-347-000022157 |

| ELP-347-000022164 | to | ELP-347-000022185 |
| ELP-347-000022187 | to | ELP-347-000022245 |
| ELP-347-000022247 | to | ELP-347-000022247 |
| ELP-347-000022253 | to | ELP-347-000022258 |
| ELP-347-000022260 | to | ELP-347-000022260 |
| ELP-347-000022263 | to | ELP-347-000022278 |
| ELP-347-000022280 | to | ELP-347-000022297 |
| ELP-347-000022301 | to | ELP-347-000022309 |
| ELP-347-000022313 | to | ELP-347-000022313 |
| ELP-347-000022315 | to | ELP-347-000022332 |
| ELP-347-000022336 | to | ELP-347-000022336 |
| ELP-347-000022338 | to | ELP-347-000022340 |
| ELP-347-000022343 | to | ELP-347-000022348 |
| ELP-347-000022351 | to | ELP-347-000022351 |
| ELP-347-000022353 | to | ELP-347-000022353 |
| ELP-347-000022355 | to | ELP-347-000022405 |
| ELP-347-000022414 | to | ELP-347-000022466 |
| ELP-347-000022479 | to | ELP-347-000022490 |
| ELP-347-000022498 | to | ELP-347-000022507 |
| ELP-351-000000001 | to | ELP-351-000000002 |
| ELP-351-000000004 | to | ELP-351-000000013 |
| ELP-351-000000015 | to | ELP-351-000000015 |
| ELP-351-000000017 | to | ELP-351-000000036 |
| ELP-351-000000038 | to | ELP-351-000000040 |
| ELP-351-000000042 | to | ELP-351-000000042 |
| ELP-351-000000044 | to | ELP-351-000000059 |
| ELP-351-000000062 | to | ELP-351-000000062 |
| ELP-351-000000064 | to | ELP-351-000000074 |
| ELP-351-000000077 | to | ELP-351-000000079 |
| ELP-351-000000082 | to | ELP-351-000000083 |
| ELP-351-000000085 | to | ELP-351-000000094 |
| ELP-351-000000096 | to | ELP-351-000000104 |
| ELP-351-000000106 | to | ELP-351-000000121 |
| ELP-351-000000123 | to | ELP-351-000000145 |
| ELP-351-000000147 | to | ELP-351-000000148 |
| ELP-351-000000150 | to | ELP-351-000000176 |
| ELP-351-000000178 | to | ELP-351-000000201 |
| ELP-351-000000204 | to | ELP-351-000000206 |
| ELP-351-000000208 | to | ELP-351-000000212 |
| ELP-351-000000215 | to | ELP-351-000000231 |
| ELP-351-000000233 | to | ELP-351-000000264 |
| ELP-351-000000266 | to | ELP-351-000000277 |
| ELP-351-000000279 | to | ELP-351-000000280 |
| ELP-351-000000282 | to | ELP-351-000000292 |

| | | |
|---|---|---|
| ELP-351-000000294 | to | ELP-351-000000295 |
| ELP-351-000000297 | to | ELP-351-000000298 |
| ELP-351-000000300 | to | ELP-351-000000308 |
| ELP-351-000000311 | to | ELP-351-000000313 |
| ELP-351-000000315 | to | ELP-351-000000316 |
| ELP-351-000000318 | to | ELP-351-000000322 |
| ELP-351-000000324 | to | ELP-351-000000324 |
| ELP-351-000000326 | to | ELP-351-000000332 |
| ELP-351-000000334 | to | ELP-351-000000339 |
| ELP-351-000000341 | to | ELP-351-000000344 |
| ELP-351-000000346 | to | ELP-351-000000347 |
| ELP-351-000000349 | to | ELP-351-000000350 |
| ELP-351-000000352 | to | ELP-351-000000384 |
| ELP-351-000000386 | to | ELP-351-000000387 |
| ELP-351-000000389 | to | ELP-351-000000406 |
| ELP-351-000000408 | to | ELP-351-000000429 |
| ELP-351-000000431 | to | ELP-351-000000437 |
| ELP-351-000000439 | to | ELP-351-000000440 |
| ELP-351-000000442 | to | ELP-351-000000442 |
| ELP-351-000000444 | to | ELP-351-000000448 |
| ELP-351-000000450 | to | ELP-351-000000458 |
| ELP-351-000000460 | to | ELP-351-000000466 |
| ELP-351-000000468 | to | ELP-351-000000475 |
| ELP-351-000000477 | to | ELP-351-000000485 |
| ELP-351-000000487 | to | ELP-351-000000500 |
| ELP-351-000000502 | to | ELP-351-000000502 |
| ELP-351-000000504 | to | ELP-351-000000505 |
| ELP-351-000000507 | to | ELP-351-000000524 |
| ELP-351-000000527 | to | ELP-351-000000605 |
| ELP-351-000000607 | to | ELP-351-000000607 |
| ELP-351-000000609 | to | ELP-351-000000655 |
| ELP-351-000000657 | to | ELP-351-000000659 |
| ELP-351-000000661 | to | ELP-351-000000673 |
| ELP-351-000000675 | to | ELP-351-000000689 |
| ELP-351-000000691 | to | ELP-351-000000695 |
| ELP-351-000000697 | to | ELP-351-000000702 |
| ELP-351-000000704 | to | ELP-351-000000717 |
| ELP-351-000000719 | to | ELP-351-000000739 |
| ELP-351-000000741 | to | ELP-351-000000822 |
| ELP-351-000000824 | to | ELP-351-000000834 |
| ELP-351-000000836 | to | ELP-351-000000840 |
| ELP-351-000000842 | to | ELP-351-000000853 |
| ELP-351-000000855 | to | ELP-351-000000865 |
| ELP-351-000000867 | to | ELP-351-000000867 |

| | | |
|---|---|---|
| ELP-351-000000869 | to | ELP-351-000000870 |
| ELP-351-000000872 | to | ELP-351-000000872 |
| ELP-351-000000874 | to | ELP-351-000000884 |
| ELP-351-000000886 | to | ELP-351-000000897 |
| ELP-351-000000900 | to | ELP-351-000000901 |
| ELP-351-000000903 | to | ELP-351-000000909 |
| ELP-351-000000911 | to | ELP-351-000000912 |
| ELP-351-000000914 | to | ELP-351-000000926 |
| ELP-351-000000928 | to | ELP-351-000000934 |
| ELP-351-000000936 | to | ELP-351-000000969 |
| ELP-351-000000971 | to | ELP-351-000000980 |
| ELP-351-000000982 | to | ELP-351-000001006 |
| ELP-351-000001008 | to | ELP-351-000001014 |
| ELP-351-000001016 | to | ELP-351-000001019 |
| ELP-351-000001021 | to | ELP-351-000001029 |
| ELP-351-000001031 | to | ELP-351-000001050 |
| ELP-351-000001052 | to | ELP-351-000001058 |
| ELP-351-000001060 | to | ELP-351-000001062 |
| ELP-351-000001064 | to | ELP-351-000001079 |
| ELP-351-000001081 | to | ELP-351-000001087 |
| ELP-351-000001089 | to | ELP-351-000001117 |
| ELP-351-000001119 | to | ELP-351-000001142 |
| ELP-351-000001144 | to | ELP-351-000001155 |
| ELP-351-000001157 | to | ELP-351-000001179 |
| ELP-351-000001181 | to | ELP-351-000001184 |
| ELP-351-000001186 | to | ELP-351-000001213 |
| ELP-351-000001215 | to | ELP-351-000001227 |
| ELP-351-000001230 | to | ELP-351-000001230 |
| ELP-351-000001232 | to | ELP-351-000001234 |
| ELP-351-000001236 | to | ELP-351-000001264 |
| ELP-351-000001266 | to | ELP-351-000001268 |
| ELP-351-000001270 | to | ELP-351-000001283 |
| ELP-351-000001285 | to | ELP-351-000001287 |
| ELP-351-000001290 | to | ELP-351-000001305 |
| ELP-351-000001307 | to | ELP-351-000001323 |
| ELP-351-000001325 | to | ELP-351-000001325 |
| ELP-351-000001327 | to | ELP-351-000001327 |
| ELP-351-000001329 | to | ELP-351-000001335 |
| ELP-351-000001337 | to | ELP-351-000001337 |
| ELP-351-000001341 | to | ELP-351-000001348 |
| ELP-351-000001350 | to | ELP-351-000001351 |
| ELP-351-000001353 | to | ELP-351-000001357 |
| ELP-351-000001360 | to | ELP-351-000001362 |
| ELP-351-000001364 | to | ELP-351-000001364 |

| | | |
|---|---|---|
| ELP-351-000001366 | to | ELP-351-000001367 |
| ELP-351-000001371 | to | ELP-351-000001371 |
| ELP-351-000001374 | to | ELP-351-000001376 |
| ELP-351-000001379 | to | ELP-351-000001385 |
| ELP-351-000001387 | to | ELP-351-000001401 |
| ELP-351-000001404 | to | ELP-351-000001404 |
| ELP-351-000001406 | to | ELP-351-000001407 |
| ELP-351-000001410 | to | ELP-351-000001413 |
| ELP-351-000001416 | to | ELP-351-000001418 |
| ELP-351-000001421 | to | ELP-351-000001431 |
| ELP-351-000001433 | to | ELP-351-000001433 |
| ELP-351-000001435 | to | ELP-351-000001435 |
| ELP-351-000001437 | to | ELP-351-000001455 |
| ELP-351-000001457 | to | ELP-351-000001457 |
| ELP-351-000001459 | to | ELP-351-000001466 |
| ELP-351-000001470 | to | ELP-351-000001480 |
| ELP-351-000001482 | to | ELP-351-000001485 |
| ELP-351-000001487 | to | ELP-351-000001487 |
| ELP-351-000001489 | to | ELP-351-000001489 |
| ELP-351-000001496 | to | ELP-351-000001496 |
| ELP-351-000001498 | to | ELP-351-000001499 |
| ELP-351-000001501 | to | ELP-351-000001507 |
| ELP-351-000001510 | to | ELP-351-000001511 |
| ELP-351-000001513 | to | ELP-351-000001532 |
| ELP-351-000001534 | to | ELP-351-000001536 |
| ELP-351-000001538 | to | ELP-351-000001543 |
| ELP-351-000001545 | to | ELP-351-000001561 |
| ELP-351-000001563 | to | ELP-351-000001563 |
| ELP-351-000001565 | to | ELP-351-000001571 |
| ELP-351-000001573 | to | ELP-351-000001573 |
| ELP-351-000001575 | to | ELP-351-000001576 |
| ELP-351-000001578 | to | ELP-351-000001592 |
| ELP-351-000001595 | to | ELP-351-000001595 |
| ELP-351-000001597 | to | ELP-351-000001602 |
| ELP-351-000001604 | to | ELP-351-000001607 |
| ELP-351-000001609 | to | ELP-351-000001609 |
| ELP-351-000001611 | to | ELP-351-000001611 |
| ELP-351-000001613 | to | ELP-351-000001623 |
| ELP-351-000001626 | to | ELP-351-000001627 |
| ELP-351-000001629 | to | ELP-351-000001640 |
| ELP-351-000001642 | to | ELP-351-000001642 |
| ELP-351-000001644 | to | ELP-351-000001652 |
| ELP-351-000001654 | to | ELP-351-000001663 |
| ELP-351-000001665 | to | ELP-351-000001665 |

| | | |
|---|---|---|
| ELP-351-000001667 | to | ELP-351-000001669 |
| ELP-351-000001671 | to | ELP-351-000001673 |
| ELP-351-000001675 | to | ELP-351-000001679 |
| ELP-351-000001681 | to | ELP-351-000001686 |
| ELP-351-000001688 | to | ELP-351-000001691 |
| ELP-351-000001693 | to | ELP-351-000001695 |
| ELP-351-000001697 | to | ELP-351-000001701 |
| ELP-351-000001704 | to | ELP-351-000001706 |
| ELP-351-000001708 | to | ELP-351-000001711 |
| ELP-351-000001713 | to | ELP-351-000001714 |
| ELP-351-000001716 | to | ELP-351-000001726 |
| ELP-351-000001728 | to | ELP-351-000001729 |
| ELP-351-000001731 | to | ELP-351-000001731 |
| ELP-351-000001733 | to | ELP-351-000001743 |
| ELP-351-000001745 | to | ELP-351-000001754 |
| ELP-351-000001756 | to | ELP-351-000001756 |
| ELP-351-000001758 | to | ELP-351-000001768 |
| ELP-351-000001770 | to | ELP-351-000001770 |
| ELP-351-000001772 | to | ELP-351-000001774 |
| ELP-351-000001776 | to | ELP-351-000001778 |
| ELP-351-000001780 | to | ELP-351-000001783 |
| ELP-351-000001785 | to | ELP-351-000001788 |
| ELP-351-000001792 | to | ELP-351-000001794 |
| ELP-351-000001796 | to | ELP-351-000001800 |
| ELP-351-000001803 | to | ELP-351-000001808 |
| ELP-351-000001810 | to | ELP-351-000001812 |
| ELP-351-000001816 | to | ELP-351-000001823 |
| ELP-351-000001825 | to | ELP-351-000001830 |
| ELP-351-000001832 | to | ELP-351-000001842 |
| ELP-351-000001844 | to | ELP-351-000001849 |
| ELP-351-000001851 | to | ELP-351-000001851 |
| ELP-351-000001853 | to | ELP-351-000001861 |
| ELP-351-000001863 | to | ELP-351-000001863 |
| ELP-351-000001865 | to | ELP-351-000001872 |
| ELP-351-000001874 | to | ELP-351-000001887 |
| ELP-351-000001892 | to | ELP-351-000001894 |
| ELP-351-000001896 | to | ELP-351-000001900 |
| ELP-351-000001903 | to | ELP-351-000001912 |
| ELP-351-000001914 | to | ELP-351-000001914 |
| ELP-351-000001916 | to | ELP-351-000001917 |
| ELP-351-000001919 | to | ELP-351-000001923 |
| ELP-351-000001925 | to | ELP-351-000001927 |
| ELP-351-000001929 | to | ELP-351-000001931 |
| ELP-351-000001933 | to | ELP-351-000001939 |

| | | |
|---|---|---|
| ELP-351-000001941 | to | ELP-351-000001950 |
| ELP-351-000001952 | to | ELP-351-000001957 |
| ELP-351-000001959 | to | ELP-351-000001966 |
| ELP-351-000001968 | to | ELP-351-000001974 |
| ELP-351-000001976 | to | ELP-351-000001982 |
| ELP-351-000001984 | to | ELP-351-000001984 |
| ELP-351-000001986 | to | ELP-351-000001990 |
| ELP-351-000001992 | to | ELP-351-000001994 |
| ELP-351-000001996 | to | ELP-351-000002000 |
| ELP-351-000002002 | to | ELP-351-000002003 |
| ELP-351-000002005 | to | ELP-351-000002018 |
| ELP-351-000002026 | to | ELP-351-000002026 |
| ELP-351-000002028 | to | ELP-351-000002033 |
| ELP-351-000002035 | to | ELP-351-000002038 |
| ELP-351-000002041 | to | ELP-351-000002041 |
| ELP-351-000002045 | to | ELP-351-000002046 |
| ELP-351-000002048 | to | ELP-351-000002060 |
| ELP-351-000002062 | to | ELP-351-000002062 |
| ELP-351-000002065 | to | ELP-351-000002071 |
| ELP-351-000002073 | to | ELP-351-000002073 |
| ELP-351-000002075 | to | ELP-351-000002076 |
| ELP-351-000002078 | to | ELP-351-000002080 |
| ELP-351-000002082 | to | ELP-351-000002082 |
| ELP-351-000002084 | to | ELP-351-000002085 |
| ELP-351-000002087 | to | ELP-351-000002091 |
| ELP-351-000002093 | to | ELP-351-000002096 |
| ELP-351-000002098 | to | ELP-351-000002139 |
| ELP-351-000002142 | to | ELP-351-000002142 |
| ELP-351-000002144 | to | ELP-351-000002150 |
| ELP-351-000002153 | to | ELP-351-000002169 |
| ELP-351-000002171 | to | ELP-351-000002180 |
| ELP-351-000002182 | to | ELP-351-000002182 |
| ELP-351-000002184 | to | ELP-351-000002187 |
| ELP-351-000002192 | to | ELP-351-000002195 |
| ELP-351-000002197 | to | ELP-351-000002197 |
| ELP-351-000002200 | to | ELP-351-000002214 |
| ELP-351-000002216 | to | ELP-351-000002231 |
| ELP-351-000002233 | to | ELP-351-000002242 |
| ELP-351-000002244 | to | ELP-351-000002251 |
| ELP-351-000002253 | to | ELP-351-000002254 |
| ELP-351-000002256 | to | ELP-351-000002262 |
| ELP-351-000002264 | to | ELP-351-000002265 |
| ELP-351-000002268 | to | ELP-351-000002281 |
| ELP-351-000002283 | to | ELP-351-000002300 |

| ELP-351-000002302 | to | ELP-351-000002302 |
|---|---|---|
| ELP-351-000002304 | to | ELP-351-000002325 |
| ELP-351-000002327 | to | ELP-351-000002336 |
| ELP-351-000002338 | to | ELP-351-000002349 |
| ELP-351-000002351 | to | ELP-351-000002354 |
| ELP-351-000002356 | to | ELP-351-000002356 |
| ELP-351-000002360 | to | ELP-351-000002390 |
| ELP-351-000002392 | to | ELP-351-000002395 |
| ELP-351-000002398 | to | ELP-351-000002405 |
| ELP-351-000002407 | to | ELP-351-000002426 |
| ELP-351-000002428 | to | ELP-351-000002444 |
| ELP-351-000002446 | to | ELP-351-000002460 |
| ELP-351-000002462 | to | ELP-351-000002480 |
| ELP-351-000002482 | to | ELP-351-000002544 |
| ELP-351-000002546 | to | ELP-351-000002561 |
| ELP-351-000002563 | to | ELP-351-000002565 |
| ELP-351-000002567 | to | ELP-351-000002569 |
| ELP-351-000002571 | to | ELP-351-000002617 |
| ELP-351-000002619 | to | ELP-351-000002629 |
| ELP-351-000002631 | to | ELP-351-000002632 |
| ELP-351-000002634 | to | ELP-351-000002681 |
| ELP-351-000002683 | to | ELP-351-000002685 |
| ELP-351-000002687 | to | ELP-351-000002745 |
| ELP-351-000002747 | to | ELP-351-000002752 |
| ELP-351-000002754 | to | ELP-351-000002755 |
| ELP-351-000002757 | to | ELP-351-000002822 |
| ELP-351-000002824 | to | ELP-351-000002843 |
| ELP-351-000002845 | to | ELP-351-000002854 |
| ELP-351-000002856 | to | ELP-351-000002873 |
| ELP-351-000002875 | to | ELP-351-000002882 |
| ELP-351-000002889 | to | ELP-351-000002900 |
| ELP-351-000002902 | to | ELP-351-000002913 |
| ELP-351-000002916 | to | ELP-351-000002916 |
| ELP-351-000002920 | to | ELP-351-000002920 |
| ELP-351-000002929 | to | ELP-351-000002933 |
| ELP-351-000002935 | to | ELP-351-000002935 |
| ELP-351-000002937 | to | ELP-351-000002952 |
| ELP-351-000002955 | to | ELP-351-000002969 |
| ELP-351-000002973 | to | ELP-351-000002980 |
| ELP-351-000002989 | to | ELP-351-000002991 |
| ELP-351-000002996 | to | ELP-351-000003002 |
| ELP-351-000003005 | to | ELP-351-000003005 |
| ELP-351-000003009 | to | ELP-351-000003009 |
| ELP-351-000003018 | to | ELP-351-000003021 |

| | | |
|---|---|---|
| ELP-351-000003024 | to | ELP-351-000003039 |
| ELP-351-000003041 | to | ELP-351-000003043 |
| ELP-351-000003046 | to | ELP-351-000003053 |
| ELP-351-000003058 | to | ELP-351-000003058 |
| ELP-351-000003061 | to | ELP-351-000003062 |
| ELP-351-000003066 | to | ELP-351-000003066 |
| ELP-351-000003071 | to | ELP-351-000003078 |
| ELP-351-000003080 | to | ELP-351-000003085 |
| ELP-351-000003088 | to | ELP-351-000003089 |
| ELP-351-000003094 | to | ELP-351-000003095 |
| ELP-351-000003104 | to | ELP-351-000003105 |
| ELP-351-000003110 | to | ELP-351-000003111 |
| ELP-351-000003114 | to | ELP-351-000003123 |
| ELP-351-000003125 | to | ELP-351-000003129 |
| ELP-351-000003131 | to | ELP-351-000003131 |
| ELP-351-000003133 | to | ELP-351-000003163 |
| ELP-351-000003166 | to | ELP-351-000003167 |
| ELP-351-000003169 | to | ELP-351-000003171 |
| ELP-351-000003173 | to | ELP-351-000003181 |
| ELP-351-000003188 | to | ELP-351-000003210 |
| ELP-351-000003212 | to | ELP-351-000003222 |
| ELP-351-000003226 | to | ELP-351-000003253 |
| ELP-351-000003256 | to | ELP-351-000003257 |
| ELP-351-000003259 | to | ELP-351-000003259 |
| ELP-351-000003261 | to | ELP-351-000003268 |
| ELP-351-000003270 | to | ELP-351-000003270 |
| ELP-351-000003272 | to | ELP-351-000003274 |
| ELP-351-000003276 | to | ELP-351-000003283 |
| ELP-351-000003286 | to | ELP-351-000003308 |
| ELP-351-000003311 | to | ELP-351-000003312 |
| ELP-351-000003319 | to | ELP-351-000003319 |
| ELP-351-000003321 | to | ELP-351-000003322 |
| ELP-351-000003324 | to | ELP-351-000003324 |
| ELP-351-000003328 | to | ELP-351-000003338 |
| ELP-351-000003340 | to | ELP-351-000003340 |
| ELP-351-000003342 | to | ELP-351-000003342 |
| ELP-351-000003344 | to | ELP-351-000003371 |
| ELP-351-000003374 | to | ELP-351-000003377 |
| ELP-351-000003380 | to | ELP-351-000003401 |
| ELP-351-000003403 | to | ELP-351-000003403 |
| ELP-351-000003405 | to | ELP-351-000003405 |
| ELP-351-000003410 | to | ELP-351-000003413 |
| ELP-351-000003415 | to | ELP-351-000003415 |
| ELP-351-000003417 | to | ELP-351-000003417 |

| | | |
|---|---|---|
| ELP-351-000003420 | to | ELP-351-000003421 |
| ELP-351-000003423 | to | ELP-351-000003426 |
| ELP-351-000003430 | to | ELP-351-000003448 |
| ELP-351-000003451 | to | ELP-351-000003451 |
| ELP-351-000003453 | to | ELP-351-000003455 |
| ELP-351-000003457 | to | ELP-351-000003462 |
| ELP-351-000003465 | to | ELP-351-000003475 |
| ELP-351-000003479 | to | ELP-351-000003480 |
| ELP-351-000003482 | to | ELP-351-000003494 |
| ELP-351-000003496 | to | ELP-351-000003496 |
| ELP-351-000003498 | to | ELP-351-000003508 |
| ELP-351-000003511 | to | ELP-351-000003511 |
| ELP-351-000003513 | to | ELP-351-000003523 |
| ELP-351-000003526 | to | ELP-351-000003535 |
| ELP-351-000003537 | to | ELP-351-000003540 |
| ELP-351-000003542 | to | ELP-351-000003546 |
| ELP-351-000003549 | to | ELP-351-000003549 |
| ELP-351-000003551 | to | ELP-351-000003553 |
| ELP-351-000003555 | to | ELP-351-000003559 |
| ELP-351-000003569 | to | ELP-351-000003573 |
| ELP-351-000003577 | to | ELP-351-000003577 |
| ELP-351-000003580 | to | ELP-351-000003588 |
| ELP-351-000003590 | to | ELP-351-000003597 |
| ELP-351-000003600 | to | ELP-351-000003600 |
| ELP-351-000003602 | to | ELP-351-000003602 |
| ELP-351-000003604 | to | ELP-351-000003604 |
| ELP-351-000003606 | to | ELP-351-000003618 |
| ELP-351-000003621 | to | ELP-351-000003622 |
| ELP-351-000003625 | to | ELP-351-000003625 |
| ELP-351-000003627 | to | ELP-351-000003627 |
| ELP-351-000003629 | to | ELP-351-000003668 |
| ELP-351-000003671 | to | ELP-351-000003676 |
| ELP-351-000003680 | to | ELP-351-000003680 |
| ELP-351-000003682 | to | ELP-351-000003683 |
| ELP-351-000003685 | to | ELP-351-000003692 |
| ELP-351-000003694 | to | ELP-351-000003705 |
| ELP-351-000003707 | to | ELP-351-000003708 |
| ELP-351-000003711 | to | ELP-351-000003711 |
| ELP-351-000003714 | to | ELP-351-000003716 |
| ELP-351-000003722 | to | ELP-351-000003723 |
| ELP-351-000003725 | to | ELP-351-000003729 |
| ELP-351-000003732 | to | ELP-351-000003733 |
| ELP-351-000003737 | to | ELP-351-000003737 |
| ELP-351-000003740 | to | ELP-351-000003745 |

| | | |
|---|---|---|
| ELP-351-000003747 | to | ELP-351-000003750 |
| ELP-351-000003752 | to | ELP-351-000003752 |
| ELP-351-000003754 | to | ELP-351-000003754 |
| ELP-351-000003759 | to | ELP-351-000003779 |
| ELP-351-000003781 | to | ELP-351-000003805 |
| ELP-351-000003807 | to | ELP-351-000003811 |
| ELP-351-000003814 | to | ELP-351-000003814 |
| ELP-351-000003816 | to | ELP-351-000003819 |
| ELP-351-000003829 | to | ELP-351-000003831 |
| ELP-351-000003833 | to | ELP-351-000003841 |
| ELP-351-000003843 | to | ELP-351-000003856 |
| ELP-351-000003858 | to | ELP-351-000003863 |
| ELP-351-000003868 | to | ELP-351-000003873 |
| ELP-351-000003876 | to | ELP-351-000003883 |
| ELP-351-000003885 | to | ELP-351-000003891 |
| ELP-351-000003895 | to | ELP-351-000003896 |
| ELP-351-000003899 | to | ELP-351-000003899 |
| ELP-351-000003901 | to | ELP-351-000003901 |
| ELP-351-000003903 | to | ELP-351-000003903 |
| ELP-351-000003905 | to | ELP-351-000003907 |
| ELP-351-000003909 | to | ELP-351-000003914 |
| ELP-351-000003916 | to | ELP-351-000003916 |
| ELP-351-000003919 | to | ELP-351-000003921 |
| ELP-351-000003924 | to | ELP-351-000003937 |
| ELP-351-000003941 | to | ELP-351-000003950 |
| ELP-351-000003953 | to | ELP-351-000003960 |
| ELP-351-000003962 | to | ELP-351-000003972 |
| ELP-351-000003974 | to | ELP-351-000004009 |
| ELP-351-000004011 | to | ELP-351-000004016 |
| ELP-351-000004018 | to | ELP-351-000004044 |
| ELP-351-000004047 | to | ELP-351-000004060 |
| ELP-351-000004062 | to | ELP-351-000004065 |
| ELP-351-000004068 | to | ELP-351-000004069 |
| ELP-351-000004071 | to | ELP-351-000004082 |
| ELP-351-000004084 | to | ELP-351-000004084 |
| ELP-351-000004086 | to | ELP-351-000004145 |
| ELP-351-000004147 | to | ELP-351-000004149 |
| ELP-351-000004151 | to | ELP-351-000004172 |
| ELP-351-000004174 | to | ELP-351-000004178 |
| ELP-351-000004180 | to | ELP-351-000004192 |
| ELP-351-000004194 | to | ELP-351-000004198 |
| ELP-351-000004201 | to | ELP-351-000004205 |
| ELP-351-000004207 | to | ELP-351-000004208 |
| ELP-351-000004211 | to | ELP-351-000004215 |

| | | |
|---|---|---|
| ELP-351-000004217 | to | ELP-351-000004217 |
| ELP-351-000004223 | to | ELP-351-000004232 |
| ELP-351-000004234 | to | ELP-351-000004243 |
| ELP-351-000004245 | to | ELP-351-000004255 |
| ELP-351-000004257 | to | ELP-351-000004258 |
| ELP-351-000004261 | to | ELP-351-000004269 |
| ELP-351-000004271 | to | ELP-351-000004272 |
| ELP-351-000004274 | to | ELP-351-000004274 |
| ELP-351-000004287 | to | ELP-351-000004306 |
| ELP-351-000004309 | to | ELP-351-000004313 |
| ELP-351-000004315 | to | ELP-351-000004319 |
| ELP-351-000004321 | to | ELP-351-000004321 |
| ELP-351-000004323 | to | ELP-351-000004339 |
| ELP-351-000004341 | to | ELP-351-000004343 |
| ELP-351-000004345 | to | ELP-351-000004347 |
| ELP-351-000004350 | to | ELP-351-000004357 |
| ELP-351-000004360 | to | ELP-351-000004380 |
| ELP-351-000004382 | to | ELP-351-000004382 |
| ELP-351-000004384 | to | ELP-351-000004387 |
| ELP-351-000004390 | to | ELP-351-000004405 |
| ELP-351-000004407 | to | ELP-351-000004408 |
| ELP-351-000004413 | to | ELP-351-000004420 |
| ELP-351-000004422 | to | ELP-351-000004423 |
| ELP-351-000004425 | to | ELP-351-000004463 |
| ELP-351-000004468 | to | ELP-351-000004468 |
| ELP-351-000004472 | to | ELP-351-000004476 |
| ELP-351-000004480 | to | ELP-351-000004496 |
| ELP-351-000004498 | to | ELP-351-000004499 |
| ELP-351-000004502 | to | ELP-351-000004504 |
| ELP-351-000004506 | to | ELP-351-000004507 |
| ELP-351-000004509 | to | ELP-351-000004511 |
| ELP-351-000004513 | to | ELP-351-000004513 |
| ELP-351-000004515 | to | ELP-351-000004525 |
| ELP-351-000004530 | to | ELP-351-000004535 |
| ELP-351-000004537 | to | ELP-351-000004541 |
| ELP-351-000004543 | to | ELP-351-000004545 |
| ELP-351-000004547 | to | ELP-351-000004550 |
| ELP-351-000004553 | to | ELP-351-000004553 |
| ELP-351-000004555 | to | ELP-351-000004555 |
| ELP-351-000004557 | to | ELP-351-000004557 |
| ELP-351-000004559 | to | ELP-351-000004566 |
| ELP-351-000004568 | to | ELP-351-000004568 |
| ELP-351-000004571 | to | ELP-351-000004571 |
| ELP-351-000004573 | to | ELP-351-000004580 |

| | | |
|---|---|---|
| ELP-351-000004582 | to | ELP-351-000004594 |
| ELP-351-000004597 | to | ELP-351-000004613 |
| ELP-351-000004615 | to | ELP-351-000004615 |
| ELP-351-000004618 | to | ELP-351-000004620 |
| ELP-351-000004623 | to | ELP-351-000004660 |
| ELP-351-000004663 | to | ELP-351-000004663 |
| ELP-351-000004665 | to | ELP-351-000004665 |
| ELP-351-000004668 | to | ELP-351-000004669 |
| ELP-351-000004673 | to | ELP-351-000004675 |
| ELP-351-000004678 | to | ELP-351-000004680 |
| ELP-351-000004682 | to | ELP-351-000004684 |
| ELP-351-000004686 | to | ELP-351-000004695 |
| ELP-351-000004697 | to | ELP-351-000004714 |
| ELP-351-000004716 | to | ELP-351-000004716 |
| ELP-351-000004730 | to | ELP-351-000004744 |
| ELP-351-000004746 | to | ELP-351-000004764 |
| ELP-351-000004766 | to | ELP-351-000004789 |
| ELP-351-000004791 | to | ELP-351-000004800 |
| ELP-351-000004802 | to | ELP-351-000004803 |
| ELP-351-000004805 | to | ELP-351-000004816 |
| ELP-351-000004821 | to | ELP-351-000004827 |
| ELP-351-000004830 | to | ELP-351-000004841 |
| ELP-351-000004852 | to | ELP-351-000004852 |
| ELP-351-000004854 | to | ELP-351-000004858 |
| ELP-351-000004861 | to | ELP-351-000004886 |
| ELP-351-000004890 | to | ELP-351-000004891 |
| ELP-351-000004893 | to | ELP-351-000004896 |
| ELP-351-000004899 | to | ELP-351-000004899 |
| ELP-351-000004908 | to | ELP-351-000004908 |
| ELP-351-000004913 | to | ELP-351-000004916 |
| ELP-351-000004919 | to | ELP-351-000004925 |
| ELP-351-000004927 | to | ELP-351-000004931 |
| ELP-351-000004933 | to | ELP-351-000004933 |
| ELP-351-000004935 | to | ELP-351-000004939 |
| ELP-351-000004941 | to | ELP-351-000004942 |
| ELP-351-000004944 | to | ELP-351-000004944 |
| ELP-351-000004951 | to | ELP-351-000004952 |
| ELP-351-000004958 | to | ELP-351-000004959 |
| ELP-351-000004964 | to | ELP-351-000004964 |
| ELP-351-000004966 | to | ELP-351-000004989 |
| ELP-351-000004993 | to | ELP-351-000005000 |
| ELP-351-000005002 | to | ELP-351-000005025 |
| ELP-351-000005028 | to | ELP-351-000005028 |
| ELP-351-000005030 | to | ELP-351-000005030 |

| | | |
|---|---|---|
| ELP-351-000005032 | to | ELP-351-000005045 |
| ELP-351-000005047 | to | ELP-351-000005054 |
| ELP-351-000005056 | to | ELP-351-000005060 |
| ELP-351-000005062 | to | ELP-351-000005067 |
| ELP-351-000005070 | to | ELP-351-000005074 |
| ELP-351-000005078 | to | ELP-351-000005083 |
| ELP-351-000005085 | to | ELP-351-000005086 |
| ELP-351-000005089 | to | ELP-351-000005089 |
| ELP-351-000005091 | to | ELP-351-000005092 |
| ELP-351-000005096 | to | ELP-351-000005107 |
| ELP-351-000005110 | to | ELP-351-000005110 |
| ELP-351-000005112 | to | ELP-351-000005113 |
| ELP-351-000005117 | to | ELP-351-000005124 |
| ELP-351-000005126 | to | ELP-351-000005151 |
| ELP-351-000005153 | to | ELP-351-000005153 |
| ELP-351-000005155 | to | ELP-351-000005158 |
| ELP-351-000005163 | to | ELP-351-000005170 |
| ELP-351-000005172 | to | ELP-351-000005172 |
| ELP-351-000005178 | to | ELP-351-000005185 |
| ELP-351-000005192 | to | ELP-351-000005193 |
| ELP-351-000005195 | to | ELP-351-000005195 |
| ELP-351-000005197 | to | ELP-351-000005214 |
| ELP-351-000005219 | to | ELP-351-000005224 |
| ELP-351-000005226 | to | ELP-351-000005245 |
| ELP-351-000005247 | to | ELP-351-000005264 |
| ELP-351-000005266 | to | ELP-351-000005271 |
| ELP-351-000005273 | to | ELP-351-000005276 |
| ELP-351-000005281 | to | ELP-351-000005282 |
| ELP-351-000005284 | to | ELP-351-000005286 |
| ELP-351-000005288 | to | ELP-351-000005288 |
| ELP-351-000005290 | to | ELP-351-000005290 |
| ELP-351-000005292 | to | ELP-351-000005292 |
| ELP-351-000005294 | to | ELP-351-000005297 |
| ELP-351-000005300 | to | ELP-351-000005308 |
| ELP-351-000005311 | to | ELP-351-000005316 |
| ELP-351-000005318 | to | ELP-351-000005325 |
| ELP-351-000005327 | to | ELP-351-000005341 |
| ELP-351-000005344 | to | ELP-351-000005347 |
| ELP-351-000005351 | to | ELP-351-000005406 |
| ELP-351-000005408 | to | ELP-351-000005409 |
| ELP-351-000005412 | to | ELP-351-000005412 |
| ELP-351-000005414 | to | ELP-351-000005428 |
| ELP-351-000005431 | to | ELP-351-000005431 |
| ELP-351-000005433 | to | ELP-351-000005445 |

| | | |
|---|---|---|
| ELP-351-000005447 | to | ELP-351-000005447 |
| ELP-351-000005451 | to | ELP-351-000005452 |
| ELP-351-000005456 | to | ELP-351-000005465 |
| ELP-351-000005467 | to | ELP-351-000005474 |
| ELP-351-000005476 | to | ELP-351-000005477 |
| ELP-351-000005480 | to | ELP-351-000005491 |
| ELP-351-000005493 | to | ELP-351-000005494 |
| ELP-351-000005497 | to | ELP-351-000005497 |
| ELP-351-000005502 | to | ELP-351-000005503 |
| ELP-351-000005505 | to | ELP-351-000005522 |
| ELP-351-000005526 | to | ELP-351-000005529 |
| ELP-351-000005539 | to | ELP-351-000005540 |
| ELP-351-000005542 | to | ELP-351-000005552 |
| ELP-351-000005554 | to | ELP-351-000005555 |
| ELP-351-000005561 | to | ELP-351-000005570 |
| ELP-351-000005586 | to | ELP-351-000005627 |
| ELP-351-000005629 | to | ELP-351-000005630 |
| ELP-351-000005640 | to | ELP-351-000005640 |
| ELP-351-000005642 | to | ELP-351-000005646 |
| ELP-351-000005655 | to | ELP-351-000005670 |
| ELP-351-000005672 | to | ELP-351-000005686 |
| ELP-351-000005688 | to | ELP-351-000005710 |
| ELP-351-000005712 | to | ELP-351-000005713 |
| ELP-351-000005715 | to | ELP-351-000005850 |
| ELP-351-000005852 | to | ELP-351-000005857 |
| ELP-351-000005859 | to | ELP-351-000005917 |
| ELP-351-000005920 | to | ELP-351-000005928 |
| ELP-351-000005931 | to | ELP-351-000005938 |
| ELP-351-000005940 | to | ELP-351-000005949 |
| ELP-351-000005951 | to | ELP-351-000006001 |
| ELP-351-000006003 | to | ELP-351-000006006 |
| ELP-351-000006008 | to | ELP-351-000006014 |
| ELP-351-000006016 | to | ELP-351-000006026 |
| ELP-351-000006028 | to | ELP-351-000006077 |
| ELP-351-000006079 | to | ELP-351-000006081 |
| ELP-351-000006083 | to | ELP-351-000006106 |
| ELP-351-000006108 | to | ELP-351-000006141 |
| ELP-351-000006143 | to | ELP-351-000006167 |
| ELP-351-000006169 | to | ELP-351-000006178 |
| ELP-351-000006180 | to | ELP-351-000006203 |
| ELP-351-000006205 | to | ELP-351-000006255 |
| ELP-351-000006257 | to | ELP-351-000006271 |
| ELP-351-000006273 | to | ELP-351-000006284 |
| ELP-351-000006286 | to | ELP-351-000006295 |

| | | |
|---|---|---|
| ELP-351-000006297 | to | ELP-351-000006329 |
| ELP-351-000006331 | to | ELP-351-000006366 |
| ELP-351-000006368 | to | ELP-351-000006371 |
| ELP-351-000006373 | to | ELP-351-000006396 |
| ELP-351-000006398 | to | ELP-351-000006445 |
| ELP-351-000006447 | to | ELP-351-000006451 |
| ELP-351-000006453 | to | ELP-351-000006464 |
| ELP-351-000006466 | to | ELP-351-000006477 |
| ELP-351-000006479 | to | ELP-351-000006508 |
| ELP-351-000006511 | to | ELP-351-000006512 |
| ELP-351-000006514 | to | ELP-351-000006514 |
| ELP-351-000006516 | to | ELP-351-000006516 |
| ELP-351-000006518 | to | ELP-351-000006546 |
| ELP-351-000006548 | to | ELP-351-000006565 |
| ELP-351-000006567 | to | ELP-351-000006568 |
| ELP-351-000006570 | to | ELP-351-000006583 |
| ELP-351-000006585 | to | ELP-351-000006616 |
| ELP-351-000006618 | to | ELP-351-000006626 |
| ELP-351-000006628 | to | ELP-351-000006680 |
| ELP-351-000006682 | to | ELP-351-000006691 |
| ELP-351-000006693 | to | ELP-351-000006714 |
| ELP-351-000006716 | to | ELP-351-000006726 |
| ELP-351-000006728 | to | ELP-351-000006791 |
| ELP-351-000006793 | to | ELP-351-000006884 |
| ELP-351-000006886 | to | ELP-351-000006930 |
| ELP-351-000006932 | to | ELP-351-000006951 |
| ELP-351-000006953 | to | ELP-351-000006961 |
| ELP-351-000006963 | to | ELP-351-000006969 |
| ELP-351-000006971 | to | ELP-351-000006978 |
| ELP-351-000006980 | to | ELP-351-000006997 |
| ELP-351-000006999 | to | ELP-351-000007008 |
| ELP-351-000007010 | to | ELP-351-000007034 |
| ELP-351-000007036 | to | ELP-351-000007043 |
| ELP-351-000007045 | to | ELP-351-000007057 |
| ELP-351-000007059 | to | ELP-351-000007076 |
| ELP-351-000007078 | to | ELP-351-000007098 |
| ELP-351-000007100 | to | ELP-351-000007110 |
| ELP-351-000007112 | to | ELP-351-000007130 |
| ELP-351-000007132 | to | ELP-351-000007180 |
| ELP-351-000007182 | to | ELP-351-000007232 |
| ELP-351-000007234 | to | ELP-351-000007236 |
| ELP-351-000007239 | to | ELP-351-000007263 |
| ELP-351-000007267 | to | ELP-351-000007279 |
| ELP-351-000007281 | to | ELP-351-000007297 |

| | | |
|---|---|---|
| ELP-351-000007299 | to | ELP-351-000007317 |
| ELP-351-000007320 | to | ELP-351-000007321 |
| ELP-351-000007323 | to | ELP-351-000007339 |
| ELP-351-000007342 | to | ELP-351-000007344 |
| ELP-351-000007346 | to | ELP-351-000007353 |
| ELP-351-000007356 | to | ELP-351-000007378 |
| ELP-351-000007380 | to | ELP-351-000007381 |
| ELP-351-000007384 | to | ELP-351-000007456 |
| ELP-351-000007458 | to | ELP-351-000007468 |
| ELP-351-000007470 | to | ELP-351-000007491 |
| ELP-351-000007493 | to | ELP-351-000007511 |
| ELP-351-000007513 | to | ELP-351-000007513 |
| ELP-351-000007515 | to | ELP-351-000007516 |
| ELP-351-000007518 | to | ELP-351-000007554 |
| ELP-351-000007556 | to | ELP-351-000007577 |
| ELP-351-000007579 | to | ELP-351-000007585 |
| ELP-351-000007587 | to | ELP-351-000007602 |
| ELP-351-000007604 | to | ELP-351-000007610 |
| ELP-351-000007612 | to | ELP-351-000007613 |
| ELP-351-000007616 | to | ELP-351-000007641 |
| ELP-351-000007643 | to | ELP-351-000007645 |
| ELP-351-000007648 | to | ELP-351-000007699 |
| ELP-351-000007701 | to | ELP-351-000007709 |
| ELP-351-000007711 | to | ELP-351-000007724 |
| ELP-351-000007726 | to | ELP-351-000007758 |
| ELP-351-000007760 | to | ELP-351-000007769 |
| ELP-351-000007772 | to | ELP-351-000007800 |
| ELP-351-000007802 | to | ELP-351-000007812 |
| ELP-351-000007814 | to | ELP-351-000007831 |
| ELP-351-000007833 | to | ELP-351-000007845 |
| ELP-351-000007847 | to | ELP-351-000007959 |
| ELP-351-000007961 | to | ELP-351-000007983 |
| ELP-351-000007985 | to | ELP-351-000008017 |
| ELP-351-000008019 | to | ELP-351-000008022 |
| ELP-351-000008026 | to | ELP-351-000008086 |
| ELP-351-000008088 | to | ELP-351-000008089 |
| ELP-351-000008091 | to | ELP-351-000008094 |
| ELP-351-000008096 | to | ELP-351-000008100 |
| ELP-351-000008102 | to | ELP-351-000008135 |
| ELP-351-000008137 | to | ELP-351-000008137 |
| ELP-351-000008139 | to | ELP-351-000008219 |
| ELP-351-000008221 | to | ELP-351-000008314 |
| ELP-351-000008316 | to | ELP-351-000008352 |
| ELP-351-000008355 | to | ELP-351-000008355 |

| | | |
|---|---|---|
| ELP-351-000008357 | to | ELP-351-000008358 |
| ELP-351-000008360 | to | ELP-351-000008384 |
| ELP-351-000008386 | to | ELP-351-000008396 |
| ELP-351-000008398 | to | ELP-351-000008408 |
| ELP-351-000008410 | to | ELP-351-000008477 |
| ELP-351-000008479 | to | ELP-351-000008516 |
| ELP-351-000008518 | to | ELP-351-000008518 |
| ELP-351-000008520 | to | ELP-351-000008525 |
| ELP-351-000008527 | to | ELP-351-000008534 |
| ELP-351-000008537 | to | ELP-351-000008537 |
| ELP-351-000008540 | to | ELP-351-000008541 |
| ELP-351-000008543 | to | ELP-351-000008559 |
| ELP-351-000008561 | to | ELP-351-000008561 |
| ELP-351-000008563 | to | ELP-351-000008609 |
| ELP-351-000008611 | to | ELP-351-000008643 |
| ELP-351-000008646 | to | ELP-351-000008657 |
| ELP-351-000008659 | to | ELP-351-000008671 |
| ELP-351-000008673 | to | ELP-351-000008755 |
| ELP-351-000008757 | to | ELP-351-000008758 |
| ELP-351-000008760 | to | ELP-351-000008808 |
| ELP-351-000008810 | to | ELP-351-000008881 |
| ELP-351-000008883 | to | ELP-351-000008970 |
| ELP-351-000008972 | to | ELP-351-000008977 |
| ELP-351-000008979 | to | ELP-351-000008979 |
| ELP-351-000008981 | to | ELP-351-000009009 |
| ELP-351-000009012 | to | ELP-351-000009012 |
| ELP-351-000009014 | to | ELP-351-000009016 |
| ELP-351-000009018 | to | ELP-351-000009023 |
| ELP-351-000009025 | to | ELP-351-000009055 |
| ELP-351-000009058 | to | ELP-351-000009061 |
| ELP-351-000009067 | to | ELP-351-000009070 |
| ELP-351-000009073 | to | ELP-351-000009074 |
| ELP-351-000009076 | to | ELP-351-000009076 |
| ELP-351-000009080 | to | ELP-351-000009080 |
| ELP-351-000009082 | to | ELP-351-000009086 |
| ELP-351-000009088 | to | ELP-351-000009095 |
| ELP-351-000009097 | to | ELP-351-000009105 |
| ELP-351-000009107 | to | ELP-351-000009206 |
| ELP-351-000009208 | to | ELP-351-000009210 |
| ELP-351-000009213 | to | ELP-351-000009243 |
| ELP-351-000009245 | to | ELP-351-000009295 |
| ELP-351-000009297 | to | ELP-351-000009348 |
| ELP-351-000009351 | to | ELP-351-000009354 |
| ELP-351-000009356 | to | ELP-351-000009391 |

| | | |
|---|---|---|
| ELP-351-000009393 | to | ELP-351-000009393 |
| ELP-351-000009395 | to | ELP-351-000009417 |
| ELP-351-000009419 | to | ELP-351-000009433 |
| ELP-351-000009435 | to | ELP-351-000009439 |
| ELP-351-000009446 | to | ELP-351-000009475 |
| ELP-351-000009480 | to | ELP-351-000009485 |
| ELP-351-000009487 | to | ELP-351-000009491 |
| ELP-351-000009493 | to | ELP-351-000009495 |
| ELP-351-000009497 | to | ELP-351-000009498 |
| ELP-351-000009500 | to | ELP-351-000009502 |
| ELP-351-000009504 | to | ELP-351-000009512 |
| ELP-351-000009515 | to | ELP-351-000009533 |
| ELP-351-000009535 | to | ELP-351-000009543 |
| ELP-351-000009547 | to | ELP-351-000009550 |
| ELP-351-000009559 | to | ELP-351-000009561 |
| ELP-351-000009563 | to | ELP-351-000009563 |
| ELP-351-000009565 | to | ELP-351-000009572 |
| ELP-351-000009574 | to | ELP-351-000009575 |
| ELP-351-000009577 | to | ELP-351-000009581 |
| ELP-351-000009583 | to | ELP-351-000009590 |
| ELP-351-000009592 | to | ELP-351-000009594 |
| ELP-351-000009600 | to | ELP-351-000009603 |
| ELP-351-000009605 | to | ELP-351-000009611 |
| ELP-351-000009613 | to | ELP-351-000009623 |
| ELP-351-000009626 | to | ELP-351-000009626 |
| ELP-351-000009628 | to | ELP-351-000009634 |
| ELP-351-000009636 | to | ELP-351-000009638 |
| ELP-351-000009640 | to | ELP-351-000009651 |
| ELP-351-000009653 | to | ELP-351-000009668 |
| ELP-351-000009674 | to | ELP-351-000009674 |
| ELP-351-000009676 | to | ELP-351-000009676 |
| ELP-351-000009678 | to | ELP-351-000009711 |
| ELP-351-000009715 | to | ELP-351-000009721 |
| ELP-351-000009724 | to | ELP-351-000009748 |
| ELP-351-000009750 | to | ELP-351-000009750 |
| ELP-351-000009753 | to | ELP-351-000009754 |
| ELP-351-000009756 | to | ELP-351-000009756 |
| ELP-351-000009760 | to | ELP-351-000009763 |
| ELP-351-000009765 | to | ELP-351-000009773 |
| ELP-351-000009781 | to | ELP-351-000009789 |
| ELP-351-000009791 | to | ELP-351-000009792 |
| ELP-351-000009794 | to | ELP-351-000009794 |
| ELP-351-000009796 | to | ELP-351-000009799 |
| ELP-351-000009804 | to | ELP-351-000009810 |

| | | |
|---|---|---|
| ELP-351-000009816 | to | ELP-351-000009816 |
| ELP-351-000009819 | to | ELP-351-000009819 |
| ELP-351-000009824 | to | ELP-351-000009824 |
| ELP-351-000009826 | to | ELP-351-000009826 |
| ELP-351-000009833 | to | ELP-351-000009851 |
| ELP-351-000009855 | to | ELP-351-000009860 |
| ELP-351-000009862 | to | ELP-351-000009862 |
| ELP-351-000009864 | to | ELP-351-000009864 |
| ELP-351-000009866 | to | ELP-351-000009866 |
| ELP-351-000009868 | to | ELP-351-000009868 |
| ELP-351-000009870 | to | ELP-351-000009870 |
| ELP-351-000009872 | to | ELP-351-000009903 |
| ELP-351-000009905 | to | ELP-351-000009905 |
| ELP-351-000009909 | to | ELP-351-000009914 |
| ELP-351-000009919 | to | ELP-351-000009921 |
| ELP-351-000009923 | to | ELP-351-000009959 |
| ELP-351-000009969 | to | ELP-351-000009970 |
| ELP-351-000009972 | to | ELP-351-000009973 |
| ELP-351-000009975 | to | ELP-351-000009983 |
| ELP-351-000009988 | to | ELP-351-000009990 |
| ELP-351-000009992 | to | ELP-351-000010018 |
| ELP-351-000010020 | to | ELP-351-000010023 |
| ELP-351-000010026 | to | ELP-351-000010085 |
| ELP-351-000010087 | to | ELP-351-000010093 |
| ELP-351-000010095 | to | ELP-351-000010102 |
| ELP-351-000010104 | to | ELP-351-000010105 |
| ELP-351-000010107 | to | ELP-351-000010107 |
| ELP-351-000010114 | to | ELP-351-000010124 |
| ELP-351-000010126 | to | ELP-351-000010134 |
| ELP-351-000010136 | to | ELP-351-000010139 |
| ELP-351-000010141 | to | ELP-351-000010151 |
| ELP-351-000010153 | to | ELP-351-000010155 |
| ELP-351-000010158 | to | ELP-351-000010174 |
| ELP-351-000010176 | to | ELP-351-000010176 |
| ELP-351-000010180 | to | ELP-351-000010185 |
| ELP-351-000010187 | to | ELP-351-000010193 |
| ELP-351-000010195 | to | ELP-351-000010198 |
| ELP-351-000010200 | to | ELP-351-000010202 |
| ELP-351-000010205 | to | ELP-351-000010205 |
| ELP-351-000010212 | to | ELP-351-000010225 |
| ELP-351-000010230 | to | ELP-351-000010232 |
| ELP-351-000010234 | to | ELP-351-000010234 |
| ELP-351-000010239 | to | ELP-351-000010239 |
| ELP-351-000010242 | to | ELP-351-000010260 |

| | | |
|---|---|---|
| ELP-351-000010262 | to | ELP-351-000010262 |
| ELP-351-000010264 | to | ELP-351-000010287 |
| ELP-351-000010289 | to | ELP-351-000010296 |
| ELP-351-000010298 | to | ELP-351-000010324 |
| ELP-351-000010326 | to | ELP-351-000010338 |
| ELP-351-000010341 | to | ELP-351-000010348 |
| ELP-351-000010351 | to | ELP-351-000010351 |
| ELP-351-000010354 | to | ELP-351-000010371 |
| ELP-351-000010374 | to | ELP-351-000010383 |
| ELP-351-000010385 | to | ELP-351-000010445 |
| ELP-351-000010447 | to | ELP-351-000010472 |
| ELP-351-000010474 | to | ELP-351-000010474 |
| ELP-351-000010476 | to | ELP-351-000010476 |
| ELP-351-000010478 | to | ELP-351-000010478 |
| ELP-351-000010480 | to | ELP-351-000010480 |
| ELP-351-000010482 | to | ELP-351-000010482 |
| ELP-351-000010484 | to | ELP-351-000010502 |
| ELP-351-000010505 | to | ELP-351-000010511 |
| ELP-351-000010515 | to | ELP-351-000010522 |
| ELP-351-000010524 | to | ELP-351-000010526 |
| ELP-351-000010528 | to | ELP-351-000010558 |
| ELP-351-000010560 | to | ELP-351-000010582 |
| ELP-351-000010585 | to | ELP-351-000010610 |
| ELP-351-000010619 | to | ELP-351-000010649 |
| ELP-351-000010651 | to | ELP-351-000010658 |
| ELP-351-000010664 | to | ELP-351-000010679 |
| ELP-351-000010681 | to | ELP-351-000010684 |
| ELP-351-000010686 | to | ELP-351-000010686 |
| ELP-351-000010688 | to | ELP-351-000010694 |
| ELP-351-000010696 | to | ELP-351-000010699 |
| ELP-351-000010701 | to | ELP-351-000010701 |
| ELP-351-000010703 | to | ELP-351-000010706 |
| ELP-351-000010709 | to | ELP-351-000010713 |
| ELP-351-000010715 | to | ELP-351-000010721 |
| ELP-351-000010723 | to | ELP-351-000010723 |
| ELP-351-000010728 | to | ELP-351-000010729 |
| ELP-351-000010731 | to | ELP-351-000010735 |
| ELP-351-000010737 | to | ELP-351-000010745 |
| ELP-351-000010747 | to | ELP-351-000010754 |
| ELP-351-000010756 | to | ELP-351-000010759 |
| ELP-351-000010761 | to | ELP-351-000010770 |
| ELP-351-000010772 | to | ELP-351-000010796 |
| ELP-351-000010798 | to | ELP-351-000010798 |
| ELP-351-000010800 | to | ELP-351-000010801 |

| | | |
|---|---|---|
| ELP-351-000010803 | to | ELP-351-000010812 |
| ELP-351-000010824 | to | ELP-351-000010843 |
| ELP-351-000010845 | to | ELP-351-000010856 |
| ELP-351-000010858 | to | ELP-351-000010858 |
| ELP-351-000010860 | to | ELP-351-000010864 |
| ELP-351-000010882 | to | ELP-351-000010882 |
| ELP-351-000010891 | to | ELP-351-000010891 |
| ELP-351-000010902 | to | ELP-351-000010908 |
| ELP-351-000010910 | to | ELP-351-000010926 |
| ELP-351-000010928 | to | ELP-351-000010947 |
| ELP-351-000010949 | to | ELP-351-000010988 |
| ELP-351-000010990 | to | ELP-351-000010995 |
| ELP-351-000010997 | to | ELP-351-000010998 |
| ELP-351-000011006 | to | ELP-351-000011038 |
| ELP-351-000011040 | to | ELP-351-000011042 |
| ELP-351-000011044 | to | ELP-351-000011044 |
| ELP-351-000011046 | to | ELP-351-000011052 |
| ELP-351-000011054 | to | ELP-351-000011062 |
| ELP-351-000011066 | to | ELP-351-000011070 |
| ELP-351-000011072 | to | ELP-351-000011080 |
| ELP-351-000011082 | to | ELP-351-000011084 |
| ELP-351-000011086 | to | ELP-351-000011086 |
| ELP-351-000011088 | to | ELP-351-000011095 |
| ELP-351-000011097 | to | ELP-351-000011105 |
| ELP-351-000011107 | to | ELP-351-000011126 |
| ELP-351-000011128 | to | ELP-351-000011154 |
| ELP-351-000011157 | to | ELP-351-000011162 |
| ELP-351-000011164 | to | ELP-351-000011177 |
| ELP-351-000011179 | to | ELP-351-000011188 |
| ELP-351-000011191 | to | ELP-351-000011214 |
| ELP-351-000011216 | to | ELP-351-000011216 |
| ELP-351-000011218 | to | ELP-351-000011220 |
| ELP-351-000011224 | to | ELP-351-000011224 |
| ELP-351-000011228 | to | ELP-351-000011234 |
| ELP-351-000011236 | to | ELP-351-000011244 |
| ELP-351-000011246 | to | ELP-351-000011246 |
| ELP-351-000011251 | to | ELP-351-000011252 |
| ELP-351-000011258 | to | ELP-351-000011263 |
| ELP-351-000011265 | to | ELP-351-000011265 |
| ELP-351-000011268 | to | ELP-351-000011275 |
| ELP-351-000011287 | to | ELP-351-000011288 |
| ELP-351-000011290 | to | ELP-351-000011301 |
| ELP-351-000011305 | to | ELP-351-000011327 |
| ELP-351-000011329 | to | ELP-351-000011330 |

| | | |
|---|---|---|
| ELP-351-000011332 | to | ELP-351-000011364 |
| ELP-351-000011366 | to | ELP-351-000011366 |
| ELP-351-000011368 | to | ELP-351-000011377 |
| ELP-351-000011380 | to | ELP-351-000011384 |
| ELP-351-000011386 | to | ELP-351-000011404 |
| ELP-351-000011406 | to | ELP-351-000011410 |
| ELP-351-000011412 | to | ELP-351-000011466 |
| ELP-351-000011479 | to | ELP-351-000011494 |
| ELP-351-000011501 | to | ELP-351-000011506 |
| ELP-351-000011508 | to | ELP-351-000011513 |
| ELP-351-000011520 | to | ELP-351-000011533 |
| ELP-351-000011538 | to | ELP-351-000011542 |
| ELP-351-000011544 | to | ELP-351-000011571 |
| ELP-351-000011574 | to | ELP-351-000011597 |
| ELP-351-000011601 | to | ELP-351-000011612 |
| ELP-351-000011616 | to | ELP-351-000011623 |
| ELP-351-000011625 | to | ELP-351-000011644 |
| ELP-351-000011646 | to | ELP-351-000011653 |
| ELP-351-000011655 | to | ELP-351-000011656 |
| ELP-351-000011659 | to | ELP-351-000011659 |
| ELP-351-000011666 | to | ELP-351-000011701 |
| ELP-351-000011703 | to | ELP-351-000011706 |
| ELP-351-000011709 | to | ELP-351-000011715 |
| ELP-351-000011719 | to | ELP-351-000011721 |
| ELP-351-000011724 | to | ELP-351-000011738 |
| ELP-351-000011740 | to | ELP-351-000011748 |
| ELP-351-000011750 | to | ELP-351-000011784 |
| ELP-351-000011792 | to | ELP-351-000011814 |
| ELP-351-000011816 | to | ELP-351-000011817 |
| ELP-351-000011820 | to | ELP-351-000011830 |
| ELP-351-000011832 | to | ELP-351-000011833 |
| ELP-351-000011836 | to | ELP-351-000011841 |
| ELP-351-000011849 | to | ELP-351-000011855 |
| ELP-351-000011858 | to | ELP-351-000011859 |
| ELP-351-000011861 | to | ELP-351-000011883 |
| ELP-351-000011886 | to | ELP-351-000011886 |
| ELP-351-000011889 | to | ELP-351-000011889 |
| ELP-351-000011893 | to | ELP-351-000011911 |
| ELP-351-000011916 | to | ELP-351-000011933 |
| ELP-351-000011935 | to | ELP-351-000011941 |
| ELP-351-000011943 | to | ELP-351-000011999 |
| ELP-351-000012006 | to | ELP-351-000012008 |
| ELP-351-000012011 | to | ELP-351-000012018 |
| ELP-351-000012020 | to | ELP-351-000012021 |

| | | |
|---|---|---|
| ELP-351-000012023 | to | ELP-351-000012030 |
| ELP-351-000012037 | to | ELP-351-000012053 |
| ELP-351-000012058 | to | ELP-351-000012058 |
| ELP-351-000012060 | to | ELP-351-000012060 |
| ELP-351-000012062 | to | ELP-351-000012062 |
| ELP-351-000012065 | to | ELP-351-000012065 |
| ELP-351-000012071 | to | ELP-351-000012071 |
| ELP-351-000012075 | to | ELP-351-000012093 |
| ELP-351-000012095 | to | ELP-351-000012137 |
| ELP-351-000012139 | to | ELP-351-000012147 |
| ELP-351-000012149 | to | ELP-351-000012149 |
| ELP-351-000012151 | to | ELP-351-000012152 |
| ELP-351-000012157 | to | ELP-351-000012158 |
| ELP-351-000012160 | to | ELP-351-000012161 |
| ELP-351-000012163 | to | ELP-351-000012204 |
| ELP-351-000012211 | to | ELP-351-000012219 |
| ELP-351-000012229 | to | ELP-351-000012229 |
| ELP-351-000012231 | to | ELP-351-000012231 |
| ELP-351-000012233 | to | ELP-351-000012255 |
| ELP-351-000012257 | to | ELP-351-000012261 |
| ELP-351-000012263 | to | ELP-351-000012265 |
| ELP-351-000012269 | to | ELP-351-000012269 |
| ELP-351-000012273 | to | ELP-351-000012273 |
| ELP-351-000012275 | to | ELP-351-000012275 |
| ELP-351-000012277 | to | ELP-351-000012277 |
| ELP-351-000012279 | to | ELP-351-000012288 |
| ELP-351-000012290 | to | ELP-351-000012298 |
| ELP-351-000012302 | to | ELP-351-000012303 |
| ELP-351-000012305 | to | ELP-351-000012315 |
| ELP-351-000012319 | to | ELP-351-000012339 |
| ELP-351-000012341 | to | ELP-351-000012361 |
| ELP-351-000012365 | to | ELP-351-000012386 |
| ELP-351-000012390 | to | ELP-351-000012391 |
| ELP-351-000012393 | to | ELP-351-000012401 |
| ELP-351-000012404 | to | ELP-351-000012405 |
| ELP-351-000012407 | to | ELP-351-000012411 |
| ELP-351-000012413 | to | ELP-351-000012417 |
| ELP-351-000012419 | to | ELP-351-000012437 |
| ELP-351-000012453 | to | ELP-351-000012455 |
| ELP-351-000012462 | to | ELP-351-000012464 |
| ELP-351-000012467 | to | ELP-351-000012488 |
| ELP-351-000012495 | to | ELP-351-000012500 |
| ELP-351-000012507 | to | ELP-351-000012508 |
| ELP-351-000012510 | to | ELP-351-000012510 |

| | | |
|---|---|---|
| ELP-351-000012514 | to | ELP-351-000012522 |
| ELP-351-000012524 | to | ELP-351-000012549 |
| ELP-351-000012551 | to | ELP-351-000012556 |
| ELP-351-000012563 | to | ELP-351-000012572 |
| ELP-351-000012576 | to | ELP-351-000012578 |
| ELP-351-000012581 | to | ELP-351-000012616 |
| ELP-351-000012618 | to | ELP-351-000012672 |
| ELP-351-000012676 | to | ELP-351-000012706 |
| ELP-351-000012709 | to | ELP-351-000012709 |
| ELP-351-000012714 | to | ELP-351-000012718 |
| ELP-351-000012722 | to | ELP-351-000012756 |
| ELP-351-000012758 | to | ELP-351-000012760 |
| ELP-351-000012765 | to | ELP-351-000012768 |
| ELP-352-000000002 | to | ELP-352-000000005 |
| ELP-352-000000008 | to | ELP-352-000000008 |
| ELP-352-000000011 | to | ELP-352-000000011 |
| ELP-352-000000013 | to | ELP-352-000000013 |
| ELP-352-000000015 | to | ELP-352-000000023 |
| ELP-352-000000027 | to | ELP-352-000000028 |
| ELP-352-000000031 | to | ELP-352-000000047 |
| ELP-352-000000049 | to | ELP-352-000000060 |
| ELP-352-000000062 | to | ELP-352-000000063 |
| ELP-352-000000065 | to | ELP-352-000000066 |
| ELP-352-000000068 | to | ELP-352-000000070 |
| ELP-352-000000072 | to | ELP-352-000000077 |
| ELP-352-000000079 | to | ELP-352-000000079 |
| ELP-352-000000081 | to | ELP-352-000000081 |
| ELP-352-000000083 | to | ELP-352-000000083 |
| ELP-352-000000085 | to | ELP-352-000000090 |
| ELP-352-000000093 | to | ELP-352-000000094 |
| ELP-352-000000096 | to | ELP-352-000000096 |
| ELP-352-000000098 | to | ELP-352-000000103 |
| ELP-352-000000105 | to | ELP-352-000000108 |
| ELP-352-000000110 | to | ELP-352-000000112 |
| ELP-352-000000115 | to | ELP-352-000000121 |
| ELP-352-000000124 | to | ELP-352-000000135 |
| ELP-352-000000137 | to | ELP-352-000000141 |
| ELP-352-000000143 | to | ELP-352-000000148 |
| ELP-352-000000152 | to | ELP-352-000000162 |
| ELP-352-000000165 | to | ELP-352-000000166 |
| ELP-352-000000168 | to | ELP-352-000000168 |
| ELP-352-000000170 | to | ELP-352-000000171 |
| ELP-352-000000176 | to | ELP-352-000000185 |
| ELP-352-000000187 | to | ELP-352-000000187 |

| | | |
|---|---|---|
| ELP-352-000000189 | to | ELP-352-000000189 |
| ELP-352-000000191 | to | ELP-352-000000193 |
| ELP-352-000000195 | to | ELP-352-000000207 |
| ELP-352-000000210 | to | ELP-352-000000216 |
| ELP-352-000000218 | to | ELP-352-000000225 |
| ELP-352-000000227 | to | ELP-352-000000228 |
| ELP-352-000000230 | to | ELP-352-000000230 |
| ELP-352-000000234 | to | ELP-352-000000234 |
| ELP-352-000000236 | to | ELP-352-000000236 |
| ELP-352-000000240 | to | ELP-352-000000242 |
| ELP-352-000000244 | to | ELP-352-000000262 |
| ELP-352-000000264 | to | ELP-352-000000265 |
| ELP-352-000000267 | to | ELP-352-000000267 |
| ELP-352-000000271 | to | ELP-352-000000272 |
| ELP-352-000000275 | to | ELP-352-000000277 |
| ELP-352-000000279 | to | ELP-352-000000283 |
| ELP-352-000000286 | to | ELP-352-000000286 |
| ELP-352-000000288 | to | ELP-352-000000290 |
| ELP-352-000000292 | to | ELP-352-000000296 |
| ELP-352-000000298 | to | ELP-352-000000305 |
| ELP-352-000000307 | to | ELP-352-000000312 |
| ELP-352-000000314 | to | ELP-352-000000317 |
| ELP-352-000000319 | to | ELP-352-000000319 |
| ELP-352-000000321 | to | ELP-352-000000321 |
| ELP-352-000000323 | to | ELP-352-000000324 |
| ELP-352-000000326 | to | ELP-352-000000336 |
| ELP-352-000000338 | to | ELP-352-000000344 |
| ELP-352-000000346 | to | ELP-352-000000348 |
| ELP-352-000000351 | to | ELP-352-000000357 |
| ELP-352-000000359 | to | ELP-352-000000362 |
| ELP-352-000000364 | to | ELP-352-000000379 |
| ELP-352-000000382 | to | ELP-352-000000392 |
| ELP-352-000000394 | to | ELP-352-000000400 |
| ELP-352-000000402 | to | ELP-352-000000407 |
| ELP-352-000000409 | to | ELP-352-000000418 |
| ELP-352-000000420 | to | ELP-352-000000423 |
| ELP-352-000000425 | to | ELP-352-000000425 |
| ELP-352-000000428 | to | ELP-352-000000428 |
| ELP-352-000000430 | to | ELP-352-000000432 |
| ELP-352-000000434 | to | ELP-352-000000435 |
| ELP-352-000000437 | to | ELP-352-000000437 |
| ELP-352-000000439 | to | ELP-352-000000439 |
| ELP-352-000000441 | to | ELP-352-000000445 |
| ELP-352-000000447 | to | ELP-352-000000447 |

| | | |
|---|---|---|
| ELP-352-000000449 | to | ELP-352-000000454 |
| ELP-352-000000456 | to | ELP-352-000000457 |
| ELP-352-000000459 | to | ELP-352-000000462 |
| ELP-352-000000464 | to | ELP-352-000000471 |
| ELP-352-000000473 | to | ELP-352-000000474 |
| ELP-352-000000477 | to | ELP-352-000000485 |
| ELP-352-000000487 | to | ELP-352-000000491 |
| ELP-352-000000494 | to | ELP-352-000000499 |
| ELP-352-000000501 | to | ELP-352-000000521 |
| ELP-352-000000524 | to | ELP-352-000000529 |
| ELP-352-000000531 | to | ELP-352-000000531 |
| ELP-352-000000534 | to | ELP-352-000000537 |
| ELP-352-000000539 | to | ELP-352-000000540 |
| ELP-352-000000542 | to | ELP-352-000000558 |
| ELP-352-000000560 | to | ELP-352-000000565 |
| ELP-352-000000567 | to | ELP-352-000000568 |
| ELP-352-000000570 | to | ELP-352-000000575 |
| ELP-352-000000577 | to | ELP-352-000000579 |
| ELP-352-000000582 | to | ELP-352-000000583 |
| ELP-352-000000585 | to | ELP-352-000000587 |
| ELP-352-000000589 | to | ELP-352-000000602 |
| ELP-352-000000604 | to | ELP-352-000000610 |
| ELP-352-000000613 | to | ELP-352-000000613 |
| ELP-352-000000615 | to | ELP-352-000000621 |
| ELP-352-000000623 | to | ELP-352-000000623 |
| ELP-352-000000628 | to | ELP-352-000000630 |
| ELP-352-000000632 | to | ELP-352-000000637 |
| ELP-352-000000639 | to | ELP-352-000000642 |
| ELP-352-000000646 | to | ELP-352-000000646 |
| ELP-352-000000648 | to | ELP-352-000000658 |
| ELP-352-000000660 | to | ELP-352-000000660 |
| ELP-352-000000663 | to | ELP-352-000000664 |
| ELP-352-000000667 | to | ELP-352-000000673 |
| ELP-352-000000675 | to | ELP-352-000000675 |
| ELP-352-000000677 | to | ELP-352-000000678 |
| ELP-352-000000680 | to | ELP-352-000000682 |
| ELP-352-000000684 | to | ELP-352-000000689 |
| ELP-352-000000691 | to | ELP-352-000000691 |
| ELP-352-000000697 | to | ELP-352-000000701 |
| ELP-352-000000703 | to | ELP-352-000000703 |
| ELP-352-000000705 | to | ELP-352-000000706 |
| ELP-352-000000708 | to | ELP-352-000000726 |
| ELP-352-000000729 | to | ELP-352-000000733 |
| ELP-352-000000735 | to | ELP-352-000000747 |

| | | |
|---|---|---|
| ELP-352-000000749 | to | ELP-352-000000749 |
| ELP-352-000000751 | to | ELP-352-000000754 |
| ELP-352-000000757 | to | ELP-352-000000770 |
| ELP-352-000000772 | to | ELP-352-000000774 |
| ELP-352-000000776 | to | ELP-352-000000777 |
| ELP-352-000000781 | to | ELP-352-000000785 |
| ELP-352-000000787 | to | ELP-352-000000793 |
| ELP-352-000000795 | to | ELP-352-000000799 |
| ELP-352-000000803 | to | ELP-352-000000805 |
| ELP-352-000000807 | to | ELP-352-000000809 |
| ELP-352-000000811 | to | ELP-352-000000811 |
| ELP-352-000000813 | to | ELP-352-000000814 |
| ELP-352-000000816 | to | ELP-352-000000823 |
| ELP-352-000000825 | to | ELP-352-000000831 |
| ELP-352-000000833 | to | ELP-352-000000846 |
| ELP-352-000000848 | to | ELP-352-000000853 |
| ELP-352-000000855 | to | ELP-352-000000857 |
| ELP-352-000000861 | to | ELP-352-000000862 |
| ELP-352-000000864 | to | ELP-352-000000866 |
| ELP-352-000000868 | to | ELP-352-000000868 |
| ELP-352-000000870 | to | ELP-352-000000874 |
| ELP-352-000000876 | to | ELP-352-000000883 |
| ELP-352-000000886 | to | ELP-352-000000894 |
| ELP-352-000000896 | to | ELP-352-000000896 |
| ELP-352-000000900 | to | ELP-352-000000901 |
| ELP-352-000000903 | to | ELP-352-000000904 |
| ELP-352-000000907 | to | ELP-352-000000911 |
| ELP-352-000000913 | to | ELP-352-000000920 |
| ELP-352-000000922 | to | ELP-352-000000929 |
| ELP-352-000000932 | to | ELP-352-000000941 |
| ELP-352-000000943 | to | ELP-352-000000952 |
| ELP-352-000000955 | to | ELP-352-000000957 |
| ELP-352-000000959 | to | ELP-352-000000963 |
| ELP-352-000000965 | to | ELP-352-000000968 |
| ELP-352-000000971 | to | ELP-352-000000974 |
| ELP-352-000000976 | to | ELP-352-000000979 |
| ELP-352-000000982 | to | ELP-352-000000982 |
| ELP-352-000000984 | to | ELP-352-000000984 |
| ELP-352-000000986 | to | ELP-352-000000987 |
| ELP-352-000000990 | to | ELP-352-000000993 |
| ELP-352-000000995 | to | ELP-352-000000997 |
| ELP-352-000000999 | to | ELP-352-000001002 |
| ELP-352-000001004 | to | ELP-352-000001007 |
| ELP-352-000001010 | to | ELP-352-000001011 |

| | | |
|---|---|---|
| ELP-352-000001013 | to | ELP-352-000001013 |
| ELP-352-000001015 | to | ELP-352-000001015 |
| ELP-352-000001019 | to | ELP-352-000001019 |
| ELP-352-000001021 | to | ELP-352-000001021 |
| ELP-352-000001023 | to | ELP-352-000001023 |
| ELP-352-000001026 | to | ELP-352-000001028 |
| ELP-352-000001032 | to | ELP-352-000001039 |
| ELP-352-000001041 | to | ELP-352-000001041 |
| ELP-352-000001047 | to | ELP-352-000001047 |
| ELP-352-000001050 | to | ELP-352-000001050 |
| ELP-352-000001053 | to | ELP-352-000001057 |
| ELP-352-000001059 | to | ELP-352-000001067 |
| ELP-352-000001069 | to | ELP-352-000001069 |
| ELP-352-000001071 | to | ELP-352-000001076 |
| ELP-352-000001078 | to | ELP-352-000001079 |
| ELP-352-000001082 | to | ELP-352-000001083 |
| ELP-352-000001086 | to | ELP-352-000001101 |
| ELP-352-000001104 | to | ELP-352-000001104 |
| ELP-352-000001106 | to | ELP-352-000001109 |
| ELP-352-000001111 | to | ELP-352-000001111 |
| ELP-352-000001113 | to | ELP-352-000001113 |
| ELP-352-000001116 | to | ELP-352-000001118 |
| ELP-352-000001121 | to | ELP-352-000001121 |
| ELP-352-000001125 | to | ELP-352-000001125 |
| ELP-352-000001128 | to | ELP-352-000001128 |
| ELP-352-000001131 | to | ELP-352-000001131 |
| ELP-352-000001133 | to | ELP-352-000001135 |
| ELP-352-000001137 | to | ELP-352-000001138 |
| ELP-352-000001141 | to | ELP-352-000001142 |
| ELP-352-000001145 | to | ELP-352-000001182 |
| ELP-352-000001184 | to | ELP-352-000001184 |
| ELP-352-000001186 | to | ELP-352-000001193 |
| ELP-352-000001195 | to | ELP-352-000001202 |
| ELP-352-000001204 | to | ELP-352-000001213 |
| ELP-352-000001215 | to | ELP-352-000001217 |
| ELP-352-000001219 | to | ELP-352-000001220 |
| ELP-352-000001222 | to | ELP-352-000001230 |
| ELP-352-000001232 | to | ELP-352-000001232 |
| ELP-352-000001234 | to | ELP-352-000001234 |
| ELP-352-000001236 | to | ELP-352-000001242 |
| ELP-352-000001244 | to | ELP-352-000001245 |
| ELP-352-000001248 | to | ELP-352-000001253 |
| ELP-352-000001256 | to | ELP-352-000001264 |
| ELP-352-000001266 | to | ELP-352-000001266 |

| | | |
|---|---|---|
| ELP-352-000001269 | to | ELP-352-000001270 |
| ELP-352-000001272 | to | ELP-352-000001272 |
| ELP-352-000001274 | to | ELP-352-000001278 |
| ELP-352-000001280 | to | ELP-352-000001282 |
| ELP-352-000001287 | to | ELP-352-000001287 |
| ELP-352-000001289 | to | ELP-352-000001296 |
| ELP-352-000001298 | to | ELP-352-000001301 |
| ELP-352-000001306 | to | ELP-352-000001309 |
| ELP-352-000001311 | to | ELP-352-000001311 |
| ELP-352-000001313 | to | ELP-352-000001322 |
| ELP-352-000001325 | to | ELP-352-000001326 |
| ELP-352-000001328 | to | ELP-352-000001332 |
| ELP-352-000001334 | to | ELP-352-000001339 |
| ELP-352-000001341 | to | ELP-352-000001342 |
| ELP-352-000001345 | to | ELP-352-000001349 |
| ELP-352-000001351 | to | ELP-352-000001358 |
| ELP-352-000001360 | to | ELP-352-000001361 |
| ELP-352-000001364 | to | ELP-352-000001364 |
| ELP-352-000001366 | to | ELP-352-000001366 |
| ELP-352-000001368 | to | ELP-352-000001380 |
| ELP-352-000001382 | to | ELP-352-000001385 |
| ELP-352-000001387 | to | ELP-352-000001389 |
| ELP-352-000001391 | to | ELP-352-000001391 |
| ELP-352-000001393 | to | ELP-352-000001394 |
| ELP-352-000001397 | to | ELP-352-000001403 |
| ELP-352-000001405 | to | ELP-352-000001405 |
| ELP-352-000001407 | to | ELP-352-000001415 |
| ELP-352-000001417 | to | ELP-352-000001418 |
| ELP-352-000001421 | to | ELP-352-000001424 |
| ELP-352-000001429 | to | ELP-352-000001437 |
| ELP-352-000001439 | to | ELP-352-000001440 |
| ELP-352-000001442 | to | ELP-352-000001447 |
| ELP-352-000001449 | to | ELP-352-000001460 |
| ELP-352-000001462 | to | ELP-352-000001469 |
| ELP-352-000001474 | to | ELP-352-000001474 |
| ELP-352-000001476 | to | ELP-352-000001478 |
| ELP-352-000001480 | to | ELP-352-000001481 |
| ELP-352-000001483 | to | ELP-352-000001488 |
| ELP-352-000001490 | to | ELP-352-000001498 |
| ELP-352-000001500 | to | ELP-352-000001500 |
| ELP-352-000001503 | to | ELP-352-000001503 |
| ELP-352-000001506 | to | ELP-352-000001509 |
| ELP-352-000001512 | to | ELP-352-000001512 |
| ELP-352-000001514 | to | ELP-352-000001514 |

| | | |
|---|---|---|
| ELP-352-000001516 | to | ELP-352-000001516 |
| ELP-352-000001518 | to | ELP-352-000001520 |
| ELP-352-000001522 | to | ELP-352-000001522 |
| ELP-352-000001524 | to | ELP-352-000001527 |
| ELP-352-000001529 | to | ELP-352-000001534 |
| ELP-352-000001536 | to | ELP-352-000001543 |
| ELP-352-000001546 | to | ELP-352-000001548 |
| ELP-352-000001550 | to | ELP-352-000001553 |
| ELP-352-000001555 | to | ELP-352-000001560 |
| ELP-352-000001562 | to | ELP-352-000001572 |
| ELP-352-000001574 | to | ELP-352-000001576 |
| ELP-352-000001578 | to | ELP-352-000001578 |
| ELP-352-000001580 | to | ELP-352-000001580 |
| ELP-352-000001582 | to | ELP-352-000001585 |
| ELP-352-000001587 | to | ELP-352-000001591 |
| ELP-352-000001594 | to | ELP-352-000001603 |
| ELP-352-000001605 | to | ELP-352-000001629 |
| ELP-352-000001631 | to | ELP-352-000001633 |
| ELP-352-000001635 | to | ELP-352-000001652 |
| ELP-352-000001655 | to | ELP-352-000001657 |
| ELP-352-000001659 | to | ELP-352-000001673 |
| ELP-352-000001678 | to | ELP-352-000001682 |
| ELP-352-000001684 | to | ELP-352-000001686 |
| ELP-352-000001690 | to | ELP-352-000001692 |
| ELP-352-000001694 | to | ELP-352-000001695 |
| ELP-352-000001697 | to | ELP-352-000001711 |
| ELP-352-000001714 | to | ELP-352-000001730 |
| ELP-352-000001733 | to | ELP-352-000001733 |
| ELP-352-000001735 | to | ELP-352-000001742 |
| ELP-352-000001744 | to | ELP-352-000001744 |
| ELP-352-000001747 | to | ELP-352-000001750 |
| ELP-352-000001752 | to | ELP-352-000001753 |
| ELP-352-000001757 | to | ELP-352-000001762 |
| ELP-352-000001764 | to | ELP-352-000001770 |
| ELP-352-000001772 | to | ELP-352-000001772 |
| ELP-352-000001774 | to | ELP-352-000001776 |
| ELP-352-000001778 | to | ELP-352-000001779 |
| ELP-352-000001781 | to | ELP-352-000001782 |
| ELP-352-000001784 | to | ELP-352-000001788 |
| ELP-352-000001790 | to | ELP-352-000001791 |
| ELP-352-000001793 | to | ELP-352-000001793 |
| ELP-352-000001795 | to | ELP-352-000001803 |
| ELP-352-000001805 | to | ELP-352-000001827 |
| ELP-352-000001829 | to | ELP-352-000001832 |

| | | |
|---|---|---|
| ELP-352-000001835 | to | ELP-352-000001836 |
| ELP-352-000001838 | to | ELP-352-000001840 |
| ELP-352-000001842 | to | ELP-352-000001857 |
| ELP-352-000001859 | to | ELP-352-000001864 |
| ELP-352-000001866 | to | ELP-352-000001868 |
| ELP-352-000001870 | to | ELP-352-000001894 |
| ELP-352-000001896 | to | ELP-352-000001914 |
| ELP-352-000001916 | to | ELP-352-000001917 |
| ELP-352-000001919 | to | ELP-352-000001923 |
| ELP-352-000001925 | to | ELP-352-000001929 |
| ELP-352-000001931 | to | ELP-352-000001933 |
| ELP-352-000001935 | to | ELP-352-000001935 |
| ELP-352-000001937 | to | ELP-352-000001939 |
| ELP-352-000001941 | to | ELP-352-000001944 |
| ELP-352-000001946 | to | ELP-352-000001947 |
| ELP-352-000001949 | to | ELP-352-000001951 |
| ELP-352-000001954 | to | ELP-352-000001956 |
| ELP-352-000001958 | to | ELP-352-000001968 |
| ELP-352-000001971 | to | ELP-352-000001987 |
| ELP-352-000001989 | to | ELP-352-000001993 |
| ELP-352-000001995 | to | ELP-352-000001997 |
| ELP-352-000001999 | to | ELP-352-000002008 |
| ELP-352-000002010 | to | ELP-352-000002013 |
| ELP-352-000002015 | to | ELP-352-000002015 |
| ELP-352-000002017 | to | ELP-352-000002020 |
| ELP-352-000002022 | to | ELP-352-000002027 |
| ELP-352-000002029 | to | ELP-352-000002037 |
| ELP-352-000002039 | to | ELP-352-000002042 |
| ELP-352-000002044 | to | ELP-352-000002066 |
| ELP-352-000002068 | to | ELP-352-000002068 |
| ELP-352-000002070 | to | ELP-352-000002072 |
| ELP-352-000002074 | to | ELP-352-000002083 |
| ELP-352-000002085 | to | ELP-352-000002085 |
| ELP-352-000002087 | to | ELP-352-000002092 |
| ELP-352-000002094 | to | ELP-352-000002104 |
| ELP-352-000002106 | to | ELP-352-000002113 |
| ELP-352-000002116 | to | ELP-352-000002122 |
| ELP-352-000002124 | to | ELP-352-000002127 |
| ELP-352-000002129 | to | ELP-352-000002132 |
| ELP-352-000002134 | to | ELP-352-000002138 |
| ELP-352-000002140 | to | ELP-352-000002140 |
| ELP-352-000002142 | to | ELP-352-000002147 |
| ELP-352-000002149 | to | ELP-352-000002157 |
| ELP-352-000002159 | to | ELP-352-000002171 |

| | | |
|---|---|---|
| ELP-352-000002173 | to | ELP-352-000002184 |
| ELP-352-000002187 | to | ELP-352-000002192 |
| ELP-352-000002195 | to | ELP-352-000002196 |
| ELP-352-000002198 | to | ELP-352-000002198 |
| ELP-352-000002201 | to | ELP-352-000002205 |
| ELP-352-000002207 | to | ELP-352-000002208 |
| ELP-352-000002210 | to | ELP-352-000002212 |
| ELP-352-000002214 | to | ELP-352-000002232 |
| ELP-352-000002235 | to | ELP-352-000002245 |
| ELP-352-000002247 | to | ELP-352-000002255 |
| ELP-352-000002258 | to | ELP-352-000002262 |
| ELP-352-000002264 | to | ELP-352-000002264 |
| ELP-352-000002266 | to | ELP-352-000002271 |
| ELP-352-000002273 | to | ELP-352-000002273 |
| ELP-352-000002275 | to | ELP-352-000002277 |
| ELP-352-000002279 | to | ELP-352-000002317 |
| ELP-352-000002319 | to | ELP-352-000002323 |
| ELP-352-000002325 | to | ELP-352-000002327 |
| ELP-352-000002329 | to | ELP-352-000002334 |
| ELP-352-000002336 | to | ELP-352-000002340 |
| ELP-352-000002343 | to | ELP-352-000002360 |
| ELP-352-000002362 | to | ELP-352-000002369 |
| ELP-352-000002371 | to | ELP-352-000002376 |
| ELP-352-000002378 | to | ELP-352-000002382 |
| ELP-352-000002385 | to | ELP-352-000002430 |
| ELP-352-000002432 | to | ELP-352-000002485 |
| ELP-352-000002487 | to | ELP-352-000002503 |
| ELP-352-000002506 | to | ELP-352-000002508 |
| ELP-352-000002510 | to | ELP-352-000002511 |
| ELP-352-000002513 | to | ELP-352-000002514 |
| ELP-352-000002516 | to | ELP-352-000002517 |
| ELP-352-000002519 | to | ELP-352-000002524 |
| ELP-352-000002526 | to | ELP-352-000002530 |
| ELP-352-000002532 | to | ELP-352-000002534 |
| ELP-352-000002536 | to | ELP-352-000002552 |
| ELP-352-000002555 | to | ELP-352-000002564 |
| ELP-352-000002566 | to | ELP-352-000002577 |
| ELP-352-000002580 | to | ELP-352-000002583 |
| ELP-352-000002586 | to | ELP-352-000002592 |
| ELP-352-000002595 | to | ELP-352-000002595 |
| ELP-352-000002597 | to | ELP-352-000002602 |
| ELP-352-000002604 | to | ELP-352-000002604 |
| ELP-352-000002609 | to | ELP-352-000002619 |
| ELP-352-000002621 | to | ELP-352-000002626 |

| | | |
|---|---|---|
| ELP-352-000002628 | to | ELP-352-000002635 |
| ELP-352-000002637 | to | ELP-352-000002644 |
| ELP-352-000002646 | to | ELP-352-000002647 |
| ELP-352-000002649 | to | ELP-352-000002649 |
| ELP-352-000002651 | to | ELP-352-000002655 |
| ELP-352-000002657 | to | ELP-352-000002657 |
| ELP-352-000002659 | to | ELP-352-000002663 |
| ELP-352-000002665 | to | ELP-352-000002669 |
| ELP-352-000002671 | to | ELP-352-000002674 |
| ELP-352-000002677 | to | ELP-352-000002677 |
| ELP-352-000002680 | to | ELP-352-000002681 |
| ELP-352-000002683 | to | ELP-352-000002685 |
| ELP-352-000002688 | to | ELP-352-000002693 |
| ELP-352-000002698 | to | ELP-352-000002699 |
| ELP-352-000002701 | to | ELP-352-000002703 |
| ELP-352-000002706 | to | ELP-352-000002707 |
| ELP-352-000002709 | to | ELP-352-000002709 |
| ELP-352-000002711 | to | ELP-352-000002719 |
| ELP-352-000002721 | to | ELP-352-000002724 |
| ELP-352-000002726 | to | ELP-352-000002731 |
| ELP-352-000002735 | to | ELP-352-000002738 |
| ELP-352-000002743 | to | ELP-352-000002744 |
| ELP-352-000002747 | to | ELP-352-000002747 |
| ELP-352-000002751 | to | ELP-352-000002752 |
| ELP-352-000002754 | to | ELP-352-000002777 |
| ELP-352-000002779 | to | ELP-352-000002780 |
| ELP-352-000002782 | to | ELP-352-000002783 |
| ELP-352-000002785 | to | ELP-352-000002788 |
| ELP-352-000002794 | to | ELP-352-000002798 |
| ELP-352-000002800 | to | ELP-352-000002801 |
| ELP-352-000002803 | to | ELP-352-000002811 |
| ELP-352-000002814 | to | ELP-352-000002814 |
| ELP-352-000002816 | to | ELP-352-000002824 |
| ELP-352-000002827 | to | ELP-352-000002833 |
| ELP-352-000002835 | to | ELP-352-000002840 |
| ELP-352-000002842 | to | ELP-352-000002843 |
| ELP-352-000002845 | to | ELP-352-000002856 |
| ELP-352-000002859 | to | ELP-352-000002860 |
| ELP-352-000002862 | to | ELP-352-000002863 |
| ELP-352-000002865 | to | ELP-352-000002867 |
| ELP-352-000002869 | to | ELP-352-000002869 |
| ELP-352-000002873 | to | ELP-352-000002881 |
| ELP-352-000002883 | to | ELP-352-000002884 |
| ELP-352-000002887 | to | ELP-352-000002887 |

| | | |
|---|---|---|
| ELP-352-000002889 | to | ELP-352-000002889 |
| ELP-352-000002891 | to | ELP-352-000002891 |
| ELP-352-000002894 | to | ELP-352-000002896 |
| ELP-352-000002900 | to | ELP-352-000002912 |
| ELP-352-000002914 | to | ELP-352-000002914 |
| ELP-352-000002917 | to | ELP-352-000002918 |
| ELP-352-000002921 | to | ELP-352-000002926 |
| ELP-352-000002929 | to | ELP-352-000002938 |
| ELP-352-000002941 | to | ELP-352-000002967 |
| ELP-352-000002969 | to | ELP-352-000002980 |
| ELP-352-000002982 | to | ELP-352-000002983 |
| ELP-352-000002986 | to | ELP-352-000002986 |
| ELP-352-000002988 | to | ELP-352-000002991 |
| ELP-352-000002993 | to | ELP-352-000003011 |
| ELP-352-000003013 | to | ELP-352-000003040 |
| ELP-352-000003042 | to | ELP-352-000003043 |
| ELP-352-000003045 | to | ELP-352-000003055 |
| ELP-352-000003058 | to | ELP-352-000003074 |
| ELP-352-000003076 | to | ELP-352-000003080 |
| ELP-352-000003083 | to | ELP-352-000003083 |
| ELP-352-000003085 | to | ELP-352-000003086 |
| ELP-352-000003088 | to | ELP-352-000003094 |
| ELP-352-000003096 | to | ELP-352-000003096 |
| ELP-352-000003102 | to | ELP-352-000003103 |
| ELP-352-000003105 | to | ELP-352-000003109 |
| ELP-352-000003117 | to | ELP-352-000003125 |
| ELP-352-000003128 | to | ELP-352-000003146 |
| ELP-352-000003149 | to | ELP-352-000003151 |
| ELP-352-000003154 | to | ELP-352-000003154 |
| ELP-352-000003156 | to | ELP-352-000003156 |
| ELP-352-000003161 | to | ELP-352-000003161 |
| ELP-352-000003164 | to | ELP-352-000003170 |
| ELP-352-000003172 | to | ELP-352-000003176 |
| ELP-352-000003181 | to | ELP-352-000003182 |
| ELP-352-000003185 | to | ELP-352-000003186 |
| ELP-352-000003193 | to | ELP-352-000003195 |
| ELP-352-000003198 | to | ELP-352-000003198 |
| ELP-352-000003200 | to | ELP-352-000003200 |
| ELP-352-000003202 | to | ELP-352-000003203 |
| ELP-352-000003205 | to | ELP-352-000003205 |
| ELP-352-000003207 | to | ELP-352-000003213 |
| ELP-352-000003220 | to | ELP-352-000003227 |
| ELP-352-000003229 | to | ELP-352-000003231 |
| ELP-352-000003233 | to | ELP-352-000003237 |

| | | |
|---|---|---|
| ELP-352-000003239 | to | ELP-352-000003242 |
| ELP-352-000003245 | to | ELP-352-000003252 |
| ELP-352-000003255 | to | ELP-352-000003256 |
| ELP-352-000003266 | to | ELP-352-000003268 |
| ELP-352-000003270 | to | ELP-352-000003274 |
| ELP-352-000003279 | to | ELP-352-000003279 |
| ELP-352-000003283 | to | ELP-352-000003283 |
| ELP-352-000003285 | to | ELP-352-000003287 |
| ELP-352-000003295 | to | ELP-352-000003295 |
| ELP-352-000003297 | to | ELP-352-000003299 |
| ELP-352-000003301 | to | ELP-352-000003302 |
| ELP-352-000003306 | to | ELP-352-000003306 |
| ELP-352-000003309 | to | ELP-352-000003312 |
| ELP-352-000003316 | to | ELP-352-000003323 |
| ELP-352-000003328 | to | ELP-352-000003331 |
| ELP-352-000003333 | to | ELP-352-000003338 |
| ELP-352-000003340 | to | ELP-352-000003353 |
| ELP-352-000003356 | to | ELP-352-000003357 |
| ELP-352-000003359 | to | ELP-352-000003361 |
| ELP-352-000003364 | to | ELP-352-000003364 |
| ELP-352-000003366 | to | ELP-352-000003380 |
| ELP-352-000003382 | to | ELP-352-000003385 |
| ELP-352-000003387 | to | ELP-352-000003398 |
| ELP-352-000003400 | to | ELP-352-000003411 |
| ELP-352-000003428 | to | ELP-352-000003428 |
| ELP-352-000003430 | to | ELP-352-000003431 |
| ELP-352-000003434 | to | ELP-352-000003448 |
| ELP-352-000003450 | to | ELP-352-000003454 |
| ELP-352-000003457 | to | ELP-352-000003465 |
| ELP-352-000003470 | to | ELP-352-000003473 |
| ELP-352-000003478 | to | ELP-352-000003478 |
| ELP-352-000003480 | to | ELP-352-000003484 |
| ELP-352-000003487 | to | ELP-352-000003493 |
| ELP-352-000003496 | to | ELP-352-000003497 |
| ELP-352-000003503 | to | ELP-352-000003510 |
| ELP-352-000003512 | to | ELP-352-000003514 |
| ELP-352-000003517 | to | ELP-352-000003525 |
| ELP-352-000003529 | to | ELP-352-000003533 |
| ELP-352-000003536 | to | ELP-352-000003536 |
| ELP-352-000003541 | to | ELP-352-000003545 |
| ELP-352-000003550 | to | ELP-352-000003553 |
| ELP-352-000003559 | to | ELP-352-000003572 |
| ELP-352-000003576 | to | ELP-352-000003583 |
| ELP-352-000003585 | to | ELP-352-000003585 |

| | | |
|---|---|---|
| ELP-352-000003587 | to | ELP-352-000003588 |
| ELP-352-000003590 | to | ELP-352-000003595 |
| ELP-352-000003598 | to | ELP-352-000003598 |
| ELP-352-000003600 | to | ELP-352-000003606 |
| ELP-352-000003608 | to | ELP-352-000003611 |
| ELP-352-000003613 | to | ELP-352-000003617 |
| ELP-352-000003619 | to | ELP-352-000003629 |
| ELP-352-000003631 | to | ELP-352-000003633 |
| ELP-352-000003636 | to | ELP-352-000003636 |
| ELP-352-000003639 | to | ELP-352-000003640 |
| ELP-352-000003642 | to | ELP-352-000003643 |
| ELP-352-000003645 | to | ELP-352-000003645 |
| ELP-352-000003647 | to | ELP-352-000003670 |
| ELP-352-000003672 | to | ELP-352-000003672 |
| ELP-352-000003676 | to | ELP-352-000003679 |
| ELP-352-000003681 | to | ELP-352-000003685 |
| ELP-352-000003687 | to | ELP-352-000003689 |
| ELP-352-000003691 | to | ELP-352-000003691 |
| ELP-352-000003693 | to | ELP-352-000003694 |
| ELP-352-000003697 | to | ELP-352-000003698 |
| ELP-352-000003701 | to | ELP-352-000003701 |
| ELP-352-000003703 | to | ELP-352-000003714 |
| ELP-352-000003716 | to | ELP-352-000003716 |
| ELP-352-000003718 | to | ELP-352-000003718 |
| ELP-352-000003720 | to | ELP-352-000003724 |
| ELP-352-000003728 | to | ELP-352-000003737 |
| ELP-352-000003739 | to | ELP-352-000003741 |
| ELP-352-000003744 | to | ELP-352-000003746 |
| ELP-352-000003748 | to | ELP-352-000003748 |
| ELP-352-000003752 | to | ELP-352-000003766 |
| ELP-352-000003769 | to | ELP-352-000003772 |
| ELP-352-000003777 | to | ELP-352-000003777 |
| ELP-352-000003779 | to | ELP-352-000003795 |
| ELP-352-000003798 | to | ELP-352-000003798 |
| ELP-352-000003800 | to | ELP-352-000003805 |
| ELP-352-000003808 | to | ELP-352-000003825 |
| ELP-352-000003827 | to | ELP-352-000003834 |
| ELP-352-000003836 | to | ELP-352-000003845 |
| ELP-352-000003850 | to | ELP-352-000003855 |
| ELP-352-000003860 | to | ELP-352-000003862 |
| ELP-352-000003867 | to | ELP-352-000003868 |
| ELP-352-000003870 | to | ELP-352-000003873 |
| ELP-352-000003875 | to | ELP-352-000003875 |
| ELP-352-000003879 | to | ELP-352-000003880 |

71

| | | |
|---|---|---|
| ELP-352-000003882 | to | ELP-352-000003882 |
| ELP-352-000003884 | to | ELP-352-000003887 |
| ELP-352-000003890 | to | ELP-352-000003890 |
| ELP-352-000003892 | to | ELP-352-000003893 |
| ELP-352-000003895 | to | ELP-352-000003895 |
| ELP-352-000003900 | to | ELP-352-000003900 |
| ELP-352-000003903 | to | ELP-352-000003910 |
| ELP-352-000003915 | to | ELP-352-000003917 |
| ELP-352-000003919 | to | ELP-352-000003919 |
| ELP-352-000003923 | to | ELP-352-000003936 |
| ELP-352-000003941 | to | ELP-352-000003942 |
| ELP-352-000003944 | to | ELP-352-000003946 |
| ELP-352-000003948 | to | ELP-352-000003961 |
| ELP-352-000003968 | to | ELP-352-000003971 |
| ELP-352-000003973 | to | ELP-352-000003973 |
| ELP-352-000003975 | to | ELP-352-000003982 |
| ELP-352-000003984 | to | ELP-352-000003993 |
| ELP-352-000003996 | to | ELP-352-000003997 |
| ELP-352-000003999 | to | ELP-352-000004003 |
| ELP-352-000004005 | to | ELP-352-000004005 |
| ELP-352-000004009 | to | ELP-352-000004022 |
| ELP-352-000004024 | to | ELP-352-000004025 |
| ELP-352-000004028 | to | ELP-352-000004033 |
| ELP-352-000004035 | to | ELP-352-000004037 |
| ELP-352-000004039 | to | ELP-352-000004048 |
| ELP-352-000004052 | to | ELP-352-000004053 |
| ELP-352-000004059 | to | ELP-352-000004064 |
| ELP-352-000004067 | to | ELP-352-000004068 |
| ELP-352-000004075 | to | ELP-352-000004077 |
| ELP-352-000004079 | to | ELP-352-000004097 |
| ELP-352-000004099 | to | ELP-352-000004100 |
| ELP-352-000004102 | to | ELP-352-000004109 |
| ELP-352-000004113 | to | ELP-352-000004114 |
| ELP-352-000004117 | to | ELP-352-000004118 |
| ELP-352-000004121 | to | ELP-352-000004127 |
| ELP-352-000004129 | to | ELP-352-000004132 |
| ELP-352-000004136 | to | ELP-352-000004137 |
| ELP-352-000004140 | to | ELP-352-000004149 |
| ELP-352-000004151 | to | ELP-352-000004170 |
| ELP-352-000004174 | to | ELP-352-000004183 |
| ELP-352-000004186 | to | ELP-352-000004197 |
| ELP-352-000004200 | to | ELP-352-000004210 |
| ELP-352-000004212 | to | ELP-352-000004219 |
| ELP-352-000004224 | to | ELP-352-000004224 |

| | | |
|---|---|---|
| ELP-352-000004228 | to | ELP-352-000004246 |
| ELP-352-000004251 | to | ELP-352-000004256 |
| ELP-352-000004262 | to | ELP-352-000004278 |
| ELP-352-000004281 | to | ELP-352-000004305 |
| ELP-352-000004308 | to | ELP-352-000004311 |
| ELP-352-000004313 | to | ELP-352-000004317 |
| ELP-352-000004319 | to | ELP-352-000004319 |
| ELP-352-000004322 | to | ELP-352-000004339 |
| ELP-352-000004341 | to | ELP-352-000004348 |
| ELP-352-000004359 | to | ELP-352-000004362 |
| ELP-352-000004364 | to | ELP-352-000004371 |
| ELP-352-000004374 | to | ELP-352-000004389 |
| ELP-352-000004393 | to | ELP-352-000004393 |
| ELP-352-000004395 | to | ELP-352-000004403 |
| ELP-352-000004407 | to | ELP-352-000004412 |
| ELP-352-000004415 | to | ELP-352-000004423 |
| ELP-352-000004426 | to | ELP-352-000004430 |
| ELP-352-000004434 | to | ELP-352-000004446 |
| ELP-352-000004448 | to | ELP-352-000004452 |
| ELP-352-000004456 | to | ELP-352-000004457 |
| ELP-352-000004459 | to | ELP-352-000004462 |
| ELP-352-000004468 | to | ELP-352-000004471 |
| ELP-352-000004474 | to | ELP-352-000004475 |
| ELP-352-000004478 | to | ELP-352-000004505 |
| ELP-352-000004507 | to | ELP-352-000004517 |
| ELP-352-000004520 | to | ELP-352-000004524 |
| ELP-352-000004527 | to | ELP-352-000004529 |
| ELP-352-000004533 | to | ELP-352-000004538 |
| ELP-352-000004541 | to | ELP-352-000004545 |
| ELP-352-000004547 | to | ELP-352-000004548 |
| ELP-352-000004551 | to | ELP-352-000004552 |
| ELP-352-000004557 | to | ELP-352-000004567 |
| ELP-352-000004571 | to | ELP-352-000004572 |
| ELP-352-000004575 | to | ELP-352-000004587 |
| ELP-352-000004589 | to | ELP-352-000004589 |
| ELP-352-000004591 | to | ELP-352-000004598 |
| ELP-352-000004601 | to | ELP-352-000004606 |
| ELP-352-000004608 | to | ELP-352-000004619 |
| ELP-352-000004621 | to | ELP-352-000004630 |
| ELP-352-000004632 | to | ELP-352-000004635 |
| ELP-352-000004637 | to | ELP-352-000004640 |
| ELP-352-000004644 | to | ELP-352-000004658 |
| ELP-352-000004661 | to | ELP-352-000004671 |
| ELP-352-000004677 | to | ELP-352-000004680 |

| | | |
|---|---|---|
| ELP-352-000004683 | to | ELP-352-000004683 |
| ELP-352-000004686 | to | ELP-352-000004688 |
| ELP-352-000004692 | to | ELP-352-000004700 |
| ELP-352-000004702 | to | ELP-352-000004714 |
| ELP-352-000004716 | to | ELP-352-000004717 |
| ELP-352-000004719 | to | ELP-352-000004720 |
| ELP-352-000004722 | to | ELP-352-000004723 |
| ELP-352-000004725 | to | ELP-352-000004725 |
| ELP-352-000004727 | to | ELP-352-000004729 |
| ELP-352-000004731 | to | ELP-352-000004746 |
| ELP-352-000004748 | to | ELP-352-000004748 |
| ELP-352-000004750 | to | ELP-352-000004750 |
| ELP-352-000004753 | to | ELP-352-000004767 |
| ELP-352-000004769 | to | ELP-352-000004770 |
| ELP-352-000004772 | to | ELP-352-000004795 |
| ELP-352-000004798 | to | ELP-352-000004807 |
| ELP-352-000004809 | to | ELP-352-000004811 |
| ELP-352-000004813 | to | ELP-352-000004823 |
| ELP-352-000004826 | to | ELP-352-000004827 |
| ELP-352-000004830 | to | ELP-352-000004831 |
| ELP-352-000004834 | to | ELP-352-000004835 |
| ELP-352-000004837 | to | ELP-352-000004837 |
| ELP-352-000004845 | to | ELP-352-000004854 |
| ELP-352-000004856 | to | ELP-352-000004857 |
| ELP-352-000004859 | to | ELP-352-000004889 |
| ELP-352-000004891 | to | ELP-352-000004896 |
| ELP-352-000004901 | to | ELP-352-000004904 |
| ELP-352-000004906 | to | ELP-352-000004908 |
| ELP-352-000004910 | to | ELP-352-000004910 |
| ELP-352-000004912 | to | ELP-352-000004914 |
| ELP-352-000004916 | to | ELP-352-000004918 |
| ELP-352-000004920 | to | ELP-352-000004941 |
| ELP-352-000004943 | to | ELP-352-000004945 |
| ELP-352-000004947 | to | ELP-352-000004965 |
| ELP-352-000004967 | to | ELP-352-000004969 |
| ELP-352-000004971 | to | ELP-352-000004971 |
| ELP-352-000004973 | to | ELP-352-000004982 |
| ELP-352-000004984 | to | ELP-352-000004992 |
| ELP-352-000004995 | to | ELP-352-000004995 |
| ELP-352-000004997 | to | ELP-352-000005019 |
| ELP-352-000005021 | to | ELP-352-000005021 |
| ELP-352-000005030 | to | ELP-352-000005037 |
| ELP-352-000005039 | to | ELP-352-000005039 |
| ELP-352-000005041 | to | ELP-352-000005050 |

| | | |
|---|---|---|
| ELP-352-000005052 | to | ELP-352-000005052 |
| ELP-352-000005054 | to | ELP-352-000005054 |
| ELP-352-000005056 | to | ELP-352-000005062 |
| ELP-352-000005064 | to | ELP-352-000005065 |
| ELP-352-000005070 | to | ELP-352-000005076 |
| ELP-352-000005078 | to | ELP-352-000005079 |
| ELP-352-000005083 | to | ELP-352-000005083 |
| ELP-352-000005085 | to | ELP-352-000005094 |
| ELP-352-000005098 | to | ELP-352-000005100 |
| ELP-352-000005103 | to | ELP-352-000005103 |
| ELP-352-000005106 | to | ELP-352-000005109 |
| ELP-352-000005111 | to | ELP-352-000005118 |
| ELP-352-000005120 | to | ELP-352-000005121 |
| ELP-352-000005130 | to | ELP-352-000005131 |
| ELP-352-000005133 | to | ELP-352-000005144 |
| ELP-352-000005149 | to | ELP-352-000005149 |
| ELP-352-000005154 | to | ELP-352-000005154 |
| ELP-352-000005157 | to | ELP-352-000005160 |
| ELP-352-000005162 | to | ELP-352-000005171 |
| ELP-352-000005173 | to | ELP-352-000005174 |
| ELP-352-000005176 | to | ELP-352-000005179 |
| ELP-352-000005184 | to | ELP-352-000005185 |
| ELP-352-000005187 | to | ELP-352-000005187 |
| ELP-352-000005189 | to | ELP-352-000005189 |
| ELP-352-000005191 | to | ELP-352-000005205 |
| ELP-352-000005208 | to | ELP-352-000005208 |
| ELP-352-000005213 | to | ELP-352-000005236 |
| ELP-352-000005239 | to | ELP-352-000005247 |
| ELP-352-000005276 | to | ELP-352-000005280 |
| ELP-352-000005282 | to | ELP-352-000005282 |
| ELP-352-000005284 | to | ELP-352-000005285 |
| ELP-352-000005287 | to | ELP-352-000005307 |
| ELP-352-000005311 | to | ELP-352-000005316 |
| ELP-352-000005318 | to | ELP-352-000005350 |
| ELP-352-000005353 | to | ELP-352-000005361 |
| ELP-352-000005363 | to | ELP-352-000005378 |
| ELP-352-000005381 | to | ELP-352-000005388 |
| ELP-352-000005390 | to | ELP-352-000005390 |
| ELP-352-000005392 | to | ELP-352-000005392 |
| ELP-352-000005394 | to | ELP-352-000005418 |
| ELP-352-000005421 | to | ELP-352-000005427 |
| ELP-352-000005429 | to | ELP-352-000005429 |
| ELP-352-000005432 | to | ELP-352-000005433 |
| ELP-352-000005435 | to | ELP-352-000005437 |

| | | |
|---|---|---|
| ELP-352-000005439 | to | ELP-352-000005453 |
| ELP-352-000005456 | to | ELP-352-000005458 |
| ELP-352-000005460 | to | ELP-352-000005460 |
| ELP-352-000005462 | to | ELP-352-000005470 |
| ELP-352-000005473 | to | ELP-352-000005473 |
| ELP-352-000005475 | to | ELP-352-000005475 |
| ELP-352-000005479 | to | ELP-352-000005479 |
| ELP-352-000005481 | to | ELP-352-000005481 |
| ELP-352-000005483 | to | ELP-352-000005497 |
| ELP-352-000005499 | to | ELP-352-000005512 |
| ELP-352-000005515 | to | ELP-352-000005515 |
| ELP-352-000005517 | to | ELP-352-000005519 |
| ELP-352-000005521 | to | ELP-352-000005524 |
| ELP-352-000005526 | to | ELP-352-000005528 |
| ELP-352-000005530 | to | ELP-352-000005535 |
| ELP-352-000005538 | to | ELP-352-000005553 |
| ELP-352-000005556 | to | ELP-352-000005562 |
| ELP-352-000005564 | to | ELP-352-000005564 |
| ELP-352-000005566 | to | ELP-352-000005579 |
| ELP-352-000005581 | to | ELP-352-000005581 |
| ELP-352-000005583 | to | ELP-352-000005588 |
| ELP-352-000005592 | to | ELP-352-000005597 |
| ELP-352-000005599 | to | ELP-352-000005606 |
| ELP-352-000005609 | to | ELP-352-000005617 |
| ELP-352-000005619 | to | ELP-352-000005634 |
| ELP-352-000005636 | to | ELP-352-000005637 |
| ELP-352-000005639 | to | ELP-352-000005646 |
| ELP-352-000005648 | to | ELP-352-000005648 |
| ELP-352-000005650 | to | ELP-352-000005654 |
| ELP-352-000005656 | to | ELP-352-000005670 |
| ELP-352-000005672 | to | ELP-352-000005685 |
| ELP-352-000005687 | to | ELP-352-000005688 |
| ELP-352-000005690 | to | ELP-352-000005690 |
| ELP-352-000005692 | to | ELP-352-000005694 |
| ELP-352-000005699 | to | ELP-352-000005699 |
| ELP-352-000005701 | to | ELP-352-000005707 |
| ELP-352-000005709 | to | ELP-352-000005724 |
| ELP-352-000005726 | to | ELP-352-000005726 |
| ELP-352-000005729 | to | ELP-352-000005730 |
| ELP-352-000005732 | to | ELP-352-000005738 |
| ELP-352-000005741 | to | ELP-352-000005742 |
| ELP-352-000005744 | to | ELP-352-000005754 |
| ELP-352-000005756 | to | ELP-352-000005762 |
| ELP-352-000005765 | to | ELP-352-000005765 |

ELP-352-000005767    to    ELP-352-000005768
ELP-352-000005770    to    ELP-352-000005778
ELP-352-000005780    to    ELP-352-000005782
ELP-352-000005784    to    ELP-352-000005786
ELP-352-000005788    to    ELP-352-000005789
ELP-352-000005791    to    ELP-352-000005791
ELP-352-000005794    to    ELP-352-000005798
ELP-352-000005800    to    ELP-352-000005814
ELP-352-000005816    to    ELP-352-000005817
ELP-352-000005819    to    ELP-352-000005825
ELP-352-000005827    to    ELP-352-000005839
ELP-352-000005842    to    ELP-352-000005842
ELP-352-000005845    to    ELP-352-000005848
ELP-352-000005850    to    ELP-352-000005860
ELP-352-000005862    to    ELP-352-000005863
ELP-352-000005865    to    ELP-352-000005865
ELP-352-000005870    to    ELP-352-000005874
ELP-352-000005876    to    ELP-352-000005885
ELP-352-000005887    to    ELP-352-000005887
ELP-352-000005889    to    ELP-352-000005891
ELP-352-000005893    to    ELP-352-000005902
ELP-352-000005904    to    ELP-352-000005904
ELP-352-000005906    to    ELP-352-000005907
ELP-352-000005909    to    ELP-352-000005909
ELP-352-000005911    to    ELP-352-000005915
ELP-352-000005917    to    ELP-352-000005928
ELP-352-000005930    to    ELP-352-000005936
ELP-352-000005938    to    ELP-352-000005945
ELP-352-000005947    to    ELP-352-000005947
ELP-352-000005949    to    ELP-352-000005954
ELP-352-000005957    to    ELP-352-000005958
ELP-352-000005960    to    ELP-352-000005978
ELP-352-000005980    to    ELP-352-000005984
ELP-352-000005987    to    ELP-352-000006016
ELP-352-000006018    to    ELP-352-000006020
ELP-352-000006022    to    ELP-352-000006027
ELP-352-000006029    to    ELP-352-000006035
ELP-352-000006037    to    ELP-352-000006039
ELP-352-000006041    to    ELP-352-000006046
ELP-352-000006048    to    ELP-352-000006049
ELP-352-000006051    to    ELP-352-000006053
ELP-352-000006055    to    ELP-352-000006069
ELP-352-000006071    to    ELP-352-000006081
ELP-352-000006083    to    ELP-352-000006086

| | | |
|---|---|---|
| ELP-352-000006088 | to | ELP-352-000006090 |
| ELP-352-000006092 | to | ELP-352-000006093 |
| ELP-352-000006096 | to | ELP-352-000006098 |
| ELP-352-000006100 | to | ELP-352-000006117 |
| ELP-352-000006119 | to | ELP-352-000006123 |
| ELP-352-000006125 | to | ELP-352-000006127 |
| ELP-352-000006129 | to | ELP-352-000006129 |
| ELP-352-000006131 | to | ELP-352-000006132 |
| ELP-352-000006136 | to | ELP-352-000006137 |
| ELP-352-000006139 | to | ELP-352-000006140 |
| ELP-352-000006142 | to | ELP-352-000006145 |
| ELP-352-000006147 | to | ELP-352-000006156 |
| ELP-352-000006159 | to | ELP-352-000006187 |
| ELP-352-000006189 | to | ELP-352-000006191 |
| ELP-352-000006193 | to | ELP-352-000006206 |
| ELP-352-000006208 | to | ELP-352-000006223 |
| ELP-352-000006226 | to | ELP-352-000006252 |
| ELP-352-000006257 | to | ELP-352-000006259 |
| ELP-352-000006262 | to | ELP-352-000006263 |
| ELP-352-000006265 | to | ELP-352-000006266 |
| ELP-352-000006268 | to | ELP-352-000006268 |
| ELP-352-000006271 | to | ELP-352-000006275 |
| ELP-352-000006277 | to | ELP-352-000006277 |
| ELP-352-000006279 | to | ELP-352-000006283 |
| ELP-352-000006285 | to | ELP-352-000006285 |
| ELP-352-000006287 | to | ELP-352-000006315 |
| ELP-352-000006317 | to | ELP-352-000006317 |
| ELP-352-000006319 | to | ELP-352-000006319 |
| ELP-352-000006321 | to | ELP-352-000006329 |
| ELP-352-000006331 | to | ELP-352-000006334 |
| ELP-352-000006337 | to | ELP-352-000006339 |
| ELP-352-000006341 | to | ELP-352-000006343 |
| ELP-352-000006345 | to | ELP-352-000006350 |
| ELP-352-000006352 | to | ELP-352-000006352 |
| ELP-352-000006355 | to | ELP-352-000006355 |
| ELP-352-000006357 | to | ELP-352-000006357 |
| ELP-352-000006359 | to | ELP-352-000006361 |
| ELP-352-000006363 | to | ELP-352-000006368 |
| ELP-352-000006370 | to | ELP-352-000006373 |
| ELP-352-000006375 | to | ELP-352-000006379 |
| ELP-352-000006381 | to | ELP-352-000006385 |
| ELP-352-000006388 | to | ELP-352-000006391 |
| ELP-352-000006393 | to | ELP-352-000006406 |
| ELP-352-000006409 | to | ELP-352-000006413 |

| | | |
|---|---|---|
| ELP-352-000006415 | to | ELP-352-000006416 |
| ELP-352-000006419 | to | ELP-352-000006424 |
| ELP-352-000006426 | to | ELP-352-000006426 |
| ELP-352-000006428 | to | ELP-352-000006428 |
| ELP-352-000006430 | to | ELP-352-000006440 |
| ELP-352-000006442 | to | ELP-352-000006449 |
| ELP-352-000006453 | to | ELP-352-000006469 |
| ELP-352-000006471 | to | ELP-352-000006471 |
| ELP-352-000006473 | to | ELP-352-000006473 |
| ELP-352-000006475 | to | ELP-352-000006483 |
| ELP-352-000006485 | to | ELP-352-000006486 |
| ELP-352-000006488 | to | ELP-352-000006491 |
| ELP-352-000006493 | to | ELP-352-000006511 |
| ELP-352-000006513 | to | ELP-352-000006517 |
| ELP-352-000006520 | to | ELP-352-000006528 |
| ELP-352-000006530 | to | ELP-352-000006542 |
| ELP-352-000006545 | to | ELP-352-000006559 |
| ELP-352-000006561 | to | ELP-352-000006561 |
| ELP-352-000006563 | to | ELP-352-000006564 |
| ELP-352-000006566 | to | ELP-352-000006574 |
| ELP-352-000006578 | to | ELP-352-000006586 |
| ELP-352-000006589 | to | ELP-352-000006606 |
| ELP-352-000006608 | to | ELP-352-000006629 |
| ELP-352-000006631 | to | ELP-352-000006635 |
| ELP-352-000006638 | to | ELP-352-000006641 |
| ELP-352-000006643 | to | ELP-352-000006644 |
| ELP-352-000006646 | to | ELP-352-000006646 |
| ELP-352-000006651 | to | ELP-352-000006651 |
| ELP-352-000006655 | to | ELP-352-000006655 |
| ELP-352-000006657 | to | ELP-352-000006659 |
| ELP-352-000006661 | to | ELP-352-000006681 |
| ELP-352-000006683 | to | ELP-352-000006687 |
| ELP-352-000006690 | to | ELP-352-000006696 |
| ELP-352-000006698 | to | ELP-352-000006700 |
| ELP-352-000006702 | to | ELP-352-000006702 |
| ELP-352-000006704 | to | ELP-352-000006709 |
| ELP-352-000006711 | to | ELP-352-000006712 |
| ELP-352-000006714 | to | ELP-352-000006714 |
| ELP-352-000006717 | to | ELP-352-000006720 |
| ELP-352-000006722 | to | ELP-352-000006722 |
| ELP-352-000006726 | to | ELP-352-000006727 |
| ELP-352-000006729 | to | ELP-352-000006732 |
| ELP-352-000006734 | to | ELP-352-000006747 |
| ELP-352-000006749 | to | ELP-352-000006754 |

| | | |
|---|---|---|
| ELP-352-000006756 | to | ELP-352-000006764 |
| ELP-352-000006766 | to | ELP-352-000006770 |
| ELP-352-000006773 | to | ELP-352-000006773 |
| ELP-352-000006776 | to | ELP-352-000006778 |
| ELP-352-000006780 | to | ELP-352-000006783 |
| ELP-352-000006785 | to | ELP-352-000006786 |
| ELP-352-000006788 | to | ELP-352-000006788 |
| ELP-352-000006793 | to | ELP-352-000006793 |
| ELP-352-000006799 | to | ELP-352-000006802 |
| ELP-352-000006804 | to | ELP-352-000006807 |
| ELP-352-000006809 | to | ELP-352-000006814 |
| ELP-352-000006817 | to | ELP-352-000006830 |
| ELP-352-000006832 | to | ELP-352-000006834 |
| ELP-352-000006837 | to | ELP-352-000006838 |
| ELP-352-000006840 | to | ELP-352-000006842 |
| ELP-352-000006844 | to | ELP-352-000006845 |
| ELP-352-000006847 | to | ELP-352-000006847 |
| ELP-352-000006849 | to | ELP-352-000006856 |
| ELP-352-000006858 | to | ELP-352-000006863 |
| ELP-352-000006865 | to | ELP-352-000006866 |
| ELP-352-000006868 | to | ELP-352-000006869 |
| ELP-352-000006871 | to | ELP-352-000006891 |
| ELP-352-000006893 | to | ELP-352-000006895 |
| ELP-352-000006897 | to | ELP-352-000006901 |
| ELP-352-000006903 | to | ELP-352-000006904 |
| ELP-352-000006908 | to | ELP-352-000006912 |
| ELP-352-000006915 | to | ELP-352-000006915 |
| ELP-352-000006917 | to | ELP-352-000006924 |
| ELP-352-000006926 | to | ELP-352-000006929 |
| ELP-352-000006931 | to | ELP-352-000006942 |
| ELP-352-000006944 | to | ELP-352-000006951 |
| ELP-352-000006953 | to | ELP-352-000006955 |
| ELP-352-000006957 | to | ELP-352-000006962 |
| ELP-352-000006964 | to | ELP-352-000006980 |
| ELP-352-000006982 | to | ELP-352-000006983 |
| ELP-352-000006985 | to | ELP-352-000006988 |
| ELP-352-000006990 | to | ELP-352-000006994 |
| ELP-352-000006997 | to | ELP-352-000007006 |
| ELP-352-000007010 | to | ELP-352-000007010 |
| ELP-352-000007012 | to | ELP-352-000007013 |
| ELP-352-000007015 | to | ELP-352-000007017 |
| ELP-352-000007019 | to | ELP-352-000007019 |
| ELP-352-000007021 | to | ELP-352-000007022 |
| ELP-352-000007024 | to | ELP-352-000007025 |

| | | |
|---|---|---|
| ELP-352-000007030 | to | ELP-352-000007047 |
| ELP-352-000007050 | to | ELP-352-000007050 |
| ELP-352-000007053 | to | ELP-352-000007053 |
| ELP-352-000007056 | to | ELP-352-000007059 |
| ELP-352-000007061 | to | ELP-352-000007070 |
| ELP-352-000007074 | to | ELP-352-000007077 |
| ELP-352-000007079 | to | ELP-352-000007082 |
| ELP-352-000007084 | to | ELP-352-000007089 |
| ELP-352-000007091 | to | ELP-352-000007091 |
| ELP-352-000007093 | to | ELP-352-000007100 |
| ELP-352-000007102 | to | ELP-352-000007108 |
| ELP-352-000007110 | to | ELP-352-000007128 |
| ELP-352-000007130 | to | ELP-352-000007135 |
| ELP-352-000007138 | to | ELP-352-000007138 |
| ELP-352-000007140 | to | ELP-352-000007141 |
| ELP-352-000007143 | to | ELP-352-000007145 |
| ELP-352-000007147 | to | ELP-352-000007149 |
| ELP-352-000007151 | to | ELP-352-000007158 |
| ELP-352-000007160 | to | ELP-352-000007162 |
| ELP-352-000007164 | to | ELP-352-000007170 |
| ELP-352-000007172 | to | ELP-352-000007172 |
| ELP-352-000007174 | to | ELP-352-000007176 |
| ELP-352-000007178 | to | ELP-352-000007182 |
| ELP-352-000007184 | to | ELP-352-000007184 |
| ELP-352-000007186 | to | ELP-352-000007192 |
| ELP-352-000007195 | to | ELP-352-000007214 |
| ELP-352-000007216 | to | ELP-352-000007216 |
| ELP-352-000007219 | to | ELP-352-000007221 |
| ELP-352-000007225 | to | ELP-352-000007226 |
| ELP-352-000007228 | to | ELP-352-000007236 |
| ELP-352-000007239 | to | ELP-352-000007239 |
| ELP-352-000007241 | to | ELP-352-000007257 |
| ELP-352-000007259 | to | ELP-352-000007259 |
| ELP-352-000007261 | to | ELP-352-000007262 |
| ELP-352-000007264 | to | ELP-352-000007264 |
| ELP-352-000007266 | to | ELP-352-000007267 |
| ELP-352-000007269 | to | ELP-352-000007276 |
| ELP-352-000007278 | to | ELP-352-000007279 |
| ELP-352-000007282 | to | ELP-352-000007282 |
| ELP-352-000007284 | to | ELP-352-000007284 |
| ELP-352-000007286 | to | ELP-352-000007290 |
| ELP-352-000007292 | to | ELP-352-000007300 |
| ELP-352-000007302 | to | ELP-352-000007302 |
| ELP-352-000007304 | to | ELP-352-000007305 |

| | | |
|---|---|---|
| ELP-352-000007309 | to | ELP-352-000007314 |
| ELP-352-000007316 | to | ELP-352-000007331 |
| ELP-352-000007333 | to | ELP-352-000007333 |
| ELP-352-000007335 | to | ELP-352-000007348 |
| ELP-352-000007350 | to | ELP-352-000007353 |
| ELP-352-000007356 | to | ELP-352-000007358 |
| ELP-352-000007360 | to | ELP-352-000007360 |
| ELP-352-000007362 | to | ELP-352-000007386 |
| ELP-352-000007389 | to | ELP-352-000007393 |
| ELP-352-000007395 | to | ELP-352-000007398 |
| ELP-352-000007400 | to | ELP-352-000007403 |
| ELP-352-000007405 | to | ELP-352-000007419 |
| ELP-352-000007421 | to | ELP-352-000007421 |
| ELP-352-000007423 | to | ELP-352-000007428 |
| ELP-352-000007430 | to | ELP-352-000007432 |
| ELP-352-000007434 | to | ELP-352-000007434 |
| ELP-352-000007436 | to | ELP-352-000007438 |
| ELP-352-000007441 | to | ELP-352-000007444 |
| ELP-352-000007446 | to | ELP-352-000007456 |
| ELP-352-000007459 | to | ELP-352-000007499 |
| ELP-352-000007501 | to | ELP-352-000007502 |
| ELP-352-000007504 | to | ELP-352-000007513 |
| ELP-352-000007517 | to | ELP-352-000007518 |
| ELP-352-000007522 | to | ELP-352-000007524 |
| ELP-352-000007526 | to | ELP-352-000007542 |
| ELP-352-000007544 | to | ELP-352-000007544 |
| ELP-352-000007546 | to | ELP-352-000007555 |
| ELP-352-000007557 | to | ELP-352-000007580 |
| ELP-352-000007583 | to | ELP-352-000007594 |
| ELP-352-000007596 | to | ELP-352-000007621 |
| ELP-352-000007623 | to | ELP-352-000007624 |
| ELP-352-000007627 | to | ELP-352-000007627 |
| ELP-352-000007629 | to | ELP-352-000007634 |
| ELP-352-000007636 | to | ELP-352-000007640 |
| ELP-352-000007642 | to | ELP-352-000007651 |
| ELP-352-000007653 | to | ELP-352-000007653 |
| ELP-352-000007655 | to | ELP-352-000007658 |
| ELP-352-000007660 | to | ELP-352-000007668 |
| ELP-352-000007671 | to | ELP-352-000007672 |
| ELP-352-000007675 | to | ELP-352-000007676 |
| ELP-352-000007678 | to | ELP-352-000007681 |
| ELP-352-000007683 | to | ELP-352-000007689 |
| ELP-352-000007692 | to | ELP-352-000007703 |
| ELP-352-000007705 | to | ELP-352-000007708 |

| | | |
|---|---|---|
| ELP-352-000007710 | to | ELP-352-000007720 |
| ELP-352-000007724 | to | ELP-352-000007726 |
| ELP-352-000007728 | to | ELP-352-000007735 |
| ELP-352-000007737 | to | ELP-352-000007740 |
| ELP-352-000007742 | to | ELP-352-000007743 |
| ELP-352-000007745 | to | ELP-352-000007754 |
| ELP-352-000007756 | to | ELP-352-000007756 |
| ELP-352-000007758 | to | ELP-352-000007759 |
| ELP-352-000007761 | to | ELP-352-000007774 |
| ELP-352-000007776 | to | ELP-352-000007786 |
| ELP-352-000007788 | to | ELP-352-000007802 |
| ELP-352-000007805 | to | ELP-352-000007806 |
| ELP-352-000007808 | to | ELP-352-000007816 |
| ELP-352-000007818 | to | ELP-352-000007821 |
| ELP-352-000007823 | to | ELP-352-000007832 |
| ELP-352-000007834 | to | ELP-352-000007834 |
| ELP-352-000007836 | to | ELP-352-000007838 |
| ELP-352-000007840 | to | ELP-352-000007849 |
| ELP-352-000007851 | to | ELP-352-000007851 |
| ELP-352-000007856 | to | ELP-352-000007860 |
| ELP-352-000007863 | to | ELP-352-000007871 |
| ELP-352-000007873 | to | ELP-352-000007873 |
| ELP-352-000007875 | to | ELP-352-000007875 |
| ELP-352-000007878 | to | ELP-352-000007879 |
| ELP-352-000007881 | to | ELP-352-000007888 |
| ELP-352-000007891 | to | ELP-352-000007892 |
| ELP-352-000007894 | to | ELP-352-000007895 |
| ELP-352-000007897 | to | ELP-352-000007898 |
| ELP-352-000007900 | to | ELP-352-000007909 |
| ELP-352-000007911 | to | ELP-352-000007912 |
| ELP-352-000007918 | to | ELP-352-000007934 |
| ELP-352-000007936 | to | ELP-352-000007936 |
| ELP-352-000007938 | to | ELP-352-000007940 |
| ELP-352-000007949 | to | ELP-352-000007954 |
| ELP-352-000007956 | to | ELP-352-000007956 |
| ELP-352-000007960 | to | ELP-352-000007967 |
| ELP-352-000007969 | to | ELP-352-000008010 |
| ELP-352-000008012 | to | ELP-352-000008013 |
| ELP-352-000008015 | to | ELP-352-000008034 |
| ELP-352-000008036 | to | ELP-352-000008042 |
| ELP-352-000008045 | to | ELP-352-000008052 |
| ELP-352-000008054 | to | ELP-352-000008056 |
| ELP-352-000008058 | to | ELP-352-000008067 |
| ELP-352-000008069 | to | ELP-352-000008076 |

| | | |
|---|---|---|
| ELP-352-000008079 | to | ELP-352-000008092 |
| ELP-352-000008104 | to | ELP-352-000008104 |
| ELP-352-000008110 | to | ELP-352-000008117 |
| ELP-352-000008119 | to | ELP-352-000008134 |
| ELP-352-000008138 | to | ELP-352-000008141 |
| ELP-352-000008143 | to | ELP-352-000008150 |
| ELP-352-000008152 | to | ELP-352-000008152 |
| ELP-352-000008154 | to | ELP-352-000008162 |
| ELP-352-000008164 | to | ELP-352-000008167 |
| ELP-352-000008173 | to | ELP-352-000008176 |
| ELP-352-000008178 | to | ELP-352-000008178 |
| ELP-352-000008180 | to | ELP-352-000008181 |
| ELP-352-000008184 | to | ELP-352-000008193 |
| ELP-352-000008196 | to | ELP-352-000008213 |
| ELP-352-000008220 | to | ELP-352-000008229 |
| ELP-352-000008232 | to | ELP-352-000008232 |
| ELP-352-000008236 | to | ELP-352-000008239 |
| ELP-352-000008242 | to | ELP-352-000008244 |
| ELP-352-000008246 | to | ELP-352-000008257 |
| ELP-352-000008260 | to | ELP-352-000008263 |
| ELP-352-000008270 | to | ELP-352-000008272 |
| ELP-352-000008274 | to | ELP-352-000008274 |
| ELP-352-000008276 | to | ELP-352-000008280 |
| ELP-352-000008283 | to | ELP-352-000008283 |
| ELP-352-000008286 | to | ELP-352-000008286 |
| ELP-352-000008288 | to | ELP-352-000008290 |
| ELP-352-000008293 | to | ELP-352-000008296 |
| ELP-352-000008298 | to | ELP-352-000008298 |
| ELP-352-000008302 | to | ELP-352-000008307 |
| ELP-352-000008310 | to | ELP-352-000008310 |
| ELP-352-000008312 | to | ELP-352-000008313 |
| ELP-352-000008316 | to | ELP-352-000008330 |
| ELP-352-000008333 | to | ELP-352-000008336 |
| ELP-352-000008348 | to | ELP-352-000008360 |
| ELP-352-000008362 | to | ELP-352-000008362 |
| ELP-352-000008367 | to | ELP-352-000008368 |
| ELP-352-000008370 | to | ELP-352-000008376 |
| ELP-352-000008378 | to | ELP-352-000008391 |
| ELP-352-000008393 | to | ELP-352-000008415 |
| ELP-352-000008417 | to | ELP-352-000008423 |
| ELP-352-000008425 | to | ELP-352-000008437 |
| ELP-352-000008439 | to | ELP-352-000008461 |
| ELP-352-000008463 | to | ELP-352-000008467 |
| ELP-352-000008471 | to | ELP-352-000008477 |

| | | |
|---|---|---|
| ELP-352-000008479 | to | ELP-352-000008491 |
| ELP-352-000008493 | to | ELP-352-000008499 |
| ELP-352-000008502 | to | ELP-352-000008506 |
| ELP-352-000008512 | to | ELP-352-000008512 |
| ELP-352-000008514 | to | ELP-352-000008527 |
| ELP-352-000008529 | to | ELP-352-000008537 |
| ELP-352-000008540 | to | ELP-352-000008546 |
| ELP-352-000008548 | to | ELP-352-000008549 |
| ELP-352-000008551 | to | ELP-352-000008555 |
| ELP-352-000008557 | to | ELP-352-000008563 |
| ELP-352-000008567 | to | ELP-352-000008578 |
| ELP-352-000008580 | to | ELP-352-000008592 |
| ELP-352-000008594 | to | ELP-352-000008602 |
| ELP-352-000008604 | to | ELP-352-000008604 |
| ELP-352-000008606 | to | ELP-352-000008606 |
| ELP-352-000008609 | to | ELP-352-000008612 |
| ELP-352-000008617 | to | ELP-352-000008628 |
| ELP-352-000008630 | to | ELP-352-000008661 |
| ELP-352-000008666 | to | ELP-352-000008668 |
| ELP-352-000008672 | to | ELP-352-000008683 |
| ELP-352-000008691 | to | ELP-352-000008698 |
| ELP-352-000008701 | to | ELP-352-000008705 |
| ELP-352-000008707 | to | ELP-352-000008715 |
| ELP-352-000008717 | to | ELP-352-000008724 |
| ELP-352-000008726 | to | ELP-352-000008730 |
| ELP-352-000008732 | to | ELP-352-000008751 |
| ELP-352-000008754 | to | ELP-352-000008754 |
| ELP-352-000008756 | to | ELP-352-000008760 |
| ELP-352-000008762 | to | ELP-352-000008768 |
| ELP-352-000008771 | to | ELP-352-000008771 |
| ELP-352-000008773 | to | ELP-352-000008773 |
| ELP-352-000008775 | to | ELP-352-000008775 |
| ELP-352-000008777 | to | ELP-352-000008785 |
| ELP-352-000008787 | to | ELP-352-000008806 |
| ELP-352-000008809 | to | ELP-352-000008809 |
| ELP-352-000008812 | to | ELP-352-000008817 |
| ELP-352-000008829 | to | ELP-352-000008829 |
| ELP-352-000008831 | to | ELP-352-000008832 |
| ELP-352-000008834 | to | ELP-352-000008834 |
| ELP-352-000008836 | to | ELP-352-000008836 |
| ELP-352-000008838 | to | ELP-352-000008838 |
| ELP-352-000008842 | to | ELP-352-000008842 |
| ELP-352-000008846 | to | ELP-352-000008848 |
| ELP-352-000008851 | to | ELP-352-000008851 |

| | | |
|---|---|---|
| ELP-352-000008856 | to | ELP-352-000008857 |
| ELP-352-000008859 | to | ELP-352-000008860 |
| ELP-352-000008864 | to | ELP-352-000008867 |
| ELP-352-000008869 | to | ELP-352-000008871 |
| ELP-352-000008873 | to | ELP-352-000008880 |
| ELP-352-000008882 | to | ELP-352-000008906 |
| ELP-352-000008912 | to | ELP-352-000008912 |
| ELP-352-000008914 | to | ELP-352-000008915 |
| ELP-352-000008917 | to | ELP-352-000008924 |
| ELP-352-000008930 | to | ELP-352-000008930 |
| ELP-352-000008933 | to | ELP-352-000008934 |
| ELP-352-000008938 | to | ELP-352-000008939 |
| ELP-352-000008942 | to | ELP-352-000008942 |
| ELP-352-000008944 | to | ELP-352-000008944 |
| ELP-352-000008952 | to | ELP-352-000008963 |
| ELP-352-000008966 | to | ELP-352-000008977 |
| ELP-352-000008980 | to | ELP-352-000008988 |
| ELP-352-000008991 | to | ELP-352-000008991 |
| ELP-352-000008993 | to | ELP-352-000008994 |
| ELP-352-000008997 | to | ELP-352-000009002 |
| ELP-352-000009004 | to | ELP-352-000009009 |
| ELP-352-000009011 | to | ELP-352-000009015 |
| ELP-352-000009017 | to | ELP-352-000009017 |
| ELP-352-000009022 | to | ELP-352-000009032 |
| ELP-352-000009034 | to | ELP-352-000009041 |
| ELP-352-000009044 | to | ELP-352-000009060 |
| ELP-352-000009064 | to | ELP-352-000009064 |
| ELP-352-000009066 | to | ELP-352-000009072 |
| ELP-352-000009076 | to | ELP-352-000009110 |
| ELP-352-000009112 | to | ELP-352-000009128 |
| ELP-352-000009130 | to | ELP-352-000009132 |
| ELP-352-000009134 | to | ELP-352-000009134 |
| ELP-352-000009136 | to | ELP-352-000009145 |
| ELP-352-000009150 | to | ELP-352-000009172 |
| ELP-352-000009174 | to | ELP-352-000009179 |
| ELP-352-000009182 | to | ELP-352-000009191 |
| ELP-352-000009193 | to | ELP-352-000009199 |
| ELP-352-000009202 | to | ELP-352-000009205 |
| ELP-352-000009207 | to | ELP-352-000009211 |
| ELP-352-000009213 | to | ELP-352-000009228 |
| ELP-352-000009230 | to | ELP-352-000009232 |
| ELP-352-000009235 | to | ELP-352-000009246 |
| ELP-352-000009248 | to | ELP-352-000009254 |
| ELP-352-000009256 | to | ELP-352-000009269 |

| | | |
|---|---|---|
| ELP-352-000009275 | to | ELP-352-000009276 |
| ELP-352-000009280 | to | ELP-352-000009280 |
| ELP-352-000009282 | to | ELP-352-000009297 |
| ELP-352-000009300 | to | ELP-352-000009305 |
| ELP-352-000009307 | to | ELP-352-000009310 |
| ELP-352-000009314 | to | ELP-352-000009316 |
| ELP-352-000009318 | to | ELP-352-000009318 |
| ELP-352-000009323 | to | ELP-352-000009355 |
| ELP-352-000009358 | to | ELP-352-000009366 |
| ELP-352-000009369 | to | ELP-352-000009408 |
| ELP-352-000009413 | to | ELP-352-000009413 |
| ELP-352-000009415 | to | ELP-352-000009429 |
| ELP-352-000009433 | to | ELP-352-000009460 |
| ELP-352-000009462 | to | ELP-352-000009478 |
| ELP-352-000009480 | to | ELP-352-000009488 |
| ELP-352-000009490 | to | ELP-352-000009490 |
| ELP-352-000009494 | to | ELP-352-000009536 |
| ELP-352-000009538 | to | ELP-352-000009541 |
| ELP-352-000009544 | to | ELP-352-000009553 |
| ELP-352-000009555 | to | ELP-352-000009556 |
| ELP-352-000009558 | to | ELP-352-000009558 |
| ELP-352-000009561 | to | ELP-352-000009566 |
| ELP-352-000009570 | to | ELP-352-000009570 |
| ELP-352-000009573 | to | ELP-352-000009573 |
| ELP-352-000009575 | to | ELP-352-000009585 |
| ELP-352-000009587 | to | ELP-352-000009590 |
| ELP-352-000009595 | to | ELP-352-000009595 |
| ELP-352-000009600 | to | ELP-352-000009600 |
| ELP-352-000009602 | to | ELP-352-000009609 |
| ELP-352-000009611 | to | ELP-352-000009615 |
| ELP-352-000009617 | to | ELP-352-000009617 |
| ELP-352-000009619 | to | ELP-352-000009620 |
| ELP-352-000009622 | to | ELP-352-000009630 |
| ELP-352-000009632 | to | ELP-352-000009632 |
| ELP-352-000009634 | to | ELP-352-000009646 |
| ELP-352-000009648 | to | ELP-352-000009649 |
| ELP-352-000009651 | to | ELP-352-000009651 |
| ELP-352-000009653 | to | ELP-352-000009660 |
| ELP-352-000009664 | to | ELP-352-000009674 |
| ELP-352-000009676 | to | ELP-352-000009686 |
| ELP-352-000009688 | to | ELP-352-000009699 |
| ELP-352-000009703 | to | ELP-352-000009704 |
| ELP-352-000009706 | to | ELP-352-000009712 |
| ELP-352-000009721 | to | ELP-352-000009723 |

| | | |
|---|---|---|
| ELP-352-000009725 | to | ELP-352-000009725 |
| ELP-352-000009727 | to | ELP-352-000009731 |
| ELP-352-000009733 | to | ELP-352-000009738 |
| ELP-352-000009741 | to | ELP-352-000009749 |
| ELP-352-000009751 | to | ELP-352-000009752 |
| ELP-352-000009754 | to | ELP-352-000009754 |
| ELP-352-000009756 | to | ELP-352-000009756 |
| ELP-352-000009759 | to | ELP-352-000009760 |
| ELP-352-000009763 | to | ELP-352-000009764 |
| ELP-352-000009766 | to | ELP-352-000009767 |
| ELP-352-000009770 | to | ELP-352-000009771 |
| ELP-352-000009774 | to | ELP-352-000009777 |
| ELP-352-000009780 | to | ELP-352-000009806 |
| ELP-352-000009808 | to | ELP-352-000009810 |
| ELP-352-000009837 | to | ELP-352-000009837 |
| ELP-352-000009845 | to | ELP-352-000009845 |
| ELP-352-000009849 | to | ELP-352-000009849 |
| ELP-352-000009851 | to | ELP-352-000009851 |
| ELP-352-000009859 | to | ELP-352-000009859 |
| ELP-352-000009862 | to | ELP-352-000009866 |
| ELP-352-000009869 | to | ELP-352-000009878 |
| ELP-352-000009880 | to | ELP-352-000009883 |
| ELP-352-000009885 | to | ELP-352-000009895 |
| ELP-352-000009899 | to | ELP-352-000009900 |
| ELP-352-000009902 | to | ELP-352-000009927 |
| ELP-352-000009929 | to | ELP-352-000009938 |
| ELP-352-000009941 | to | ELP-352-000009941 |
| ELP-352-000009945 | to | ELP-352-000009955 |
| ELP-352-000009957 | to | ELP-352-000009973 |
| ELP-352-000009975 | to | ELP-352-000009991 |
| ELP-352-000009993 | to | ELP-352-000009995 |
| ELP-352-000009997 | to | ELP-352-000009998 |
| ELP-352-000010002 | to | ELP-352-000010023 |
| ELP-352-000010032 | to | ELP-352-000010033 |
| ELP-352-000010035 | to | ELP-352-000010037 |
| ELP-352-000010039 | to | ELP-352-000010046 |
| ELP-352-000010048 | to | ELP-352-000010079 |
| ELP-352-000010081 | to | ELP-352-000010095 |
| ELP-352-000010097 | to | ELP-352-000010109 |
| ELP-352-000010113 | to | ELP-352-000010170 |
| ELP-352-000010173 | to | ELP-352-000010189 |
| ELP-352-000010193 | to | ELP-352-000010193 |
| ELP-352-000010195 | to | ELP-352-000010200 |
| ELP-352-000010202 | to | ELP-352-000010204 |

| | | |
|---|---|---|
| ELP-352-000010207 | to | ELP-352-000010223 |
| ELP-352-000010225 | to | ELP-352-000010231 |
| ELP-352-000010234 | to | ELP-352-000010239 |
| ELP-352-000010241 | to | ELP-352-000010241 |
| ELP-352-000010244 | to | ELP-352-000010249 |
| ELP-352-000010251 | to | ELP-352-000010257 |
| ELP-352-000010259 | to | ELP-352-000010262 |
| ELP-352-000010264 | to | ELP-352-000010266 |
| ELP-352-000010268 | to | ELP-352-000010292 |
| ELP-352-000010294 | to | ELP-352-000010294 |
| ELP-352-000010300 | to | ELP-352-000010336 |
| ELP-352-000010338 | to | ELP-352-000010341 |
| ELP-352-000010343 | to | ELP-352-000010349 |
| ELP-352-000010351 | to | ELP-352-000010351 |
| ELP-352-000010353 | to | ELP-352-000010370 |
| ELP-352-000010374 | to | ELP-352-000010385 |
| ELP-352-000010387 | to | ELP-352-000010388 |
| ELP-352-000010390 | to | ELP-352-000010411 |
| ELP-352-000010414 | to | ELP-352-000010416 |
| ELP-352-000010419 | to | ELP-352-000010423 |
| ELP-352-000010425 | to | ELP-352-000010425 |
| ELP-352-000010428 | to | ELP-352-000010432 |
| ELP-352-000010434 | to | ELP-352-000010437 |
| ELP-352-000010442 | to | ELP-352-000010445 |
| ELP-352-000010447 | to | ELP-352-000010447 |
| ELP-352-000010449 | to | ELP-352-000010452 |
| ELP-352-000010455 | to | ELP-352-000010456 |
| ELP-352-000010459 | to | ELP-352-000010459 |
| ELP-352-000010473 | to | ELP-352-000010474 |
| ELP-352-000010476 | to | ELP-352-000010479 |
| ELP-352-000010481 | to | ELP-352-000010487 |
| ELP-352-000010494 | to | ELP-352-000010499 |
| ELP-352-000010501 | to | ELP-352-000010510 |
| ELP-352-000010512 | to | ELP-352-000010513 |
| ELP-352-000010515 | to | ELP-352-000010515 |
| ELP-352-000010518 | to | ELP-352-000010527 |
| ELP-352-000010532 | to | ELP-352-000010532 |
| ELP-352-000010536 | to | ELP-352-000010550 |
| ELP-352-000010552 | to | ELP-352-000010552 |
| ELP-352-000010560 | to | ELP-352-000010562 |
| ELP-352-000010572 | to | ELP-352-000010573 |
| ELP-352-000010575 | to | ELP-352-000010575 |
| ELP-352-000010577 | to | ELP-352-000010577 |
| ELP-352-000010579 | to | ELP-352-000010582 |

| | | |
|---|---|---|
| ELP-352-000010584 | to | ELP-352-000010587 |
| ELP-352-000010589 | to | ELP-352-000010595 |
| ELP-352-000010597 | to | ELP-352-000010597 |
| ELP-352-000010601 | to | ELP-352-000010602 |
| ELP-352-000010604 | to | ELP-352-000010613 |
| ELP-352-000010616 | to | ELP-352-000010618 |
| ELP-352-000010620 | to | ELP-352-000010634 |
| ELP-352-000010636 | to | ELP-352-000010636 |
| ELP-352-000010639 | to | ELP-352-000010654 |
| ELP-352-000010656 | to | ELP-352-000010656 |
| ELP-352-000010659 | to | ELP-352-000010664 |
| ELP-352-000010671 | to | ELP-352-000010685 |
| ELP-352-000010698 | to | ELP-352-000010717 |
| ELP-352-000010719 | to | ELP-352-000010743 |
| ELP-352-000010745 | to | ELP-352-000010755 |
| ELP-352-000010757 | to | ELP-352-000010757 |
| ELP-352-000010759 | to | ELP-352-000010760 |
| ELP-352-000010762 | to | ELP-352-000010782 |
| ELP-352-000010786 | to | ELP-352-000010791 |
| ELP-352-000010793 | to | ELP-352-000010855 |
| ELP-352-000010858 | to | ELP-352-000010866 |
| ELP-352-000010868 | to | ELP-352-000010883 |
| ELP-352-000010886 | to | ELP-352-000010893 |
| ELP-352-000010895 | to | ELP-352-000010895 |
| ELP-352-000010897 | to | ELP-352-000010897 |
| ELP-352-000010899 | to | ELP-352-000010923 |
| ELP-352-000010926 | to | ELP-352-000010932 |
| ELP-352-000010934 | to | ELP-352-000010934 |
| ELP-352-000010937 | to | ELP-352-000010938 |
| ELP-352-000010940 | to | ELP-352-000010942 |
| ELP-352-000010944 | to | ELP-352-000010958 |
| ELP-352-000010961 | to | ELP-352-000010963 |
| ELP-352-000010965 | to | ELP-352-000010965 |
| ELP-352-000010967 | to | ELP-352-000010975 |
| ELP-352-000010978 | to | ELP-352-000010978 |
| ELP-352-000010980 | to | ELP-352-000010980 |
| ELP-352-000010984 | to | ELP-352-000010984 |
| ELP-352-000010986 | to | ELP-352-000010986 |
| ELP-352-000010988 | to | ELP-352-000011002 |
| ELP-352-000011004 | to | ELP-352-000011017 |
| ELP-352-000011020 | to | ELP-352-000011020 |
| ELP-352-000011022 | to | ELP-352-000011024 |
| ELP-352-000011026 | to | ELP-352-000011029 |
| ELP-352-000011031 | to | ELP-352-000011033 |

| | | |
|---|---|---|
| ELP-352-000011035 | to | ELP-352-000011040 |
| ELP-352-000011043 | to | ELP-352-000011058 |
| ELP-352-000011061 | to | ELP-352-000011067 |
| ELP-352-000011069 | to | ELP-352-000011069 |
| ELP-352-000011071 | to | ELP-352-000011084 |
| ELP-352-000011086 | to | ELP-352-000011086 |
| ELP-352-000011088 | to | ELP-352-000011093 |
| ELP-352-000011097 | to | ELP-352-000011102 |
| ELP-352-000011104 | to | ELP-352-000011111 |
| ELP-352-000011114 | to | ELP-352-000011122 |
| ELP-352-000011124 | to | ELP-352-000011139 |
| ELP-352-000011141 | to | ELP-352-000011142 |
| ELP-352-000011144 | to | ELP-352-000011151 |
| ELP-352-000011153 | to | ELP-352-000011153 |
| ELP-352-000011155 | to | ELP-352-000011159 |
| ELP-352-000011161 | to | ELP-352-000011175 |
| ELP-352-000011177 | to | ELP-352-000011190 |
| ELP-352-000011192 | to | ELP-352-000011193 |
| ELP-352-000011195 | to | ELP-352-000011195 |
| ELP-352-000011197 | to | ELP-352-000011199 |
| ELP-352-000011204 | to | ELP-352-000011204 |
| ELP-352-000011206 | to | ELP-352-000011212 |
| ELP-352-000011214 | to | ELP-352-000011229 |
| ELP-352-000011231 | to | ELP-352-000011231 |
| ELP-352-000011234 | to | ELP-352-000011235 |
| ELP-352-000011237 | to | ELP-352-000011243 |
| ELP-352-000011246 | to | ELP-352-000011247 |
| ELP-352-000011249 | to | ELP-352-000011259 |
| ELP-352-000011261 | to | ELP-352-000011267 |
| ELP-352-000011270 | to | ELP-352-000011270 |
| ELP-352-000011272 | to | ELP-352-000011273 |
| ELP-352-000011275 | to | ELP-352-000011283 |
| ELP-352-000011285 | to | ELP-352-000011287 |
| ELP-352-000011289 | to | ELP-352-000011291 |
| ELP-352-000011293 | to | ELP-352-000011294 |
| ELP-352-000011296 | to | ELP-352-000011296 |
| ELP-352-000011299 | to | ELP-352-000011303 |
| ELP-352-000011305 | to | ELP-352-000011319 |
| ELP-352-000011321 | to | ELP-352-000011322 |
| ELP-352-000011324 | to | ELP-352-000011330 |
| ELP-352-000011332 | to | ELP-352-000011344 |
| ELP-352-000011347 | to | ELP-352-000011347 |
| ELP-352-000011350 | to | ELP-352-000011353 |
| ELP-352-000011355 | to | ELP-352-000011365 |

| | | |
|---|---|---|
| ELP-352-000011367 | to | ELP-352-000011368 |
| ELP-352-000011370 | to | ELP-352-000011370 |
| ELP-352-000011375 | to | ELP-352-000011379 |
| ELP-352-000011381 | to | ELP-352-000011390 |
| ELP-352-000011392 | to | ELP-352-000011392 |
| ELP-352-000011394 | to | ELP-352-000011396 |
| ELP-352-000011398 | to | ELP-352-000011407 |
| ELP-352-000011409 | to | ELP-352-000011409 |
| ELP-352-000011411 | to | ELP-352-000011412 |
| ELP-352-000011414 | to | ELP-352-000011414 |
| ELP-352-000011416 | to | ELP-352-000011420 |
| ELP-352-000011422 | to | ELP-352-000011433 |
| ELP-352-000011435 | to | ELP-352-000011441 |
| ELP-352-000011443 | to | ELP-352-000011450 |
| ELP-352-000011452 | to | ELP-352-000011452 |
| ELP-352-000011454 | to | ELP-352-000011459 |
| ELP-352-000011462 | to | ELP-352-000011463 |
| ELP-352-000011465 | to | ELP-352-000011483 |
| ELP-352-000011485 | to | ELP-352-000011489 |
| ELP-352-000011492 | to | ELP-352-000011521 |
| ELP-352-000011523 | to | ELP-352-000011525 |
| ELP-352-000011527 | to | ELP-352-000011532 |
| ELP-352-000011534 | to | ELP-352-000011540 |
| ELP-352-000011542 | to | ELP-352-000011544 |
| ELP-352-000011546 | to | ELP-352-000011551 |
| ELP-352-000011553 | to | ELP-352-000011554 |
| ELP-352-000011556 | to | ELP-352-000011558 |
| ELP-352-000011560 | to | ELP-352-000011574 |
| ELP-352-000011576 | to | ELP-352-000011586 |
| ELP-352-000011588 | to | ELP-352-000011591 |
| ELP-352-000011593 | to | ELP-352-000011595 |
| ELP-352-000011597 | to | ELP-352-000011598 |
| ELP-352-000011601 | to | ELP-352-000011603 |
| ELP-352-000011605 | to | ELP-352-000011622 |
| ELP-352-000011624 | to | ELP-352-000011628 |
| ELP-352-000011630 | to | ELP-352-000011632 |
| ELP-352-000011634 | to | ELP-352-000011634 |
| ELP-352-000011636 | to | ELP-352-000011637 |
| ELP-352-000011641 | to | ELP-352-000011642 |
| ELP-352-000011644 | to | ELP-352-000011645 |
| ELP-352-000011647 | to | ELP-352-000011650 |
| ELP-352-000011652 | to | ELP-352-000011661 |
| ELP-352-000011664 | to | ELP-352-000011692 |
| ELP-352-000011694 | to | ELP-352-000011696 |

| | | |
|---|---|---|
| ELP-352-000011698 | to | ELP-352-000011711 |
| ELP-352-000011713 | to | ELP-352-000011728 |
| ELP-352-000011731 | to | ELP-352-000011757 |
| ELP-352-000011762 | to | ELP-352-000011764 |
| ELP-352-000011767 | to | ELP-352-000011768 |
| ELP-352-000011770 | to | ELP-352-000011771 |
| ELP-352-000011773 | to | ELP-352-000011773 |
| ELP-352-000011776 | to | ELP-352-000011780 |
| ELP-352-000011782 | to | ELP-352-000011782 |
| ELP-352-000011784 | to | ELP-352-000011788 |
| ELP-352-000011790 | to | ELP-352-000011790 |
| ELP-352-000011792 | to | ELP-352-000011820 |
| ELP-352-000011822 | to | ELP-352-000011822 |
| ELP-352-000011824 | to | ELP-352-000011824 |
| ELP-352-000011826 | to | ELP-352-000011834 |
| ELP-352-000011836 | to | ELP-352-000011839 |
| ELP-352-000011842 | to | ELP-352-000011844 |
| ELP-352-000011846 | to | ELP-352-000011848 |
| ELP-352-000011850 | to | ELP-352-000011855 |
| ELP-352-000011857 | to | ELP-352-000011857 |
| ELP-352-000011860 | to | ELP-352-000011860 |
| ELP-352-000011862 | to | ELP-352-000011862 |
| ELP-352-000011864 | to | ELP-352-000011866 |
| ELP-352-000011868 | to | ELP-352-000011873 |
| ELP-352-000011875 | to | ELP-352-000011878 |
| ELP-352-000011880 | to | ELP-352-000011884 |
| ELP-352-000011886 | to | ELP-352-000011890 |
| ELP-352-000011893 | to | ELP-352-000011896 |
| ELP-352-000011898 | to | ELP-352-000011911 |
| ELP-352-000011914 | to | ELP-352-000011918 |
| ELP-352-000011920 | to | ELP-352-000011921 |
| ELP-352-000011924 | to | ELP-352-000011929 |
| ELP-352-000011931 | to | ELP-352-000011931 |
| ELP-352-000011933 | to | ELP-352-000011933 |
| ELP-352-000011935 | to | ELP-352-000011945 |
| ELP-352-000011947 | to | ELP-352-000011954 |
| ELP-352-000011958 | to | ELP-352-000011974 |
| ELP-352-000011976 | to | ELP-352-000011976 |
| ELP-352-000011978 | to | ELP-352-000011978 |
| ELP-352-000011980 | to | ELP-352-000011988 |
| ELP-352-000011990 | to | ELP-352-000011991 |
| ELP-352-000011993 | to | ELP-352-000011996 |
| ELP-352-000011998 | to | ELP-352-000012016 |
| ELP-352-000012018 | to | ELP-352-000012022 |

| ELP-352-000012025 | to | ELP-352-000012033 |
|---|---|---|
| ELP-352-000012035 | to | ELP-352-000012047 |
| ELP-352-000012050 | to | ELP-352-000012064 |
| ELP-352-000012066 | to | ELP-352-000012066 |
| ELP-352-000012068 | to | ELP-352-000012069 |
| ELP-352-000012071 | to | ELP-352-000012079 |
| ELP-352-000012083 | to | ELP-352-000012091 |
| ELP-352-000012094 | to | ELP-352-000012111 |
| ELP-352-000012113 | to | ELP-352-000012134 |
| ELP-352-000012136 | to | ELP-352-000012140 |
| ELP-352-000012143 | to | ELP-352-000012146 |
| ELP-352-000012148 | to | ELP-352-000012149 |
| ELP-352-000012151 | to | ELP-352-000012151 |
| ELP-352-000012156 | to | ELP-352-000012156 |
| ELP-352-000012160 | to | ELP-352-000012160 |
| ELP-352-000012162 | to | ELP-352-000012164 |
| ELP-352-000012166 | to | ELP-352-000012186 |
| ELP-352-000012188 | to | ELP-352-000012192 |
| ELP-352-000012195 | to | ELP-352-000012201 |
| ELP-352-000012203 | to | ELP-352-000012205 |
| ELP-352-000012207 | to | ELP-352-000012207 |
| ELP-352-000012209 | to | ELP-352-000012214 |
| ELP-352-000012216 | to | ELP-352-000012217 |
| ELP-352-000012219 | to | ELP-352-000012219 |
| ELP-352-000012222 | to | ELP-352-000012225 |
| ELP-352-000012227 | to | ELP-352-000012227 |
| ELP-352-000012231 | to | ELP-352-000012232 |
| ELP-352-000012234 | to | ELP-352-000012237 |
| ELP-352-000012239 | to | ELP-352-000012252 |
| ELP-352-000012254 | to | ELP-352-000012259 |
| ELP-352-000012261 | to | ELP-352-000012269 |
| ELP-352-000012271 | to | ELP-352-000012275 |
| ELP-352-000012278 | to | ELP-352-000012278 |
| ELP-352-000012281 | to | ELP-352-000012283 |
| ELP-352-000012285 | to | ELP-352-000012288 |
| ELP-352-000012290 | to | ELP-352-000012291 |
| ELP-352-000012293 | to | ELP-352-000012293 |
| ELP-352-000012298 | to | ELP-352-000012298 |
| ELP-352-000012304 | to | ELP-352-000012307 |
| ELP-352-000012309 | to | ELP-352-000012312 |
| ELP-352-000012314 | to | ELP-352-000012319 |
| ELP-352-000012322 | to | ELP-352-000012335 |
| ELP-352-000012337 | to | ELP-352-000012339 |
| ELP-352-000012342 | to | ELP-352-000012343 |

| | | |
|---|---|---|
| ELP-352-000012345 | to | ELP-352-000012347 |
| ELP-352-000012349 | to | ELP-352-000012350 |
| ELP-352-000012352 | to | ELP-352-000012352 |
| ELP-352-000012354 | to | ELP-352-000012361 |
| ELP-352-000012363 | to | ELP-352-000012368 |
| ELP-352-000012370 | to | ELP-352-000012371 |
| ELP-352-000012373 | to | ELP-352-000012374 |
| ELP-352-000012376 | to | ELP-352-000012396 |
| ELP-352-000012398 | to | ELP-352-000012400 |
| ELP-352-000012402 | to | ELP-352-000012406 |
| ELP-352-000012408 | to | ELP-352-000012409 |
| ELP-352-000012413 | to | ELP-352-000012417 |
| ELP-352-000012420 | to | ELP-352-000012420 |
| ELP-352-000012422 | to | ELP-352-000012429 |
| ELP-352-000012431 | to | ELP-352-000012434 |
| ELP-352-000012436 | to | ELP-352-000012447 |
| ELP-352-000012449 | to | ELP-352-000012456 |
| ELP-352-000012458 | to | ELP-352-000012460 |
| ELP-352-000012462 | to | ELP-352-000012467 |
| ELP-352-000012469 | to | ELP-352-000012485 |
| ELP-352-000012487 | to | ELP-352-000012488 |
| ELP-352-000012490 | to | ELP-352-000012493 |
| ELP-352-000012495 | to | ELP-352-000012499 |
| ELP-352-000012502 | to | ELP-352-000012511 |
| ELP-352-000012515 | to | ELP-352-000012515 |
| ELP-352-000012517 | to | ELP-352-000012518 |
| ELP-352-000012520 | to | ELP-352-000012522 |
| ELP-352-000012524 | to | ELP-352-000012524 |
| ELP-352-000012526 | to | ELP-352-000012527 |
| ELP-352-000012529 | to | ELP-352-000012530 |
| ELP-352-000012535 | to | ELP-352-000012552 |
| ELP-352-000012555 | to | ELP-352-000012555 |
| ELP-352-000012558 | to | ELP-352-000012558 |
| ELP-352-000012561 | to | ELP-352-000012564 |
| ELP-352-000012566 | to | ELP-352-000012575 |
| ELP-352-000012579 | to | ELP-352-000012582 |
| ELP-352-000012584 | to | ELP-352-000012587 |
| ELP-352-000012589 | to | ELP-352-000012594 |
| ELP-352-000012596 | to | ELP-352-000012596 |
| ELP-352-000012598 | to | ELP-352-000012605 |
| ELP-352-000012607 | to | ELP-352-000012613 |
| ELP-352-000012615 | to | ELP-352-000012633 |
| ELP-352-000012635 | to | ELP-352-000012640 |
| ELP-352-000012643 | to | ELP-352-000012643 |

| | | |
|---|---|---|
| ELP-352-000012645 | to | ELP-352-000012646 |
| ELP-352-000012648 | to | ELP-352-000012650 |
| ELP-352-000012652 | to | ELP-352-000012654 |
| ELP-352-000012656 | to | ELP-352-000012663 |
| ELP-352-000012665 | to | ELP-352-000012667 |
| ELP-352-000012669 | to | ELP-352-000012675 |
| ELP-352-000012677 | to | ELP-352-000012677 |
| ELP-352-000012679 | to | ELP-352-000012681 |
| ELP-352-000012683 | to | ELP-352-000012687 |
| ELP-352-000012689 | to | ELP-352-000012689 |
| ELP-352-000012691 | to | ELP-352-000012697 |
| ELP-352-000012700 | to | ELP-352-000012724 |
| ELP-352-000012726 | to | ELP-352-000012727 |
| ELP-352-000012729 | to | ELP-352-000012731 |
| ELP-352-000012733 | to | ELP-352-000012746 |
| ELP-352-000012748 | to | ELP-352-000012757 |
| ELP-352-000012759 | to | ELP-352-000012759 |
| ELP-352-000012762 | to | ELP-352-000012764 |
| ELP-352-000012768 | to | ELP-352-000012769 |
| ELP-352-000012771 | to | ELP-352-000012779 |
| ELP-352-000012782 | to | ELP-352-000012782 |
| ELP-352-000012784 | to | ELP-352-000012800 |
| ELP-352-000012802 | to | ELP-352-000012802 |
| ELP-352-000012804 | to | ELP-352-000012805 |
| ELP-352-000012807 | to | ELP-352-000012807 |
| ELP-352-000012809 | to | ELP-352-000012810 |
| ELP-352-000012812 | to | ELP-352-000012819 |
| ELP-352-000012821 | to | ELP-352-000012822 |
| ELP-352-000012825 | to | ELP-352-000012825 |
| ELP-352-000012827 | to | ELP-352-000012827 |
| ELP-352-000012829 | to | ELP-352-000012833 |
| ELP-352-000012835 | to | ELP-352-000012843 |
| ELP-352-000012845 | to | ELP-352-000012845 |
| ELP-352-000012847 | to | ELP-352-000012848 |
| ELP-352-000012852 | to | ELP-352-000012857 |
| ELP-352-000012859 | to | ELP-352-000012874 |
| ELP-352-000012876 | to | ELP-352-000012876 |
| ELP-352-000012878 | to | ELP-352-000012891 |
| ELP-352-000012893 | to | ELP-352-000012896 |
| ELP-352-000012899 | to | ELP-352-000012901 |
| ELP-352-000012903 | to | ELP-352-000012903 |
| ELP-352-000012905 | to | ELP-352-000012929 |
| ELP-352-000012932 | to | ELP-352-000012936 |
| ELP-352-000012938 | to | ELP-352-000012941 |

| | | |
|---|---|---|
| ELP-352-000012943 | to | ELP-352-000012946 |
| ELP-352-000012948 | to | ELP-352-000012962 |
| ELP-352-000012964 | to | ELP-352-000012964 |
| ELP-352-000012966 | to | ELP-352-000012971 |
| ELP-352-000012973 | to | ELP-352-000012975 |
| ELP-352-000012977 | to | ELP-352-000012977 |
| ELP-352-000012979 | to | ELP-352-000012981 |
| ELP-352-000012984 | to | ELP-352-000012987 |
| ELP-352-000012989 | to | ELP-352-000012999 |
| ELP-352-000013002 | to | ELP-352-000013042 |
| ELP-352-000013044 | to | ELP-352-000013045 |
| ELP-352-000013047 | to | ELP-352-000013056 |
| ELP-352-000013060 | to | ELP-352-000013061 |
| ELP-352-000013065 | to | ELP-352-000013067 |
| ELP-352-000013069 | to | ELP-352-000013085 |
| ELP-352-000013087 | to | ELP-352-000013087 |
| ELP-352-000013089 | to | ELP-352-000013098 |
| ELP-352-000013100 | to | ELP-352-000013123 |
| ELP-352-000013126 | to | ELP-352-000013137 |
| ELP-352-000013139 | to | ELP-352-000013164 |
| ELP-352-000013166 | to | ELP-352-000013167 |
| ELP-352-000013170 | to | ELP-352-000013170 |
| ELP-352-000013172 | to | ELP-352-000013177 |
| ELP-352-000013179 | to | ELP-352-000013183 |
| ELP-352-000013185 | to | ELP-352-000013194 |
| ELP-352-000013196 | to | ELP-352-000013196 |
| ELP-352-000013198 | to | ELP-352-000013201 |
| ELP-352-000013203 | to | ELP-352-000013211 |
| ELP-352-000013214 | to | ELP-352-000013215 |
| ELP-352-000013218 | to | ELP-352-000013219 |
| ELP-352-000013221 | to | ELP-352-000013224 |
| ELP-352-000013226 | to | ELP-352-000013232 |
| ELP-352-000013235 | to | ELP-352-000013246 |
| ELP-352-000013248 | to | ELP-352-000013251 |
| ELP-352-000013253 | to | ELP-352-000013263 |
| ELP-352-000013267 | to | ELP-352-000013269 |
| ELP-352-000013271 | to | ELP-352-000013278 |
| ELP-352-000013280 | to | ELP-352-000013283 |
| ELP-352-000013285 | to | ELP-352-000013286 |
| ELP-352-000013288 | to | ELP-352-000013297 |
| ELP-352-000013299 | to | ELP-352-000013299 |
| ELP-352-000013301 | to | ELP-352-000013302 |
| ELP-352-000013304 | to | ELP-352-000013317 |
| ELP-352-000013319 | to | ELP-352-000013329 |

| | | |
|---|---|---|
| ELP-352-000013331 | to | ELP-352-000013345 |
| ELP-352-000013348 | to | ELP-352-000013349 |
| ELP-352-000013351 | to | ELP-352-000013359 |
| ELP-352-000013361 | to | ELP-352-000013364 |
| ELP-352-000013366 | to | ELP-352-000013375 |
| ELP-352-000013377 | to | ELP-352-000013377 |
| ELP-352-000013379 | to | ELP-352-000013383 |
| ELP-352-000013385 | to | ELP-352-000013391 |
| ELP-352-000013393 | to | ELP-352-000013401 |
| ELP-352-000013404 | to | ELP-352-000013405 |
| ELP-352-000013407 | to | ELP-352-000013421 |
| ELP-352-000013423 | to | ELP-352-000013462 |
| ELP-352-000013464 | to | ELP-352-000013464 |
| ELP-352-000013467 | to | ELP-352-000013479 |
| ELP-352-000013481 | to | ELP-352-000013482 |
| ELP-352-000013487 | to | ELP-352-000013516 |
| ELP-352-000013518 | to | ELP-352-000013526 |
| ELP-352-000013528 | to | ELP-352-000013532 |
| ELP-352-000013535 | to | ELP-352-000013535 |
| ELP-352-000013537 | to | ELP-352-000013539 |
| ELP-352-000013543 | to | ELP-352-000013545 |
| ELP-352-000013547 | to | ELP-352-000013549 |
| ELP-352-000013552 | to | ELP-352-000013555 |
| ELP-352-000013557 | to | ELP-352-000013561 |
| ELP-352-000013563 | to | ELP-352-000013566 |
| ELP-352-000013568 | to | ELP-352-000013580 |
| ELP-352-000013584 | to | ELP-352-000013584 |
| ELP-352-000013586 | to | ELP-352-000013586 |
| ELP-352-000013590 | to | ELP-352-000013592 |
| ELP-352-000013594 | to | ELP-352-000013599 |
| ELP-352-000013601 | to | ELP-352-000013603 |
| ELP-352-000013610 | to | ELP-352-000013617 |
| ELP-352-000013623 | to | ELP-352-000013698 |
| ELP-352-000013700 | to | ELP-352-000013706 |
| ELP-352-000013713 | to | ELP-352-000013721 |
| ELP-352-000013724 | to | ELP-352-000013725 |
| ELP-352-000013729 | to | ELP-352-000013735 |
| ELP-352-000013737 | to | ELP-352-000013746 |
| ELP-352-000013748 | to | ELP-352-000013750 |
| ELP-352-000013753 | to | ELP-352-000013785 |
| ELP-352-000013787 | to | ELP-352-000013793 |
| ELP-352-000013795 | to | ELP-352-000013797 |
| ELP-352-000013803 | to | ELP-352-000013803 |
| ELP-352-000013808 | to | ELP-352-000013808 |

| | | |
|---|---|---|
| ELP-352-000013811 | to | ELP-352-000013823 |
| ELP-352-000013834 | to | ELP-352-000013843 |
| ELP-352-000013845 | to | ELP-352-000013852 |
| ELP-352-000013857 | to | ELP-352-000013857 |
| ELP-352-000013859 | to | ELP-352-000013872 |
| ELP-352-000013879 | to | ELP-352-000013880 |
| ELP-352-000013882 | to | ELP-352-000013884 |
| ELP-352-000013888 | to | ELP-352-000013890 |
| ELP-352-000013892 | to | ELP-352-000013892 |
| ELP-352-000013899 | to | ELP-352-000013900 |
| ELP-352-000013904 | to | ELP-352-000013919 |
| ELP-352-000013921 | to | ELP-352-000013925 |
| ELP-352-000013927 | to | ELP-352-000013941 |
| ELP-352-000013943 | to | ELP-352-000013951 |
| ELP-352-000013953 | to | ELP-352-000013953 |
| ELP-352-000013955 | to | ELP-352-000013955 |
| ELP-352-000013959 | to | ELP-352-000013968 |
| ELP-352-000013971 | to | ELP-352-000013977 |
| ELP-352-000013979 | to | ELP-352-000013980 |
| ELP-352-000013982 | to | ELP-352-000014049 |
| ELP-352-000014052 | to | ELP-352-000014054 |
| ELP-352-000014058 | to | ELP-352-000014103 |
| ELP-352-000014105 | to | ELP-352-000014110 |
| ELP-352-000014112 | to | ELP-352-000014122 |
| ELP-352-000014125 | to | ELP-352-000014130 |
| ELP-352-000014132 | to | ELP-352-000014149 |
| ELP-352-000014151 | to | ELP-352-000014163 |
| ELP-352-000014165 | to | ELP-352-000014171 |
| ELP-352-000014173 | to | ELP-352-000014177 |
| ELP-352-000014179 | to | ELP-352-000014183 |
| ELP-352-000014186 | to | ELP-352-000014194 |
| ELP-352-000014196 | to | ELP-352-000014208 |
| ELP-352-000014213 | to | ELP-352-000014234 |
| ELP-352-000014236 | to | ELP-352-000014258 |
| ELP-352-000014260 | to | ELP-352-000014262 |
| ELP-352-000014264 | to | ELP-352-000014280 |
| ELP-352-000014282 | to | ELP-352-000014284 |
| ELP-352-000014292 | to | ELP-352-000014294 |
| ELP-352-000014296 | to | ELP-352-000014299 |
| ELP-352-000014311 | to | ELP-352-000014314 |
| ELP-352-000014320 | to | ELP-352-000014332 |
| ELP-352-000014335 | to | ELP-352-000014345 |
| ELP-352-000014347 | to | ELP-352-000014402 |
| ELP-352-000014404 | to | ELP-352-000014408 |

| | | |
|---|---|---|
| ELP-352-000014414 | to | ELP-352-000014418 |
| ELP-352-000014420 | to | ELP-352-000014426 |
| ELP-352-000014431 | to | ELP-352-000014431 |
| ELP-352-000014433 | to | ELP-352-000014433 |
| ELP-352-000014435 | to | ELP-352-000014436 |
| ELP-352-000014439 | to | ELP-352-000014444 |
| ELP-352-000014446 | to | ELP-352-000014453 |
| ELP-352-000014457 | to | ELP-352-000014462 |
| ELP-352-000014464 | to | ELP-352-000014466 |
| ELP-352-000014469 | to | ELP-352-000014474 |
| ELP-352-000014478 | to | ELP-352-000014484 |
| ELP-352-000014486 | to | ELP-352-000014494 |
| ELP-352-000014496 | to | ELP-352-000014505 |
| ELP-352-000014507 | to | ELP-352-000014512 |
| ELP-352-000014514 | to | ELP-352-000014526 |
| ELP-352-000014530 | to | ELP-352-000014533 |
| ELP-352-000014537 | to | ELP-352-000014537 |
| ELP-352-000014542 | to | ELP-352-000014542 |
| ELP-352-000014546 | to | ELP-352-000014549 |
| ELP-352-000014552 | to | ELP-352-000014558 |
| ELP-352-000014560 | to | ELP-352-000014564 |
| ELP-352-000014566 | to | ELP-352-000014566 |
| ELP-352-000014568 | to | ELP-352-000014568 |
| ELP-352-000014571 | to | ELP-352-000014576 |
| ELP-352-000014580 | to | ELP-352-000014582 |
| ELP-352-000014585 | to | ELP-352-000014585 |
| ELP-352-000014587 | to | ELP-352-000014591 |
| ELP-352-000014594 | to | ELP-352-000014594 |
| ELP-352-000014596 | to | ELP-352-000014616 |
| ELP-352-000014620 | to | ELP-352-000014620 |
| ELP-352-000014626 | to | ELP-352-000014637 |
| ELP-352-000014639 | to | ELP-352-000014648 |
| ELP-352-000014650 | to | ELP-352-000014650 |
| ELP-352-000014657 | to | ELP-352-000014659 |
| ELP-352-000014664 | to | ELP-352-000014664 |
| ELP-352-000014666 | to | ELP-352-000014672 |
| ELP-352-000014674 | to | ELP-352-000014674 |
| ELP-352-000014676 | to | ELP-352-000014679 |
| ELP-352-000014681 | to | ELP-352-000014689 |
| ELP-352-000014691 | to | ELP-352-000014713 |
| ELP-352-000014715 | to | ELP-352-000014730 |
| ELP-352-000014733 | to | ELP-352-000014733 |
| ELP-352-000014736 | to | ELP-352-000014747 |
| ELP-352-000014749 | to | ELP-352-000014751 |

| | | |
|---|---|---|
| ELP-352-000014753 | to | ELP-352-000014753 |
| ELP-352-000014755 | to | ELP-352-000014755 |
| ELP-352-000014758 | to | ELP-352-000014758 |
| ELP-352-000014760 | to | ELP-352-000014766 |
| ELP-352-000014770 | to | ELP-352-000014773 |
| ELP-352-000014776 | to | ELP-352-000014790 |
| ELP-352-000014792 | to | ELP-352-000014808 |
| ELP-352-000014810 | to | ELP-352-000014810 |
| ELP-352-000014813 | to | ELP-352-000014813 |
| ELP-352-000014816 | to | ELP-352-000014819 |
| ELP-352-000014821 | to | ELP-352-000014833 |
| ELP-352-000014835 | to | ELP-352-000014856 |
| ELP-352-000014860 | to | ELP-352-000014860 |
| ELP-352-000014862 | to | ELP-352-000014882 |
| ELP-352-000014884 | to | ELP-352-000014893 |
| ELP-352-000014897 | to | ELP-352-000014947 |
| ELP-352-000014949 | to | ELP-352-000014949 |
| ELP-352-000014953 | to | ELP-352-000014956 |
| ELP-352-000014959 | to | ELP-352-000014960 |
| ELP-352-000014962 | to | ELP-352-000014972 |
| ELP-352-000014974 | to | ELP-352-000014984 |
| ELP-352-000014992 | to | ELP-352-000014992 |
| ELP-352-000014994 | to | ELP-352-000015001 |
| ELP-352-000015012 | to | ELP-352-000015016 |
| ELP-352-000015019 | to | ELP-352-000015041 |
| ELP-352-000015043 | to | ELP-352-000015045 |
| ELP-352-000015047 | to | ELP-352-000015050 |
| ELP-352-000015058 | to | ELP-352-000015060 |
| ELP-352-000015062 | to | ELP-352-000015064 |
| ELP-352-000015067 | to | ELP-352-000015073 |
| ELP-352-000015082 | to | ELP-352-000015084 |
| ELP-352-000015087 | to | ELP-352-000015088 |
| ELP-352-000015090 | to | ELP-352-000015094 |
| ELP-352-000015096 | to | ELP-352-000015106 |
| ELP-352-000015114 | to | ELP-352-000015114 |
| ELP-352-000015118 | to | ELP-352-000015118 |
| ELP-352-000015120 | to | ELP-352-000015126 |
| ELP-352-000015130 | to | ELP-352-000015130 |
| ELP-352-000015132 | to | ELP-352-000015134 |
| ELP-352-000015136 | to | ELP-352-000015136 |
| ELP-352-000015138 | to | ELP-352-000015159 |
| ELP-352-000015161 | to | ELP-352-000015163 |
| ELP-352-000015166 | to | ELP-352-000015170 |
| ELP-352-000015172 | to | ELP-352-000015179 |

| | | |
|---|---|---|
| ELP-352-000015181 | to | ELP-352-000015187 |
| ELP-352-000015191 | to | ELP-352-000015195 |
| ELP-352-000015198 | to | ELP-352-000015227 |
| ELP-352-000015230 | to | ELP-352-000015230 |
| ELP-352-000015232 | to | ELP-352-000015232 |
| ELP-352-000015237 | to | ELP-352-000015243 |
| ELP-352-000015249 | to | ELP-352-000015249 |
| ELP-352-000015251 | to | ELP-352-000015272 |
| ELP-352-000015274 | to | ELP-352-000015274 |
| ELP-352-000015276 | to | ELP-352-000015301 |
| ELP-352-000015304 | to | ELP-352-000015304 |
| ELP-352-000015306 | to | ELP-352-000015314 |
| ELP-352-000015316 | to | ELP-352-000015318 |
| ELP-352-000015320 | to | ELP-352-000015320 |
| ELP-352-000015323 | to | ELP-352-000015327 |
| ELP-352-000015329 | to | ELP-352-000015334 |
| ELP-352-000015336 | to | ELP-352-000015348 |
| ELP-352-000015350 | to | ELP-352-000015370 |
| ELP-352-000015375 | to | ELP-352-000015375 |
| ELP-352-000015378 | to | ELP-352-000015385 |
| ELP-352-000015387 | to | ELP-352-000015392 |
| ELP-352-000015394 | to | ELP-352-000015396 |
| ELP-352-000015399 | to | ELP-352-000015401 |
| ELP-352-000015403 | to | ELP-352-000015410 |
| ELP-352-000015417 | to | ELP-352-000015417 |
| ELP-352-000015419 | to | ELP-352-000015424 |
| ELP-352-000015427 | to | ELP-352-000015435 |
| ELP-352-000015438 | to | ELP-352-000015447 |
| ELP-352-000015449 | to | ELP-352-000015449 |
| ELP-352-000015451 | to | ELP-352-000015455 |
| ELP-352-000015460 | to | ELP-352-000015512 |
| ELP-352-000015514 | to | ELP-352-000015561 |
| ELP-352-000015564 | to | ELP-352-000015564 |
| ELP-352-000015567 | to | ELP-352-000015569 |
| ELP-352-000015577 | to | ELP-352-000015577 |
| ELP-352-000015579 | to | ELP-352-000015593 |
| ELP-352-000015595 | to | ELP-352-000015595 |
| ELP-352-000015597 | to | ELP-352-000015601 |
| ELP-352-000015603 | to | ELP-352-000015603 |
| ELP-352-000015606 | to | ELP-352-000015606 |
| ELP-352-000015612 | to | ELP-352-000015614 |
| ELP-352-000015616 | to | ELP-352-000015629 |
| ELP-352-000015633 | to | ELP-352-000015634 |
| ELP-352-000015636 | to | ELP-352-000015637 |

| | | |
|---|---|---|
| ELP-352-000015639 | to | ELP-352-000015639 |
| ELP-352-000015641 | to | ELP-352-000015642 |
| ELP-352-000015644 | to | ELP-352-000015646 |
| ELP-352-000015648 | to | ELP-352-000015648 |
| ELP-352-000015651 | to | ELP-352-000015651 |
| ELP-352-000015654 | to | ELP-352-000015657 |
| ELP-352-000015662 | to | ELP-352-000015662 |
| ELP-352-000015681 | to | ELP-352-000015684 |
| ELP-352-000015691 | to | ELP-352-000015692 |
| ELP-352-000015695 | to | ELP-352-000015700 |
| ELP-352-000015703 | to | ELP-352-000015712 |
| ELP-352-000015714 | to | ELP-352-000015714 |
| ELP-352-000015716 | to | ELP-352-000015716 |
| ELP-352-000015718 | to | ELP-352-000015718 |
| ELP-352-000015723 | to | ELP-352-000015742 |
| ELP-352-000015788 | to | ELP-352-000015806 |
| ELP-352-000015808 | to | ELP-352-000015808 |
| ELP-352-000015811 | to | ELP-352-000015818 |
| ELP-352-000015820 | to | ELP-352-000015824 |
| ELP-352-000015833 | to | ELP-352-000015841 |
| ELP-352-000015843 | to | ELP-352-000015843 |
| ELP-352-000015845 | to | ELP-352-000015847 |
| ELP-352-000015849 | to | ELP-352-000015855 |
| ELP-352-000015858 | to | ELP-352-000015861 |
| ELP-352-000015863 | to | ELP-352-000015866 |
| ELP-352-000015869 | to | ELP-352-000015879 |
| ELP-352-000015883 | to | ELP-352-000015889 |
| ELP-352-000015895 | to | ELP-352-000015909 |
| ELP-352-000015911 | to | ELP-352-000015912 |
| ELP-352-000015916 | to | ELP-352-000015916 |
| ELP-352-000015919 | to | ELP-352-000015926 |
| ELP-352-000015929 | to | ELP-352-000015929 |
| ELP-352-000015931 | to | ELP-352-000015931 |
| ELP-352-000015934 | to | ELP-352-000015937 |
| ELP-352-000015939 | to | ELP-352-000015939 |
| ELP-352-000015942 | to | ELP-352-000015946 |
| ELP-352-000015949 | to | ELP-352-000015959 |
| ELP-352-000015961 | to | ELP-352-000015966 |
| ELP-352-000015970 | to | ELP-352-000015976 |
| ELP-352-000015978 | to | ELP-352-000015978 |
| ELP-352-000015981 | to | ELP-352-000015989 |
| ELP-352-000015991 | to | ELP-352-000015995 |
| ELP-352-000015997 | to | ELP-352-000015998 |
| ELP-352-000016001 | to | ELP-352-000016007 |

| | | |
|---|---|---|
| ELP-352-000016010 | to | ELP-352-000016036 |
| ELP-352-000016044 | to | ELP-352-000016052 |
| ELP-352-000016057 | to | ELP-352-000016059 |
| ELP-352-000016064 | to | ELP-352-000016064 |
| ELP-352-000016066 | to | ELP-352-000016080 |
| ELP-352-000016082 | to | ELP-352-000016088 |
| ELP-352-000016090 | to | ELP-352-000016090 |
| ELP-352-000016092 | to | ELP-352-000016115 |
| ELP-352-000016117 | to | ELP-352-000016130 |
| ELP-352-000016136 | to | ELP-352-000016179 |
| ELP-352-000016182 | to | ELP-352-000016187 |
| ELP-352-000016190 | to | ELP-352-000016217 |
| ELP-352-000016219 | to | ELP-352-000016221 |
| ELP-352-000016223 | to | ELP-352-000016226 |
| ELP-352-000016229 | to | ELP-352-000016266 |
| ELP-352-000016271 | to | ELP-352-000016303 |
| ELP-352-000016307 | to | ELP-352-000016321 |
| ELP-352-000016334 | to | ELP-352-000016338 |
| ELP-352-000016345 | to | ELP-352-000016348 |
| ELP-352-000016350 | to | ELP-352-000016371 |
| ELP-352-000016373 | to | ELP-352-000016377 |
| ELP-354-000000001 | to | ELP-354-000000004 |
| ELP-354-000000007 | to | ELP-354-000000007 |
| ELP-354-000000009 | to | ELP-354-000000010 |
| ELP-354-000000013 | to | ELP-354-000000013 |
| ELP-354-000000015 | to | ELP-354-000000033 |
| ELP-354-000000035 | to | ELP-354-000000038 |
| ELP-354-000000040 | to | ELP-354-000000042 |
| ELP-354-000000044 | to | ELP-354-000000047 |
| ELP-354-000000051 | to | ELP-354-000000055 |
| ELP-354-000000057 | to | ELP-354-000000075 |
| ELP-354-000000077 | to | ELP-354-000000085 |
| ELP-354-000000087 | to | ELP-354-000000093 |
| ELP-354-000000096 | to | ELP-354-000000100 |
| ELP-354-000000102 | to | ELP-354-000000104 |
| ELP-354-000000106 | to | ELP-354-000000106 |
| ELP-354-000000108 | to | ELP-354-000000114 |
| ELP-354-000000116 | to | ELP-354-000000116 |
| ELP-354-000000119 | to | ELP-354-000000119 |
| ELP-354-000000121 | to | ELP-354-000000123 |
| ELP-354-000000125 | to | ELP-354-000000131 |
| ELP-354-000000134 | to | ELP-354-000000134 |
| ELP-354-000000136 | to | ELP-354-000000137 |
| ELP-354-000000139 | to | ELP-354-000000143 |

| | | |
|---|---|---|
| ELP-354-000000147 | to | ELP-354-000000147 |
| ELP-354-000000149 | to | ELP-354-000000151 |
| ELP-354-000000153 | to | ELP-354-000000154 |
| ELP-354-000000156 | to | ELP-354-000000162 |
| ELP-354-000000164 | to | ELP-354-000000172 |
| ELP-354-000000174 | to | ELP-354-000000177 |
| ELP-354-000000181 | to | ELP-354-000000188 |
| ELP-354-000000192 | to | ELP-354-000000192 |
| ELP-354-000000195 | to | ELP-354-000000195 |
| ELP-354-000000197 | to | ELP-354-000000198 |
| ELP-354-000000201 | to | ELP-354-000000202 |
| ELP-354-000000204 | to | ELP-354-000000206 |
| ELP-354-000000209 | to | ELP-354-000000214 |
| ELP-354-000000216 | to | ELP-354-000000230 |
| ELP-354-000000232 | to | ELP-354-000000232 |
| ELP-354-000000235 | to | ELP-354-000000235 |
| ELP-354-000000238 | to | ELP-354-000000238 |
| ELP-354-000000241 | to | ELP-354-000000243 |
| ELP-354-000000245 | to | ELP-354-000000245 |
| ELP-354-000000247 | to | ELP-354-000000247 |
| ELP-354-000000249 | to | ELP-354-000000250 |
| ELP-354-000000252 | to | ELP-354-000000256 |
| ELP-354-000000258 | to | ELP-354-000000267 |
| ELP-354-000000269 | to | ELP-354-000000272 |
| ELP-354-000000274 | to | ELP-354-000000275 |
| ELP-354-000000277 | to | ELP-354-000000279 |
| ELP-354-000000282 | to | ELP-354-000000284 |
| ELP-354-000000287 | to | ELP-354-000000288 |
| ELP-354-000000290 | to | ELP-354-000000290 |
| ELP-354-000000293 | to | ELP-354-000000293 |
| ELP-354-000000296 | to | ELP-354-000000300 |
| ELP-354-000000303 | to | ELP-354-000000304 |
| ELP-354-000000306 | to | ELP-354-000000307 |
| ELP-354-000000310 | to | ELP-354-000000311 |
| ELP-354-000000313 | to | ELP-354-000000318 |
| ELP-354-000000320 | to | ELP-354-000000323 |
| ELP-354-000000326 | to | ELP-354-000000340 |
| ELP-354-000000342 | to | ELP-354-000000348 |
| ELP-354-000000350 | to | ELP-354-000000354 |
| ELP-354-000000356 | to | ELP-354-000000357 |
| ELP-354-000000359 | to | ELP-354-000000359 |
| ELP-354-000000361 | to | ELP-354-000000363 |
| ELP-354-000000365 | to | ELP-354-000000367 |
| ELP-354-000000369 | to | ELP-354-000000372 |

| | | |
|---|---|---|
| ELP-354-000000374 | to | ELP-354-000000374 |
| ELP-354-000000376 | to | ELP-354-000000378 |
| ELP-354-000000380 | to | ELP-354-000000387 |
| ELP-354-000000389 | to | ELP-354-000000391 |
| ELP-354-000000393 | to | ELP-354-000000393 |
| ELP-354-000000395 | to | ELP-354-000000397 |
| ELP-354-000000399 | to | ELP-354-000000399 |
| ELP-354-000000401 | to | ELP-354-000000415 |
| ELP-354-000000419 | to | ELP-354-000000420 |
| ELP-354-000000422 | to | ELP-354-000000423 |
| ELP-354-000000425 | to | ELP-354-000000427 |
| ELP-354-000000429 | to | ELP-354-000000432 |
| ELP-354-000000434 | to | ELP-354-000000434 |
| ELP-354-000000437 | to | ELP-354-000000443 |
| ELP-354-000000446 | to | ELP-354-000000449 |
| ELP-354-000000451 | to | ELP-354-000000474 |
| ELP-354-000000476 | to | ELP-354-000000479 |
| ELP-354-000000482 | to | ELP-354-000000487 |
| ELP-354-000000489 | to | ELP-354-000000491 |
| ELP-354-000000493 | to | ELP-354-000000503 |
| ELP-354-000000505 | to | ELP-354-000000508 |
| ELP-354-000000510 | to | ELP-354-000000510 |
| ELP-354-000000512 | to | ELP-354-000000512 |
| ELP-354-000000514 | to | ELP-354-000000515 |
| ELP-354-000000517 | to | ELP-354-000000527 |
| ELP-354-000000529 | to | ELP-354-000000531 |
| ELP-354-000000533 | to | ELP-354-000000538 |
| ELP-354-000000540 | to | ELP-354-000000543 |
| ELP-354-000000545 | to | ELP-354-000000545 |
| ELP-354-000000547 | to | ELP-354-000000550 |
| ELP-354-000000552 | to | ELP-354-000000553 |
| ELP-354-000000557 | to | ELP-354-000000557 |
| ELP-354-000000559 | to | ELP-354-000000569 |
| ELP-354-000000571 | to | ELP-354-000000575 |
| ELP-354-000000577 | to | ELP-354-000000589 |
| ELP-354-000000592 | to | ELP-354-000000605 |
| ELP-354-000000607 | to | ELP-354-000000607 |
| ELP-354-000000610 | to | ELP-354-000000610 |
| ELP-354-000000616 | to | ELP-354-000000622 |
| ELP-354-000000625 | to | ELP-354-000000626 |
| ELP-354-000000629 | to | ELP-354-000000631 |
| ELP-354-000000633 | to | ELP-354-000000633 |
| ELP-354-000000640 | to | ELP-354-000000644 |
| ELP-354-000000647 | to | ELP-354-000000650 |

| | | |
|---|---|---|
| ELP-354-000000652 | to | ELP-354-000000659 |
| ELP-354-000000661 | to | ELP-354-000000663 |
| ELP-354-000000666 | to | ELP-354-000000666 |
| ELP-354-000000669 | to | ELP-354-000000672 |
| ELP-354-000000674 | to | ELP-354-000000675 |
| ELP-354-000000677 | to | ELP-354-000000685 |
| ELP-354-000000687 | to | ELP-354-000000690 |
| ELP-354-000000692 | to | ELP-354-000000698 |
| ELP-354-000000700 | to | ELP-354-000000701 |
| ELP-354-000000703 | to | ELP-354-000000708 |
| ELP-354-000000710 | to | ELP-354-000000722 |
| ELP-354-000000724 | to | ELP-354-000000727 |
| ELP-354-000000729 | to | ELP-354-000000731 |
| ELP-354-000000733 | to | ELP-354-000000734 |
| ELP-354-000000736 | to | ELP-354-000000742 |
| ELP-354-000000744 | to | ELP-354-000000748 |
| ELP-354-000000750 | to | ELP-354-000000750 |
| ELP-354-000000753 | to | ELP-354-000000758 |
| ELP-354-000000761 | to | ELP-354-000000762 |
| ELP-354-000000764 | to | ELP-354-000000771 |
| ELP-354-000000774 | to | ELP-354-000000779 |
| ELP-354-000000781 | to | ELP-354-000000787 |
| ELP-354-000000790 | to | ELP-354-000000801 |
| ELP-354-000000803 | to | ELP-354-000000804 |
| ELP-354-000000806 | to | ELP-354-000000806 |
| ELP-354-000000808 | to | ELP-354-000000808 |
| ELP-354-000000810 | to | ELP-354-000000810 |
| ELP-354-000000812 | to | ELP-354-000000821 |
| ELP-354-000000823 | to | ELP-354-000000824 |
| ELP-354-000000826 | to | ELP-354-000000826 |
| ELP-354-000000828 | to | ELP-354-000000829 |
| ELP-354-000000832 | to | ELP-354-000000834 |
| ELP-354-000000836 | to | ELP-354-000000837 |
| ELP-354-000000839 | to | ELP-354-000000843 |
| ELP-354-000000845 | to | ELP-354-000000855 |
| ELP-354-000000857 | to | ELP-354-000000880 |
| ELP-354-000000882 | to | ELP-354-000000882 |
| ELP-354-000000884 | to | ELP-354-000000885 |
| ELP-354-000000888 | to | ELP-354-000000892 |
| ELP-354-000000894 | to | ELP-354-000000895 |
| ELP-354-000000897 | to | ELP-354-000000897 |
| ELP-354-000000899 | to | ELP-354-000000912 |
| ELP-354-000000915 | to | ELP-354-000000926 |
| ELP-354-000000928 | to | ELP-354-000000932 |

| | | |
|---|---|---|
| ELP-354-000000934 | to | ELP-354-000000936 |
| ELP-354-000000938 | to | ELP-354-000000942 |
| ELP-354-000000944 | to | ELP-354-000000947 |
| ELP-354-000000949 | to | ELP-354-000000949 |
| ELP-354-000000951 | to | ELP-354-000000951 |
| ELP-354-000000954 | to | ELP-354-000000954 |
| ELP-354-000000956 | to | ELP-354-000000956 |
| ELP-354-000000958 | to | ELP-354-000000958 |
| ELP-354-000000960 | to | ELP-354-000000963 |
| ELP-354-000000965 | to | ELP-354-000001004 |
| ELP-354-000001006 | to | ELP-354-000001007 |
| ELP-354-000001011 | to | ELP-354-000001013 |
| ELP-354-000001015 | to | ELP-354-000001015 |
| ELP-354-000001017 | to | ELP-354-000001027 |
| ELP-354-000001029 | to | ELP-354-000001031 |
| ELP-354-000001033 | to | ELP-354-000001033 |
| ELP-354-000001035 | to | ELP-354-000001038 |
| ELP-354-000001040 | to | ELP-354-000001041 |
| ELP-354-000001043 | to | ELP-354-000001045 |
| ELP-354-000001049 | to | ELP-354-000001051 |
| ELP-354-000001053 | to | ELP-354-000001057 |
| ELP-354-000001060 | to | ELP-354-000001061 |
| ELP-354-000001063 | to | ELP-354-000001065 |
| ELP-354-000001067 | to | ELP-354-000001073 |
| ELP-354-000001075 | to | ELP-354-000001077 |
| ELP-354-000001079 | to | ELP-354-000001080 |
| ELP-354-000001082 | to | ELP-354-000001089 |
| ELP-354-000001091 | to | ELP-354-000001099 |
| ELP-354-000001101 | to | ELP-354-000001103 |
| ELP-354-000001105 | to | ELP-354-000001108 |
| ELP-354-000001110 | to | ELP-354-000001114 |
| ELP-354-000001116 | to | ELP-354-000001116 |
| ELP-354-000001118 | to | ELP-354-000001119 |
| ELP-354-000001122 | to | ELP-354-000001125 |
| ELP-354-000001127 | to | ELP-354-000001132 |
| ELP-354-000001134 | to | ELP-354-000001134 |
| ELP-354-000001136 | to | ELP-354-000001140 |
| ELP-354-000001142 | to | ELP-354-000001151 |
| ELP-354-000001153 | to | ELP-354-000001156 |
| ELP-354-000001158 | to | ELP-354-000001162 |
| ELP-354-000001164 | to | ELP-354-000001165 |
| ELP-354-000001167 | to | ELP-354-000001170 |
| ELP-354-000001173 | to | ELP-354-000001182 |
| ELP-354-000001184 | to | ELP-354-000001192 |

| | | |
|---|---|---|
| ELP-354-000001195 | to | ELP-354-000001199 |
| ELP-354-000001201 | to | ELP-354-000001201 |
| ELP-354-000001203 | to | ELP-354-000001210 |
| ELP-354-000001213 | to | ELP-354-000001225 |
| ELP-354-000001227 | to | ELP-354-000001231 |
| ELP-354-000001233 | to | ELP-354-000001233 |
| ELP-354-000001235 | to | ELP-354-000001238 |
| ELP-354-000001240 | to | ELP-354-000001242 |
| ELP-354-000001244 | to | ELP-354-000001254 |
| ELP-354-000001256 | to | ELP-354-000001256 |
| ELP-354-000001259 | to | ELP-354-000001260 |
| ELP-354-000001262 | to | ELP-354-000001266 |
| ELP-354-000001269 | to | ELP-354-000001283 |
| ELP-354-000001285 | to | ELP-354-000001285 |
| ELP-354-000001287 | to | ELP-354-000001290 |
| ELP-354-000001292 | to | ELP-354-000001293 |
| ELP-354-000001295 | to | ELP-354-000001304 |
| ELP-354-000001306 | to | ELP-354-000001307 |
| ELP-354-000001309 | to | ELP-354-000001327 |
| ELP-354-000001329 | to | ELP-354-000001335 |
| ELP-354-000001337 | to | ELP-354-000001341 |
| ELP-354-000001345 | to | ELP-354-000001345 |
| ELP-354-000001347 | to | ELP-354-000001369 |
| ELP-354-000001371 | to | ELP-354-000001376 |
| ELP-354-000001378 | to | ELP-354-000001385 |
| ELP-354-000001387 | to | ELP-354-000001388 |
| ELP-354-000001391 | to | ELP-354-000001394 |
| ELP-354-000001396 | to | ELP-354-000001398 |
| ELP-354-000001400 | to | ELP-354-000001406 |
| ELP-354-000001408 | to | ELP-354-000001409 |
| ELP-354-000001411 | to | ELP-354-000001420 |
| ELP-354-000001422 | to | ELP-354-000001423 |
| ELP-354-000001425 | to | ELP-354-000001430 |
| ELP-354-000001432 | to | ELP-354-000001433 |
| ELP-354-000001435 | to | ELP-354-000001436 |
| ELP-354-000001438 | to | ELP-354-000001438 |
| ELP-354-000001440 | to | ELP-354-000001458 |
| ELP-354-000001460 | to | ELP-354-000001461 |
| ELP-354-000001463 | to | ELP-354-000001468 |
| ELP-354-000001471 | to | ELP-354-000001477 |
| ELP-354-000001479 | to | ELP-354-000001483 |
| ELP-354-000001485 | to | ELP-354-000001485 |
| ELP-354-000001487 | to | ELP-354-000001487 |
| ELP-354-000001489 | to | ELP-354-000001493 |

| | | |
|---|---|---|
| ELP-354-000001499 | to | ELP-354-000001502 |
| ELP-354-000001504 | to | ELP-354-000001509 |
| ELP-354-000001511 | to | ELP-354-000001512 |
| ELP-354-000001514 | to | ELP-354-000001517 |
| ELP-354-000001519 | to | ELP-354-000001525 |
| ELP-354-000001527 | to | ELP-354-000001530 |
| ELP-354-000001532 | to | ELP-354-000001533 |
| ELP-354-000001535 | to | ELP-354-000001535 |
| ELP-354-000001538 | to | ELP-354-000001544 |
| ELP-354-000001547 | to | ELP-354-000001551 |
| ELP-354-000001553 | to | ELP-354-000001553 |
| ELP-354-000001555 | to | ELP-354-000001556 |
| ELP-354-000001558 | to | ELP-354-000001558 |
| ELP-354-000001560 | to | ELP-354-000001562 |
| ELP-354-000001564 | to | ELP-354-000001573 |
| ELP-354-000001575 | to | ELP-354-000001582 |
| ELP-354-000001589 | to | ELP-354-000001606 |
| ELP-354-000001608 | to | ELP-354-000001612 |
| ELP-354-000001614 | to | ELP-354-000001614 |
| ELP-354-000001616 | to | ELP-354-000001626 |
| ELP-354-000001628 | to | ELP-354-000001628 |
| ELP-354-000001632 | to | ELP-354-000001634 |
| ELP-354-000001637 | to | ELP-354-000001637 |
| ELP-354-000001642 | to | ELP-354-000001642 |
| ELP-354-000001645 | to | ELP-354-000001653 |
| ELP-354-000001655 | to | ELP-354-000001655 |
| ELP-354-000001658 | to | ELP-354-000001676 |
| ELP-354-000001680 | to | ELP-354-000001680 |
| ELP-354-000001682 | to | ELP-354-000001690 |
| ELP-354-000001692 | to | ELP-354-000001695 |
| ELP-354-000001697 | to | ELP-354-000001705 |
| ELP-354-000001708 | to | ELP-354-000001708 |
| ELP-354-000001710 | to | ELP-354-000001711 |
| ELP-354-000001714 | to | ELP-354-000001719 |
| ELP-354-000001725 | to | ELP-354-000001727 |
| ELP-354-000001729 | to | ELP-354-000001731 |
| ELP-354-000001733 | to | ELP-354-000001733 |
| ELP-354-000001735 | to | ELP-354-000001735 |
| ELP-354-000001738 | to | ELP-354-000001738 |
| ELP-354-000001741 | to | ELP-354-000001748 |
| ELP-354-000001750 | to | ELP-354-000001754 |
| ELP-354-000001756 | to | ELP-354-000001761 |
| ELP-354-000001763 | to | ELP-354-000001763 |
| ELP-354-000001766 | to | ELP-354-000001768 |

| | | |
|---|---|---|
| ELP-354-000001770 | to | ELP-354-000001774 |
| ELP-354-000001776 | to | ELP-354-000001776 |
| ELP-354-000001778 | to | ELP-354-000001779 |
| ELP-354-000001781 | to | ELP-354-000001782 |
| ELP-354-000001784 | to | ELP-354-000001790 |
| ELP-354-000001792 | to | ELP-354-000001795 |
| ELP-354-000001797 | to | ELP-354-000001806 |
| ELP-354-000001808 | to | ELP-354-000001814 |
| ELP-354-000001816 | to | ELP-354-000001816 |
| ELP-354-000001819 | to | ELP-354-000001822 |
| ELP-354-000001824 | to | ELP-354-000001830 |
| ELP-354-000001832 | to | ELP-354-000001837 |
| ELP-354-000001839 | to | ELP-354-000001839 |
| ELP-354-000001842 | to | ELP-354-000001842 |
| ELP-354-000001844 | to | ELP-354-000001848 |
| ELP-354-000001850 | to | ELP-354-000001850 |
| ELP-354-000001852 | to | ELP-354-000001877 |
| ELP-354-000001880 | to | ELP-354-000001880 |
| ELP-354-000001882 | to | ELP-354-000001891 |
| ELP-354-000001893 | to | ELP-354-000001893 |
| ELP-354-000001895 | to | ELP-354-000001902 |
| ELP-354-000001904 | to | ELP-354-000001904 |
| ELP-354-000001908 | to | ELP-354-000001915 |
| ELP-354-000001917 | to | ELP-354-000001917 |
| ELP-354-000001919 | to | ELP-354-000001920 |
| ELP-354-000001922 | to | ELP-354-000001922 |
| ELP-354-000001924 | to | ELP-354-000001924 |
| ELP-354-000001926 | to | ELP-354-000001929 |
| ELP-354-000001931 | to | ELP-354-000001931 |
| ELP-354-000001933 | to | ELP-354-000001933 |
| ELP-354-000001940 | to | ELP-354-000001941 |
| ELP-354-000001943 | to | ELP-354-000001943 |
| ELP-354-000001946 | to | ELP-354-000001946 |
| ELP-354-000001948 | to | ELP-354-000001951 |
| ELP-354-000001955 | to | ELP-354-000001956 |
| ELP-354-000001959 | to | ELP-354-000001967 |
| ELP-354-000001969 | to | ELP-354-000001974 |
| ELP-354-000001977 | to | ELP-354-000001982 |
| ELP-354-000001985 | to | ELP-354-000001987 |
| ELP-354-000001990 | to | ELP-354-000001997 |
| ELP-354-000002000 | to | ELP-354-000002004 |
| ELP-354-000002006 | to | ELP-354-000002006 |
| ELP-354-000002008 | to | ELP-354-000002008 |
| ELP-354-000002011 | to | ELP-354-000002019 |

| | | |
|---|---|---|
| ELP-354-000002021 | to | ELP-354-000002021 |
| ELP-354-000002023 | to | ELP-354-000002023 |
| ELP-354-000002028 | to | ELP-354-000002031 |
| ELP-354-000002034 | to | ELP-354-000002034 |
| ELP-354-000002036 | to | ELP-354-000002042 |
| ELP-354-000002047 | to | ELP-354-000002047 |
| ELP-354-000002049 | to | ELP-354-000002049 |
| ELP-354-000002051 | to | ELP-354-000002054 |
| ELP-354-000002056 | to | ELP-354-000002056 |
| ELP-354-000002058 | to | ELP-354-000002062 |
| ELP-354-000002064 | to | ELP-354-000002066 |
| ELP-354-000002068 | to | ELP-354-000002071 |
| ELP-354-000002074 | to | ELP-354-000002083 |
| ELP-354-000002085 | to | ELP-354-000002085 |
| ELP-354-000002087 | to | ELP-354-000002087 |
| ELP-354-000002090 | to | ELP-354-000002094 |
| ELP-354-000002096 | to | ELP-354-000002104 |
| ELP-354-000002106 | to | ELP-354-000002106 |
| ELP-354-000002108 | to | ELP-354-000002114 |
| ELP-354-000002117 | to | ELP-354-000002118 |
| ELP-354-000002120 | to | ELP-354-000002121 |
| ELP-354-000002127 | to | ELP-354-000002127 |
| ELP-354-000002129 | to | ELP-354-000002144 |
| ELP-354-000002146 | to | ELP-354-000002148 |
| ELP-354-000002150 | to | ELP-354-000002154 |
| ELP-354-000002156 | to | ELP-354-000002161 |
| ELP-354-000002164 | to | ELP-354-000002165 |
| ELP-354-000002167 | to | ELP-354-000002170 |
| ELP-354-000002172 | to | ELP-354-000002174 |
| ELP-354-000002176 | to | ELP-354-000002179 |
| ELP-354-000002181 | to | ELP-354-000002181 |
| ELP-354-000002183 | to | ELP-354-000002193 |
| ELP-354-000002195 | to | ELP-354-000002205 |
| ELP-354-000002208 | to | ELP-354-000002208 |
| ELP-354-000002210 | to | ELP-354-000002210 |
| ELP-354-000002213 | to | ELP-354-000002214 |
| ELP-354-000002217 | to | ELP-354-000002221 |
| ELP-354-000002223 | to | ELP-354-000002224 |
| ELP-354-000002227 | to | ELP-354-000002227 |
| ELP-354-000002229 | to | ELP-354-000002233 |
| ELP-354-000002235 | to | ELP-354-000002235 |
| ELP-354-000002238 | to | ELP-354-000002240 |
| ELP-354-000002242 | to | ELP-354-000002242 |
| ELP-354-000002247 | to | ELP-354-000002247 |

| | | |
|---|---|---|
| ELP-354-000002250 | to | ELP-354-000002256 |
| ELP-354-000002261 | to | ELP-354-000002268 |
| ELP-354-000002270 | to | ELP-354-000002270 |
| ELP-354-000002272 | to | ELP-354-000002273 |
| ELP-354-000002275 | to | ELP-354-000002286 |
| ELP-354-000002288 | to | ELP-354-000002289 |
| ELP-354-000002291 | to | ELP-354-000002294 |
| ELP-354-000002297 | to | ELP-354-000002297 |
| ELP-354-000002299 | to | ELP-354-000002299 |
| ELP-354-000002301 | to | ELP-354-000002309 |
| ELP-354-000002312 | to | ELP-354-000002313 |
| ELP-354-000002315 | to | ELP-354-000002315 |
| ELP-354-000002317 | to | ELP-354-000002322 |
| ELP-354-000002324 | to | ELP-354-000002324 |
| ELP-354-000002327 | to | ELP-354-000002331 |
| ELP-354-000002334 | to | ELP-354-000002341 |
| ELP-354-000002343 | to | ELP-354-000002343 |
| ELP-354-000002345 | to | ELP-354-000002348 |
| ELP-354-000002350 | to | ELP-354-000002353 |
| ELP-354-000002356 | to | ELP-354-000002358 |
| ELP-354-000002361 | to | ELP-354-000002368 |
| ELP-354-000002370 | to | ELP-354-000002371 |
| ELP-354-000002374 | to | ELP-354-000002383 |
| ELP-354-000002387 | to | ELP-354-000002388 |
| ELP-354-000002391 | to | ELP-354-000002392 |
| ELP-354-000002394 | to | ELP-354-000002396 |
| ELP-354-000002398 | to | ELP-354-000002401 |
| ELP-354-000002403 | to | ELP-354-000002403 |
| ELP-354-000002405 | to | ELP-354-000002410 |
| ELP-354-000002414 | to | ELP-354-000002415 |
| ELP-354-000002417 | to | ELP-354-000002418 |
| ELP-354-000002420 | to | ELP-354-000002421 |
| ELP-354-000002423 | to | ELP-354-000002427 |
| ELP-354-000002429 | to | ELP-354-000002429 |
| ELP-354-000002432 | to | ELP-354-000002439 |
| ELP-354-000002441 | to | ELP-354-000002442 |
| ELP-354-000002444 | to | ELP-354-000002448 |
| ELP-354-000002450 | to | ELP-354-000002451 |
| ELP-354-000002453 | to | ELP-354-000002454 |
| ELP-354-000002456 | to | ELP-354-000002457 |
| ELP-354-000002459 | to | ELP-354-000002461 |
| ELP-354-000002464 | to | ELP-354-000002464 |
| ELP-354-000002466 | to | ELP-354-000002467 |
| ELP-354-000002469 | to | ELP-354-000002469 |

113

| | | |
|---|---|---|
| ELP-354-000002471 | to | ELP-354-000002476 |
| ELP-354-000002478 | to | ELP-354-000002481 |
| ELP-354-000002483 | to | ELP-354-000002483 |
| ELP-354-000002485 | to | ELP-354-000002488 |
| ELP-354-000002490 | to | ELP-354-000002496 |
| ELP-354-000002498 | to | ELP-354-000002499 |
| ELP-354-000002502 | to | ELP-354-000002502 |
| ELP-354-000002504 | to | ELP-354-000002507 |
| ELP-354-000002510 | to | ELP-354-000002514 |
| ELP-354-000002516 | to | ELP-354-000002523 |
| ELP-354-000002526 | to | ELP-354-000002526 |
| ELP-354-000002528 | to | ELP-354-000002528 |
| ELP-354-000002531 | to | ELP-354-000002534 |
| ELP-354-000002537 | to | ELP-354-000002537 |
| ELP-354-000002539 | to | ELP-354-000002540 |
| ELP-354-000002542 | to | ELP-354-000002545 |
| ELP-354-000002547 | to | ELP-354-000002551 |
| ELP-354-000002553 | to | ELP-354-000002561 |
| ELP-354-000002564 | to | ELP-354-000002564 |
| ELP-354-000002566 | to | ELP-354-000002567 |
| ELP-354-000002569 | to | ELP-354-000002570 |
| ELP-354-000002572 | to | ELP-354-000002578 |
| ELP-354-000002580 | to | ELP-354-000002584 |
| ELP-354-000002586 | to | ELP-354-000002590 |
| ELP-354-000002592 | to | ELP-354-000002606 |
| ELP-354-000002610 | to | ELP-354-000002614 |
| ELP-354-000002616 | to | ELP-354-000002617 |
| ELP-354-000002620 | to | ELP-354-000002620 |
| ELP-354-000002622 | to | ELP-354-000002624 |
| ELP-354-000002626 | to | ELP-354-000002629 |
| ELP-354-000002631 | to | ELP-354-000002631 |
| ELP-354-000002635 | to | ELP-354-000002637 |
| ELP-354-000002639 | to | ELP-354-000002639 |
| ELP-354-000002641 | to | ELP-354-000002641 |
| ELP-354-000002643 | to | ELP-354-000002644 |
| ELP-354-000002646 | to | ELP-354-000002648 |
| ELP-354-000002650 | to | ELP-354-000002651 |
| ELP-354-000002654 | to | ELP-354-000002654 |
| ELP-354-000002656 | to | ELP-354-000002666 |
| ELP-354-000002669 | to | ELP-354-000002672 |
| ELP-354-000002674 | to | ELP-354-000002674 |
| ELP-354-000002676 | to | ELP-354-000002677 |
| ELP-354-000002679 | to | ELP-354-000002683 |
| ELP-354-000002685 | to | ELP-354-000002693 |

| | | |
|---|---|---|
| ELP-354-000002695 | to | ELP-354-000002695 |
| ELP-354-000002697 | to | ELP-354-000002697 |
| ELP-354-000002699 | to | ELP-354-000002700 |
| ELP-354-000002702 | to | ELP-354-000002702 |
| ELP-354-000002706 | to | ELP-354-000002707 |
| ELP-354-000002709 | to | ELP-354-000002710 |
| ELP-354-000002713 | to | ELP-354-000002713 |
| ELP-354-000002715 | to | ELP-354-000002719 |
| ELP-354-000002721 | to | ELP-354-000002722 |
| ELP-354-000002724 | to | ELP-354-000002732 |
| ELP-354-000002734 | to | ELP-354-000002739 |
| ELP-354-000002741 | to | ELP-354-000002741 |
| ELP-354-000002743 | to | ELP-354-000002744 |
| ELP-354-000002746 | to | ELP-354-000002762 |
| ELP-354-000002764 | to | ELP-354-000002779 |
| ELP-354-000002781 | to | ELP-354-000002794 |
| ELP-354-000002796 | to | ELP-354-000002806 |
| ELP-354-000002809 | to | ELP-354-000002812 |
| ELP-354-000002814 | to | ELP-354-000002823 |
| ELP-354-000002825 | to | ELP-354-000002825 |
| ELP-354-000002828 | to | ELP-354-000002833 |
| ELP-354-000002837 | to | ELP-354-000002837 |
| ELP-354-000002839 | to | ELP-354-000002839 |
| ELP-354-000002842 | to | ELP-354-000002850 |
| ELP-354-000002852 | to | ELP-354-000002852 |
| ELP-354-000002854 | to | ELP-354-000002858 |
| ELP-354-000002861 | to | ELP-354-000002861 |
| ELP-354-000002869 | to | ELP-354-000002879 |
| ELP-354-000002882 | to | ELP-354-000002882 |
| ELP-354-000002886 | to | ELP-354-000002886 |
| ELP-354-000002888 | to | ELP-354-000002909 |
| ELP-354-000002911 | to | ELP-354-000002912 |
| ELP-354-000002914 | to | ELP-354-000002916 |
| ELP-354-000002918 | to | ELP-354-000002918 |
| ELP-354-000002921 | to | ELP-354-000002921 |
| ELP-354-000002923 | to | ELP-354-000002923 |
| ELP-354-000002926 | to | ELP-354-000002948 |
| ELP-354-000002951 | to | ELP-354-000002951 |
| ELP-354-000002954 | to | ELP-354-000002956 |
| ELP-354-000002959 | to | ELP-354-000002960 |
| ELP-354-000002962 | to | ELP-354-000002962 |
| ELP-354-000002964 | to | ELP-354-000002964 |
| ELP-354-000002966 | to | ELP-354-000002968 |
| ELP-354-000002973 | to | ELP-354-000002974 |

| | | |
|---|---|---|
| ELP-354-000002977 | to | ELP-354-000002981 |
| ELP-354-000002983 | to | ELP-354-000002987 |
| ELP-354-000002990 | to | ELP-354-000002992 |
| ELP-354-000002999 | to | ELP-354-000003000 |
| ELP-354-000003002 | to | ELP-354-000003004 |
| ELP-354-000003006 | to | ELP-354-000003009 |
| ELP-354-000003012 | to | ELP-354-000003016 |
| ELP-354-000003018 | to | ELP-354-000003018 |
| ELP-354-000003020 | to | ELP-354-000003023 |
| ELP-354-000003026 | to | ELP-354-000003040 |
| ELP-354-000003043 | to | ELP-354-000003044 |
| ELP-354-000003049 | to | ELP-354-000003053 |
| ELP-354-000003059 | to | ELP-354-000003066 |
| ELP-354-000003068 | to | ELP-354-000003069 |
| ELP-354-000003075 | to | ELP-354-000003077 |
| ELP-354-000003081 | to | ELP-354-000003097 |
| ELP-354-000003099 | to | ELP-354-000003110 |
| ELP-354-000003112 | to | ELP-354-000003112 |
| ELP-354-000003116 | to | ELP-354-000003118 |
| ELP-354-000003121 | to | ELP-354-000003129 |
| ELP-354-000003133 | to | ELP-354-000003133 |
| ELP-354-000003136 | to | ELP-354-000003139 |
| ELP-354-000003145 | to | ELP-354-000003145 |
| ELP-354-000003147 | to | ELP-354-000003148 |
| ELP-354-000003151 | to | ELP-354-000003154 |
| ELP-354-000003156 | to | ELP-354-000003159 |
| ELP-354-000003161 | to | ELP-354-000003161 |
| ELP-354-000003167 | to | ELP-354-000003171 |
| ELP-354-000003174 | to | ELP-354-000003175 |
| ELP-354-000003179 | to | ELP-354-000003182 |
| ELP-354-000003184 | to | ELP-354-000003184 |
| ELP-354-000003189 | to | ELP-354-000003190 |
| ELP-354-000003192 | to | ELP-354-000003198 |
| ELP-354-000003202 | to | ELP-354-000003207 |
| ELP-354-000003210 | to | ELP-354-000003211 |
| ELP-354-000003217 | to | ELP-354-000003226 |
| ELP-354-000003228 | to | ELP-354-000003230 |
| ELP-354-000003234 | to | ELP-354-000003234 |
| ELP-354-000003237 | to | ELP-354-000003237 |
| ELP-354-000003239 | to | ELP-354-000003239 |
| ELP-354-000003242 | to | ELP-354-000003246 |
| ELP-354-000003248 | to | ELP-354-000003248 |
| ELP-354-000003250 | to | ELP-354-000003251 |
| ELP-354-000003253 | to | ELP-354-000003255 |

| | | |
|---|---|---|
| ELP-354-000003257 | to | ELP-354-000003266 |
| ELP-354-000003269 | to | ELP-354-000003279 |
| ELP-354-000003282 | to | ELP-354-000003283 |
| ELP-354-000003292 | to | ELP-354-000003293 |
| ELP-354-000003297 | to | ELP-354-000003300 |
| ELP-354-000003306 | to | ELP-354-000003308 |
| ELP-354-000003313 | to | ELP-354-000003313 |
| ELP-354-000003315 | to | ELP-354-000003328 |
| ELP-354-000003330 | to | ELP-354-000003339 |
| ELP-354-000003341 | to | ELP-354-000003342 |
| ELP-354-000003344 | to | ELP-354-000003347 |
| ELP-354-000003349 | to | ELP-354-000003351 |
| ELP-354-000003355 | to | ELP-354-000003355 |
| ELP-354-000003357 | to | ELP-354-000003357 |
| ELP-354-000003361 | to | ELP-354-000003361 |
| ELP-354-000003369 | to | ELP-354-000003370 |
| ELP-354-000003372 | to | ELP-354-000003373 |
| ELP-354-000003376 | to | ELP-354-000003377 |
| ELP-354-000003379 | to | ELP-354-000003382 |
| ELP-354-000003390 | to | ELP-354-000003390 |
| ELP-354-000003393 | to | ELP-354-000003395 |
| ELP-354-000003400 | to | ELP-354-000003402 |
| ELP-354-000003404 | to | ELP-354-000003406 |
| ELP-354-000003411 | to | ELP-354-000003416 |
| ELP-354-000003418 | to | ELP-354-000003418 |
| ELP-354-000003424 | to | ELP-354-000003424 |
| ELP-354-000003426 | to | ELP-354-000003428 |
| ELP-354-000003431 | to | ELP-354-000003435 |
| ELP-354-000003437 | to | ELP-354-000003443 |
| ELP-354-000003446 | to | ELP-354-000003447 |
| ELP-354-000003449 | to | ELP-354-000003449 |
| ELP-354-000003454 | to | ELP-354-000003463 |
| ELP-354-000003465 | to | ELP-354-000003465 |
| ELP-354-000003468 | to | ELP-354-000003480 |
| ELP-354-000003483 | to | ELP-354-000003485 |
| ELP-354-000003489 | to | ELP-354-000003507 |
| ELP-354-000003512 | to | ELP-354-000003515 |
| ELP-354-000003517 | to | ELP-354-000003517 |
| ELP-354-000003520 | to | ELP-354-000003520 |
| ELP-354-000003522 | to | ELP-354-000003523 |
| ELP-354-000003525 | to | ELP-354-000003550 |
| ELP-354-000003554 | to | ELP-354-000003555 |
| ELP-354-000003562 | to | ELP-354-000003571 |
| ELP-354-000003574 | to | ELP-354-000003574 |

| | | |
|---|---|---|
| ELP-354-000003582 | to | ELP-354-000003590 |
| ELP-354-000003596 | to | ELP-354-000003596 |
| ELP-354-000003599 | to | ELP-354-000003602 |
| ELP-354-000003607 | to | ELP-354-000003608 |
| ELP-354-000003611 | to | ELP-354-000003611 |
| ELP-354-000003613 | to | ELP-354-000003613 |
| ELP-354-000003618 | to | ELP-354-000003618 |
| ELP-354-000003625 | to | ELP-354-000003627 |
| ELP-354-000003630 | to | ELP-354-000003630 |
| ELP-354-000003635 | to | ELP-354-000003636 |
| ELP-354-000003648 | to | ELP-354-000003650 |
| ELP-354-000003653 | to | ELP-354-000003653 |
| ELP-354-000003657 | to | ELP-354-000003657 |
| ELP-354-000003664 | to | ELP-354-000003664 |
| ELP-354-000003666 | to | ELP-354-000003666 |
| ELP-354-000003669 | to | ELP-354-000003671 |
| ELP-354-000003673 | to | ELP-354-000003673 |
| ELP-354-000003676 | to | ELP-354-000003676 |
| ELP-354-000003679 | to | ELP-354-000003682 |
| ELP-354-000003684 | to | ELP-354-000003700 |
| ELP-354-000003703 | to | ELP-354-000003703 |
| ELP-354-000003705 | to | ELP-354-000003726 |
| ELP-354-000003728 | to | ELP-354-000003730 |
| ELP-354-000003735 | to | ELP-354-000003743 |
| ELP-354-000003746 | to | ELP-354-000003747 |
| ELP-354-000003749 | to | ELP-354-000003750 |
| ELP-354-000003752 | to | ELP-354-000003752 |
| ELP-354-000003754 | to | ELP-354-000003756 |
| ELP-354-000003758 | to | ELP-354-000003762 |
| ELP-354-000003766 | to | ELP-354-000003769 |
| ELP-354-000003773 | to | ELP-354-000003775 |
| ELP-354-000003777 | to | ELP-354-000003785 |
| ELP-354-000003787 | to | ELP-354-000003788 |
| ELP-354-000003790 | to | ELP-354-000003798 |
| ELP-354-000003800 | to | ELP-354-000003806 |
| ELP-354-000003808 | to | ELP-354-000003809 |
| ELP-354-000003814 | to | ELP-354-000003817 |
| ELP-354-000003823 | to | ELP-354-000003823 |
| ELP-354-000003825 | to | ELP-354-000003832 |
| ELP-354-000003836 | to | ELP-354-000003845 |
| ELP-354-000003848 | to | ELP-354-000003851 |
| ELP-354-000003854 | to | ELP-354-000003854 |
| ELP-354-000003856 | to | ELP-354-000003859 |
| ELP-354-000003862 | to | ELP-354-000003862 |

| | | |
|---|---|---|
| ELP-354-000003865 | to | ELP-354-000003865 |
| ELP-354-000003868 | to | ELP-354-000003874 |
| ELP-354-000003877 | to | ELP-354-000003900 |
| ELP-354-000003902 | to | ELP-354-000003902 |
| ELP-354-000003904 | to | ELP-354-000003907 |
| ELP-354-000003912 | to | ELP-354-000003918 |
| ELP-354-000003920 | to | ELP-354-000003926 |
| ELP-354-000003933 | to | ELP-354-000003941 |
| ELP-354-000003944 | to | ELP-354-000003948 |
| ELP-354-000003952 | to | ELP-354-000003954 |
| ELP-354-000003957 | to | ELP-354-000003965 |
| ELP-354-000003967 | to | ELP-354-000003972 |
| ELP-354-000003974 | to | ELP-354-000003974 |
| ELP-354-000003976 | to | ELP-354-000003981 |
| ELP-354-000003983 | to | ELP-354-000003995 |
| ELP-354-000003999 | to | ELP-354-000004004 |
| ELP-354-000004009 | to | ELP-354-000004009 |
| ELP-354-000004011 | to | ELP-354-000004019 |
| ELP-354-000004021 | to | ELP-354-000004021 |
| ELP-354-000004023 | to | ELP-354-000004028 |
| ELP-354-000004033 | to | ELP-354-000004035 |
| ELP-354-000004037 | to | ELP-354-000004047 |
| ELP-354-000004051 | to | ELP-354-000004051 |
| ELP-354-000004053 | to | ELP-354-000004058 |
| ELP-354-000004060 | to | ELP-354-000004060 |
| ELP-354-000004063 | to | ELP-354-000004067 |
| ELP-354-000004070 | to | ELP-354-000004085 |
| ELP-354-000004087 | to | ELP-354-000004104 |
| ELP-354-000004106 | to | ELP-354-000004111 |
| ELP-354-000004113 | to | ELP-354-000004120 |
| ELP-354-000004122 | to | ELP-354-000004128 |
| ELP-354-000004130 | to | ELP-354-000004135 |
| ELP-354-000004137 | to | ELP-354-000004143 |
| ELP-354-000004145 | to | ELP-354-000004166 |
| ELP-354-000004168 | to | ELP-354-000004188 |
| ELP-354-000004193 | to | ELP-354-000004193 |
| ELP-354-000004198 | to | ELP-354-000004198 |
| ELP-354-000004202 | to | ELP-354-000004202 |
| ELP-354-000004207 | to | ELP-354-000004214 |
| ELP-354-000004216 | to | ELP-354-000004220 |
| ELP-354-000004233 | to | ELP-354-000004234 |
| ELP-354-000004237 | to | ELP-354-000004248 |
| ELP-354-000004251 | to | ELP-354-000004255 |
| ELP-354-000004259 | to | ELP-354-000004262 |

| | | |
|---|---|---|
| ELP-354-000004269 | to | ELP-354-000004275 |
| ELP-354-000004278 | to | ELP-354-000004278 |
| ELP-354-000004280 | to | ELP-354-000004280 |
| ELP-354-000004284 | to | ELP-354-000004288 |
| ELP-354-000004291 | to | ELP-354-000004292 |
| ELP-354-000004295 | to | ELP-354-000004296 |
| ELP-354-000004300 | to | ELP-354-000004304 |
| ELP-354-000004306 | to | ELP-354-000004309 |
| ELP-354-000004311 | to | ELP-354-000004311 |
| ELP-354-000004314 | to | ELP-354-000004317 |
| ELP-354-000004325 | to | ELP-354-000004325 |
| ELP-354-000004327 | to | ELP-354-000004335 |
| ELP-354-000004337 | to | ELP-354-000004342 |
| ELP-354-000004346 | to | ELP-354-000004359 |
| ELP-354-000004361 | to | ELP-354-000004361 |
| ELP-354-000004364 | to | ELP-354-000004365 |
| ELP-354-000004367 | to | ELP-354-000004371 |
| ELP-354-000004374 | to | ELP-354-000004374 |
| ELP-354-000004376 | to | ELP-354-000004377 |
| ELP-354-000004379 | to | ELP-354-000004379 |
| ELP-354-000004382 | to | ELP-354-000004383 |
| ELP-354-000004385 | to | ELP-354-000004385 |
| ELP-354-000004387 | to | ELP-354-000004387 |
| ELP-354-000004389 | to | ELP-354-000004395 |
| ELP-354-000004398 | to | ELP-354-000004398 |
| ELP-354-000004401 | to | ELP-354-000004406 |
| ELP-354-000004408 | to | ELP-354-000004414 |
| ELP-354-000004417 | to | ELP-354-000004434 |
| ELP-354-000004436 | to | ELP-354-000004436 |
| ELP-354-000004440 | to | ELP-354-000004448 |
| ELP-354-000004451 | to | ELP-354-000004451 |
| ELP-354-000004463 | to | ELP-354-000004463 |
| ELP-354-000004467 | to | ELP-354-000004470 |
| ELP-354-000004473 | to | ELP-354-000004474 |
| ELP-354-000004481 | to | ELP-354-000004484 |
| ELP-354-000004492 | to | ELP-354-000004495 |
| ELP-354-000004497 | to | ELP-354-000004497 |
| ELP-354-000004501 | to | ELP-354-000004512 |
| ELP-354-000004514 | to | ELP-354-000004525 |
| ELP-354-000004527 | to | ELP-354-000004534 |
| ELP-354-000004536 | to | ELP-354-000004536 |
| ELP-354-000004538 | to | ELP-354-000004542 |
| ELP-354-000004545 | to | ELP-354-000004560 |
| ELP-354-000004574 | to | ELP-354-000004574 |

| | | |
|---|---|---|
| ELP-354-000004583 | to | ELP-354-000004585 |
| ELP-354-000004609 | to | ELP-354-000004609 |
| ELP-354-000004615 | to | ELP-354-000004635 |
| ELP-354-000004641 | to | ELP-354-000004647 |
| ELP-354-000004655 | to | ELP-354-000004655 |
| ELP-354-000004660 | to | ELP-354-000004662 |
| ELP-354-000004665 | to | ELP-354-000004665 |
| ELP-354-000004672 | to | ELP-354-000004674 |
| ELP-354-000004677 | to | ELP-354-000004683 |
| ELP-354-000004685 | to | ELP-354-000004688 |
| ELP-354-000004690 | to | ELP-354-000004694 |
| ELP-354-000004696 | to | ELP-354-000004707 |
| ELP-354-000004709 | to | ELP-354-000004711 |
| ELP-354-000004713 | to | ELP-354-000004713 |
| ELP-354-000004715 | to | ELP-354-000004719 |
| ELP-354-000004721 | to | ELP-354-000004728 |
| ELP-354-000004732 | to | ELP-354-000004734 |
| ELP-354-000004736 | to | ELP-354-000004743 |
| ELP-354-000004754 | to | ELP-354-000004754 |
| ELP-354-000004757 | to | ELP-354-000004757 |
| ELP-354-000004759 | to | ELP-354-000004760 |
| ELP-354-000004763 | to | ELP-354-000004764 |
| ELP-354-000004783 | to | ELP-354-000004784 |
| ELP-354-000004795 | to | ELP-354-000004795 |
| ELP-354-000004797 | to | ELP-354-000004797 |
| ELP-354-000004799 | to | ELP-354-000004803 |
| ELP-354-000004805 | to | ELP-354-000004814 |
| ELP-354-000004816 | to | ELP-354-000004816 |
| ELP-354-000004818 | to | ELP-354-000004818 |
| ELP-354-000004837 | to | ELP-354-000004837 |
| ELP-354-000004843 | to | ELP-354-000004848 |
| ELP-354-000004851 | to | ELP-354-000004872 |
| ELP-354-000004880 | to | ELP-354-000004906 |
| ELP-354-000004908 | to | ELP-354-000004908 |
| ELP-354-000004913 | to | ELP-354-000004914 |
| ELP-354-000004916 | to | ELP-354-000004916 |
| ELP-354-000004928 | to | ELP-354-000004938 |
| ELP-354-000004946 | to | ELP-354-000004952 |
| ELP-354-000004954 | to | ELP-354-000004967 |
| ELP-354-000004973 | to | ELP-354-000004976 |
| ELP-354-000004980 | to | ELP-354-000004981 |
| ELP-354-000004984 | to | ELP-354-000004985 |
| ELP-354-000004993 | to | ELP-354-000004993 |
| ELP-354-000004996 | to | ELP-354-000005001 |

| | | |
|---|---|---|
| ELP-354-000005005 | to | ELP-354-000005005 |
| ELP-354-000005008 | to | ELP-354-000005009 |
| ELP-354-000005013 | to | ELP-354-000005019 |
| ELP-354-000005021 | to | ELP-354-000005041 |
| ELP-354-000005043 | to | ELP-354-000005043 |
| ELP-354-000005052 | to | ELP-354-000005055 |
| ELP-354-000005057 | to | ELP-354-000005059 |
| ELP-354-000005061 | to | ELP-354-000005069 |
| ELP-354-000005072 | to | ELP-354-000005072 |
| ELP-354-000005075 | to | ELP-354-000005076 |
| ELP-354-000005081 | to | ELP-354-000005089 |
| ELP-354-000005091 | to | ELP-354-000005099 |
| ELP-354-000005101 | to | ELP-354-000005108 |
| ELP-354-000005113 | to | ELP-354-000005115 |
| ELP-354-000005117 | to | ELP-354-000005128 |
| ELP-354-000005130 | to | ELP-354-000005136 |
| ELP-354-000005138 | to | ELP-354-000005138 |
| ELP-354-000005149 | to | ELP-354-000005149 |
| ELP-354-000005163 | to | ELP-354-000005166 |
| ELP-354-000005168 | to | ELP-354-000005168 |
| ELP-354-000005173 | to | ELP-354-000005179 |
| ELP-354-000005183 | to | ELP-354-000005193 |
| ELP-354-000005205 | to | ELP-354-000005218 |
| ELP-354-000005220 | to | ELP-354-000005220 |
| ELP-354-000005222 | to | ELP-354-000005223 |
| ELP-354-000005225 | to | ELP-354-000005245 |
| ELP-354-000005249 | to | ELP-354-000005254 |
| ELP-354-000005256 | to | ELP-354-000005288 |
| ELP-354-000005291 | to | ELP-354-000005299 |
| ELP-354-000005301 | to | ELP-354-000005316 |
| ELP-354-000005319 | to | ELP-354-000005326 |
| ELP-354-000005328 | to | ELP-354-000005328 |
| ELP-354-000005330 | to | ELP-354-000005330 |
| ELP-354-000005332 | to | ELP-354-000005356 |
| ELP-354-000005359 | to | ELP-354-000005365 |
| ELP-354-000005367 | to | ELP-354-000005367 |
| ELP-354-000005370 | to | ELP-354-000005371 |
| ELP-354-000005373 | to | ELP-354-000005375 |
| ELP-354-000005377 | to | ELP-354-000005391 |
| ELP-354-000005394 | to | ELP-354-000005396 |
| ELP-354-000005398 | to | ELP-354-000005398 |
| ELP-354-000005400 | to | ELP-354-000005409 |
| ELP-354-000005412 | to | ELP-354-000005412 |
| ELP-354-000005414 | to | ELP-354-000005414 |

| | | |
|---|---|---|
| ELP-354-000005418 | to | ELP-354-000005418 |
| ELP-354-000005420 | to | ELP-354-000005420 |
| ELP-354-000005422 | to | ELP-354-000005436 |
| ELP-354-000005438 | to | ELP-354-000005451 |
| ELP-354-000005454 | to | ELP-354-000005454 |
| ELP-354-000005456 | to | ELP-354-000005458 |
| ELP-354-000005460 | to | ELP-354-000005463 |
| ELP-354-000005465 | to | ELP-354-000005467 |
| ELP-354-000005469 | to | ELP-354-000005475 |
| ELP-354-000005478 | to | ELP-354-000005493 |
| ELP-354-000005496 | to | ELP-354-000005502 |
| ELP-354-000005504 | to | ELP-354-000005504 |
| ELP-354-000005506 | to | ELP-354-000005519 |
| ELP-354-000005521 | to | ELP-354-000005521 |
| ELP-354-000005523 | to | ELP-354-000005528 |
| ELP-354-000005532 | to | ELP-354-000005537 |
| ELP-354-000005539 | to | ELP-354-000005547 |
| ELP-354-000005550 | to | ELP-354-000005558 |
| ELP-354-000005560 | to | ELP-354-000005575 |
| ELP-354-000005577 | to | ELP-354-000005578 |
| ELP-354-000005580 | to | ELP-354-000005587 |
| ELP-354-000005589 | to | ELP-354-000005589 |
| ELP-354-000005591 | to | ELP-354-000005595 |
| ELP-354-000005597 | to | ELP-354-000005611 |
| ELP-354-000005613 | to | ELP-354-000005626 |
| ELP-354-000005628 | to | ELP-354-000005629 |
| ELP-354-000005631 | to | ELP-354-000005631 |
| ELP-354-000005633 | to | ELP-354-000005635 |
| ELP-354-000005640 | to | ELP-354-000005640 |
| ELP-354-000005642 | to | ELP-354-000005648 |
| ELP-354-000005650 | to | ELP-354-000005665 |
| ELP-354-000005667 | to | ELP-354-000005667 |
| ELP-354-000005670 | to | ELP-354-000005671 |
| ELP-354-000005673 | to | ELP-354-000005679 |
| ELP-354-000005682 | to | ELP-354-000005683 |
| ELP-354-000005685 | to | ELP-354-000005695 |
| ELP-354-000005697 | to | ELP-354-000005703 |
| ELP-354-000005706 | to | ELP-354-000005706 |
| ELP-354-000005708 | to | ELP-354-000005709 |
| ELP-354-000005711 | to | ELP-354-000005719 |
| ELP-354-000005721 | to | ELP-354-000005723 |
| ELP-354-000005725 | to | ELP-354-000005727 |
| ELP-354-000005729 | to | ELP-354-000005730 |
| ELP-354-000005732 | to | ELP-354-000005732 |

| | | |
|---|---|---|
| ELP-354-000005735 | to | ELP-354-000005739 |
| ELP-354-000005741 | to | ELP-354-000005755 |
| ELP-354-000005757 | to | ELP-354-000005758 |
| ELP-354-000005760 | to | ELP-354-000005766 |
| ELP-354-000005768 | to | ELP-354-000005780 |
| ELP-354-000005783 | to | ELP-354-000005783 |
| ELP-354-000005786 | to | ELP-354-000005789 |
| ELP-354-000005791 | to | ELP-354-000005801 |
| ELP-354-000005803 | to | ELP-354-000005804 |
| ELP-354-000005806 | to | ELP-354-000005806 |
| ELP-354-000005811 | to | ELP-354-000005815 |
| ELP-354-000005817 | to | ELP-354-000005826 |
| ELP-354-000005828 | to | ELP-354-000005828 |
| ELP-354-000005830 | to | ELP-354-000005832 |
| ELP-354-000005834 | to | ELP-354-000005843 |
| ELP-354-000005845 | to | ELP-354-000005845 |
| ELP-354-000005847 | to | ELP-354-000005848 |
| ELP-354-000005850 | to | ELP-354-000005850 |
| ELP-354-000005852 | to | ELP-354-000005856 |
| ELP-354-000005858 | to | ELP-354-000005869 |
| ELP-354-000005871 | to | ELP-354-000005877 |
| ELP-354-000005879 | to | ELP-354-000005886 |
| ELP-354-000005888 | to | ELP-354-000005888 |
| ELP-354-000005890 | to | ELP-354-000005895 |
| ELP-354-000005898 | to | ELP-354-000005899 |
| ELP-354-000005901 | to | ELP-354-000005919 |
| ELP-354-000005921 | to | ELP-354-000005925 |
| ELP-354-000005928 | to | ELP-354-000005957 |
| ELP-354-000005959 | to | ELP-354-000005961 |
| ELP-354-000005963 | to | ELP-354-000005968 |
| ELP-354-000005970 | to | ELP-354-000005976 |
| ELP-354-000005978 | to | ELP-354-000005980 |
| ELP-354-000005982 | to | ELP-354-000005987 |
| ELP-354-000005989 | to | ELP-354-000005990 |
| ELP-354-000005992 | to | ELP-354-000005994 |
| ELP-354-000005996 | to | ELP-354-000006010 |
| ELP-354-000006012 | to | ELP-354-000006022 |
| ELP-354-000006024 | to | ELP-354-000006027 |
| ELP-354-000006029 | to | ELP-354-000006031 |
| ELP-354-000006033 | to | ELP-354-000006034 |
| ELP-354-000006037 | to | ELP-354-000006039 |
| ELP-354-000006041 | to | ELP-354-000006058 |
| ELP-354-000006060 | to | ELP-354-000006064 |
| ELP-354-000006066 | to | ELP-354-000006068 |

| | | |
|---|---|---|
| ELP-354-000006070 | to | ELP-354-000006070 |
| ELP-354-000006072 | to | ELP-354-000006073 |
| ELP-354-000006077 | to | ELP-354-000006078 |
| ELP-354-000006080 | to | ELP-354-000006081 |
| ELP-354-000006083 | to | ELP-354-000006086 |
| ELP-354-000006088 | to | ELP-354-000006097 |
| ELP-354-000006100 | to | ELP-354-000006128 |
| ELP-354-000006130 | to | ELP-354-000006132 |
| ELP-354-000006134 | to | ELP-354-000006147 |
| ELP-354-000006149 | to | ELP-354-000006164 |
| ELP-354-000006167 | to | ELP-354-000006193 |
| ELP-354-000006198 | to | ELP-354-000006200 |
| ELP-354-000006203 | to | ELP-354-000006204 |
| ELP-354-000006206 | to | ELP-354-000006207 |
| ELP-354-000006209 | to | ELP-354-000006209 |
| ELP-354-000006212 | to | ELP-354-000006216 |
| ELP-354-000006218 | to | ELP-354-000006218 |
| ELP-354-000006220 | to | ELP-354-000006224 |
| ELP-354-000006226 | to | ELP-354-000006226 |
| ELP-354-000006228 | to | ELP-354-000006256 |
| ELP-354-000006258 | to | ELP-354-000006258 |
| ELP-354-000006260 | to | ELP-354-000006260 |
| ELP-354-000006262 | to | ELP-354-000006270 |
| ELP-354-000006272 | to | ELP-354-000006275 |
| ELP-354-000006278 | to | ELP-354-000006280 |
| ELP-354-000006282 | to | ELP-354-000006284 |
| ELP-354-000006286 | to | ELP-354-000006291 |
| ELP-354-000006293 | to | ELP-354-000006293 |
| ELP-354-000006296 | to | ELP-354-000006296 |
| ELP-354-000006298 | to | ELP-354-000006298 |
| ELP-354-000006300 | to | ELP-354-000006302 |
| ELP-354-000006304 | to | ELP-354-000006309 |
| ELP-354-000006311 | to | ELP-354-000006314 |
| ELP-354-000006316 | to | ELP-354-000006320 |
| ELP-354-000006322 | to | ELP-354-000006326 |
| ELP-354-000006329 | to | ELP-354-000006332 |
| ELP-354-000006334 | to | ELP-354-000006347 |
| ELP-354-000006350 | to | ELP-354-000006354 |
| ELP-354-000006356 | to | ELP-354-000006357 |
| ELP-354-000006360 | to | ELP-354-000006365 |
| ELP-354-000006367 | to | ELP-354-000006367 |
| ELP-354-000006369 | to | ELP-354-000006369 |
| ELP-354-000006371 | to | ELP-354-000006381 |
| ELP-354-000006383 | to | ELP-354-000006390 |

| | | |
|---|---|---|
| ELP-354-000006394 | to | ELP-354-000006410 |
| ELP-354-000006412 | to | ELP-354-000006412 |
| ELP-354-000006414 | to | ELP-354-000006414 |
| ELP-354-000006416 | to | ELP-354-000006424 |
| ELP-354-000006426 | to | ELP-354-000006427 |
| ELP-354-000006429 | to | ELP-354-000006432 |
| ELP-354-000006434 | to | ELP-354-000006452 |
| ELP-354-000006454 | to | ELP-354-000006458 |
| ELP-354-000006461 | to | ELP-354-000006469 |
| ELP-354-000006471 | to | ELP-354-000006483 |
| ELP-354-000006486 | to | ELP-354-000006500 |
| ELP-354-000006502 | to | ELP-354-000006502 |
| ELP-354-000006504 | to | ELP-354-000006505 |
| ELP-354-000006507 | to | ELP-354-000006515 |
| ELP-354-000006519 | to | ELP-354-000006527 |
| ELP-354-000006530 | to | ELP-354-000006547 |
| ELP-354-000006549 | to | ELP-354-000006570 |
| ELP-354-000006572 | to | ELP-354-000006576 |
| ELP-354-000006579 | to | ELP-354-000006582 |
| ELP-354-000006584 | to | ELP-354-000006585 |
| ELP-354-000006587 | to | ELP-354-000006587 |
| ELP-354-000006592 | to | ELP-354-000006592 |
| ELP-354-000006596 | to | ELP-354-000006596 |
| ELP-354-000006598 | to | ELP-354-000006600 |
| ELP-354-000006602 | to | ELP-354-000006622 |
| ELP-354-000006624 | to | ELP-354-000006628 |
| ELP-354-000006631 | to | ELP-354-000006637 |
| ELP-354-000006639 | to | ELP-354-000006641 |
| ELP-354-000006643 | to | ELP-354-000006643 |
| ELP-354-000006645 | to | ELP-354-000006650 |
| ELP-354-000006652 | to | ELP-354-000006653 |
| ELP-354-000006655 | to | ELP-354-000006655 |
| ELP-354-000006658 | to | ELP-354-000006661 |
| ELP-354-000006663 | to | ELP-354-000006663 |
| ELP-354-000006667 | to | ELP-354-000006668 |
| ELP-354-000006670 | to | ELP-354-000006673 |
| ELP-354-000006675 | to | ELP-354-000006688 |
| ELP-354-000006690 | to | ELP-354-000006695 |
| ELP-354-000006697 | to | ELP-354-000006705 |
| ELP-354-000006707 | to | ELP-354-000006711 |
| ELP-354-000006714 | to | ELP-354-000006714 |
| ELP-354-000006717 | to | ELP-354-000006719 |
| ELP-354-000006721 | to | ELP-354-000006724 |
| ELP-354-000006726 | to | ELP-354-000006727 |

| | | |
|---|---|---|
| ELP-354-000006729 | to | ELP-354-000006729 |
| ELP-354-000006734 | to | ELP-354-000006734 |
| ELP-354-000006740 | to | ELP-354-000006743 |
| ELP-354-000006745 | to | ELP-354-000006748 |
| ELP-354-000006750 | to | ELP-354-000006755 |
| ELP-354-000006758 | to | ELP-354-000006771 |
| ELP-354-000006773 | to | ELP-354-000006775 |
| ELP-354-000006778 | to | ELP-354-000006779 |
| ELP-354-000006781 | to | ELP-354-000006783 |
| ELP-354-000006785 | to | ELP-354-000006786 |
| ELP-354-000006788 | to | ELP-354-000006788 |
| ELP-354-000006790 | to | ELP-354-000006797 |
| ELP-354-000006799 | to | ELP-354-000006804 |
| ELP-354-000006806 | to | ELP-354-000006807 |
| ELP-354-000006809 | to | ELP-354-000006810 |
| ELP-354-000006812 | to | ELP-354-000006832 |
| ELP-354-000006834 | to | ELP-354-000006836 |
| ELP-354-000006838 | to | ELP-354-000006842 |
| ELP-354-000006844 | to | ELP-354-000006845 |
| ELP-354-000006849 | to | ELP-354-000006853 |
| ELP-354-000006856 | to | ELP-354-000006856 |
| ELP-354-000006858 | to | ELP-354-000006865 |
| ELP-354-000006867 | to | ELP-354-000006870 |
| ELP-354-000006872 | to | ELP-354-000006883 |
| ELP-354-000006885 | to | ELP-354-000006892 |
| ELP-354-000006894 | to | ELP-354-000006896 |
| ELP-354-000006898 | to | ELP-354-000006903 |
| ELP-354-000006905 | to | ELP-354-000006921 |
| ELP-354-000006923 | to | ELP-354-000006924 |
| ELP-354-000006926 | to | ELP-354-000006929 |
| ELP-354-000006931 | to | ELP-354-000006935 |
| ELP-354-000006938 | to | ELP-354-000006947 |
| ELP-354-000006951 | to | ELP-354-000006951 |
| ELP-354-000006953 | to | ELP-354-000006954 |
| ELP-354-000006956 | to | ELP-354-000006958 |
| ELP-354-000006960 | to | ELP-354-000006960 |
| ELP-354-000006962 | to | ELP-354-000006963 |
| ELP-354-000006965 | to | ELP-354-000006966 |
| ELP-354-000006971 | to | ELP-354-000006988 |
| ELP-354-000006991 | to | ELP-354-000006991 |
| ELP-354-000006994 | to | ELP-354-000006994 |
| ELP-354-000006997 | to | ELP-354-000007000 |
| ELP-354-000007002 | to | ELP-354-000007011 |
| ELP-354-000007015 | to | ELP-354-000007018 |

| | | |
|---|---|---|
| ELP-354-000007020 | to | ELP-354-000007023 |
| ELP-354-000007025 | to | ELP-354-000007030 |
| ELP-354-000007032 | to | ELP-354-000007032 |
| ELP-354-000007034 | to | ELP-354-000007041 |
| ELP-354-000007043 | to | ELP-354-000007049 |
| ELP-354-000007051 | to | ELP-354-000007069 |
| ELP-354-000007071 | to | ELP-354-000007076 |
| ELP-354-000007079 | to | ELP-354-000007079 |
| ELP-354-000007081 | to | ELP-354-000007082 |
| ELP-354-000007084 | to | ELP-354-000007086 |
| ELP-354-000007088 | to | ELP-354-000007090 |
| ELP-354-000007092 | to | ELP-354-000007099 |
| ELP-354-000007101 | to | ELP-354-000007103 |
| ELP-354-000007105 | to | ELP-354-000007111 |
| ELP-354-000007113 | to | ELP-354-000007113 |
| ELP-354-000007115 | to | ELP-354-000007117 |
| ELP-354-000007119 | to | ELP-354-000007123 |
| ELP-354-000007125 | to | ELP-354-000007125 |
| ELP-354-000007127 | to | ELP-354-000007142 |
| ELP-354-000007144 | to | ELP-354-000007144 |
| ELP-354-000007147 | to | ELP-354-000007149 |
| ELP-354-000007153 | to | ELP-354-000007154 |
| ELP-354-000007156 | to | ELP-354-000007164 |
| ELP-354-000007167 | to | ELP-354-000007167 |
| ELP-354-000007169 | to | ELP-354-000007185 |
| ELP-354-000007187 | to | ELP-354-000007187 |
| ELP-354-000007189 | to | ELP-354-000007190 |
| ELP-354-000007192 | to | ELP-354-000007192 |
| ELP-354-000007194 | to | ELP-354-000007195 |
| ELP-354-000007197 | to | ELP-354-000007204 |
| ELP-354-000007206 | to | ELP-354-000007207 |
| ELP-354-000007210 | to | ELP-354-000007210 |
| ELP-354-000007212 | to | ELP-354-000007212 |
| ELP-354-000007214 | to | ELP-354-000007218 |
| ELP-354-000007220 | to | ELP-354-000007228 |
| ELP-354-000007230 | to | ELP-354-000007230 |
| ELP-354-000007232 | to | ELP-354-000007233 |
| ELP-354-000007237 | to | ELP-354-000007242 |
| ELP-354-000007244 | to | ELP-354-000007259 |
| ELP-354-000007261 | to | ELP-354-000007261 |
| ELP-354-000007263 | to | ELP-354-000007276 |
| ELP-354-000007278 | to | ELP-354-000007281 |
| ELP-354-000007284 | to | ELP-354-000007286 |
| ELP-354-000007288 | to | ELP-354-000007288 |

| | | |
|---|---|---|
| ELP-354-000007290 | to | ELP-354-000007314 |
| ELP-354-000007317 | to | ELP-354-000007321 |
| ELP-354-000007323 | to | ELP-354-000007326 |
| ELP-354-000007328 | to | ELP-354-000007331 |
| ELP-354-000007333 | to | ELP-354-000007347 |
| ELP-354-000007349 | to | ELP-354-000007349 |
| ELP-354-000007351 | to | ELP-354-000007356 |
| ELP-354-000007358 | to | ELP-354-000007360 |
| ELP-354-000007362 | to | ELP-354-000007362 |
| ELP-354-000007364 | to | ELP-354-000007366 |
| ELP-354-000007369 | to | ELP-354-000007372 |
| ELP-354-000007374 | to | ELP-354-000007384 |
| ELP-354-000007387 | to | ELP-354-000007427 |
| ELP-354-000007429 | to | ELP-354-000007430 |
| ELP-354-000007432 | to | ELP-354-000007441 |
| ELP-354-000007445 | to | ELP-354-000007446 |
| ELP-354-000007450 | to | ELP-354-000007452 |
| ELP-354-000007454 | to | ELP-354-000007470 |
| ELP-354-000007472 | to | ELP-354-000007472 |
| ELP-354-000007474 | to | ELP-354-000007483 |
| ELP-354-000007485 | to | ELP-354-000007508 |
| ELP-354-000007511 | to | ELP-354-000007522 |
| ELP-354-000007524 | to | ELP-354-000007549 |
| ELP-354-000007551 | to | ELP-354-000007552 |
| ELP-354-000007555 | to | ELP-354-000007555 |
| ELP-354-000007557 | to | ELP-354-000007562 |
| ELP-354-000007564 | to | ELP-354-000007568 |
| ELP-354-000007570 | to | ELP-354-000007579 |
| ELP-354-000007581 | to | ELP-354-000007581 |
| ELP-354-000007583 | to | ELP-354-000007586 |
| ELP-354-000007588 | to | ELP-354-000007596 |
| ELP-354-000007599 | to | ELP-354-000007600 |
| ELP-354-000007603 | to | ELP-354-000007604 |
| ELP-354-000007606 | to | ELP-354-000007609 |
| ELP-354-000007611 | to | ELP-354-000007617 |
| ELP-354-000007620 | to | ELP-354-000007631 |
| ELP-354-000007633 | to | ELP-354-000007636 |
| ELP-354-000007638 | to | ELP-354-000007648 |
| ELP-354-000007652 | to | ELP-354-000007654 |
| ELP-354-000007656 | to | ELP-354-000007663 |
| ELP-354-000007665 | to | ELP-354-000007668 |
| ELP-354-000007670 | to | ELP-354-000007671 |
| ELP-354-000007673 | to | ELP-354-000007682 |
| ELP-354-000007684 | to | ELP-354-000007684 |

| | | |
|---|---|---|
| ELP-354-000007686 | to | ELP-354-000007687 |
| ELP-354-000007689 | to | ELP-354-000007702 |
| ELP-354-000007704 | to | ELP-354-000007714 |
| ELP-354-000007716 | to | ELP-354-000007730 |
| ELP-354-000007733 | to | ELP-354-000007734 |
| ELP-354-000007736 | to | ELP-354-000007744 |
| ELP-354-000007746 | to | ELP-354-000007749 |
| ELP-354-000007751 | to | ELP-354-000007760 |
| ELP-354-000007762 | to | ELP-354-000007762 |
| ELP-354-000007764 | to | ELP-354-000007766 |
| ELP-354-000007768 | to | ELP-354-000007777 |
| ELP-354-000007779 | to | ELP-354-000007782 |
| ELP-354-000007826 | to | ELP-354-000007829 |
| ELP-354-000007831 | to | ELP-354-000007831 |
| ELP-354-000007834 | to | ELP-354-000007842 |
| ELP-354-000007844 | to | ELP-354-000007863 |
| ELP-354-000007865 | to | ELP-354-000007871 |
| ELP-354-000007875 | to | ELP-354-000007878 |
| ELP-354-000007880 | to | ELP-354-000007885 |
| ELP-354-000007887 | to | ELP-354-000007896 |
| ELP-354-000007898 | to | ELP-354-000007911 |
| ELP-354-000007914 | to | ELP-354-000007924 |
| ELP-354-000007928 | to | ELP-354-000007942 |
| ELP-354-000007954 | to | ELP-354-000007961 |
| ELP-354-000007963 | to | ELP-354-000007979 |
| ELP-354-000007987 | to | ELP-354-000007987 |
| ELP-354-000007991 | to | ELP-354-000007995 |
| ELP-354-000007997 | to | ELP-354-000007997 |
| ELP-354-000007999 | to | ELP-354-000008004 |
| ELP-354-000008006 | to | ELP-354-000008009 |
| ELP-354-000008012 | to | ELP-354-000008012 |
| ELP-354-000008017 | to | ELP-354-000008017 |
| ELP-354-000008019 | to | ELP-354-000008021 |
| ELP-354-000008023 | to | ELP-354-000008055 |
| ELP-354-000008061 | to | ELP-354-000008082 |
| ELP-354-000008084 | to | ELP-354-000008098 |
| ELP-354-000008100 | to | ELP-354-000008100 |
| ELP-354-000008102 | to | ELP-354-000008113 |
| ELP-354-000008115 | to | ELP-354-000008124 |
| ELP-354-000008126 | to | ELP-354-000008126 |
| ELP-354-000008134 | to | ELP-354-000008144 |
| ELP-354-000008151 | to | ELP-354-000008151 |
| ELP-354-000008153 | to | ELP-354-000008153 |
| ELP-354-000008170 | to | ELP-354-000008170 |

| | | |
|---|---|---|
| ELP-354-000008172 | to | ELP-354-000008172 |
| ELP-354-000008174 | to | ELP-354-000008174 |
| ELP-354-000008194 | to | ELP-354-000008204 |
| ELP-354-000008206 | to | ELP-354-000008223 |
| ELP-354-000008227 | to | ELP-354-000008240 |
| ELP-354-000008247 | to | ELP-354-000008247 |
| ELP-354-000008254 | to | ELP-354-000008262 |
| ELP-354-000008265 | to | ELP-354-000008265 |
| ELP-354-000008268 | to | ELP-354-000008275 |
| ELP-354-000008277 | to | ELP-354-000008277 |
| ELP-354-000008279 | to | ELP-354-000008279 |
| ELP-354-000008281 | to | ELP-354-000008283 |
| ELP-354-000008293 | to | ELP-354-000008305 |
| ELP-354-000008308 | to | ELP-354-000008332 |
| ELP-354-000008336 | to | ELP-354-000008369 |
| ELP-354-000008371 | to | ELP-354-000008379 |
| ELP-354-000008381 | to | ELP-354-000008397 |
| ELP-354-000008399 | to | ELP-354-000008401 |
| ELP-354-000008403 | to | ELP-354-000008411 |
| ELP-354-000008413 | to | ELP-354-000008417 |
| ELP-354-000008421 | to | ELP-354-000008421 |
| ELP-354-000008428 | to | ELP-354-000008428 |
| ELP-354-000008430 | to | ELP-354-000008434 |
| ELP-354-000008438 | to | ELP-354-000008450 |
| ELP-354-000008452 | to | ELP-354-000008452 |
| ELP-354-000008454 | to | ELP-354-000008462 |
| ELP-354-000008465 | to | ELP-354-000008473 |
| ELP-354-000008475 | to | ELP-354-000008477 |
| ELP-354-000008479 | to | ELP-354-000008480 |
| ELP-354-000008484 | to | ELP-354-000008486 |
| ELP-354-000008489 | to | ELP-354-000008498 |
| ELP-354-000008501 | to | ELP-354-000008501 |
| ELP-354-000008503 | to | ELP-354-000008503 |
| ELP-354-000008505 | to | ELP-354-000008513 |
| ELP-354-000008518 | to | ELP-354-000008533 |
| ELP-354-000008536 | to | ELP-354-000008538 |
| ELP-354-000008543 | to | ELP-354-000008543 |
| ELP-354-000008547 | to | ELP-354-000008569 |
| ELP-354-000008571 | to | ELP-354-000008576 |
| ELP-354-000008579 | to | ELP-354-000008579 |
| ELP-354-000008581 | to | ELP-354-000008598 |
| ELP-354-000008601 | to | ELP-354-000008612 |
| ELP-354-000008618 | to | ELP-354-000008625 |
| ELP-354-000008631 | to | ELP-354-000008631 |

| | | |
|---|---|---|
| ELP-354-000008640 | to | ELP-354-000008640 |
| ELP-354-000008646 | to | ELP-354-000008650 |
| ELP-354-000008653 | to | ELP-354-000008674 |
| ELP-354-000008676 | to | ELP-354-000008686 |
| ELP-354-000008688 | to | ELP-354-000008688 |
| ELP-354-000008692 | to | ELP-354-000008713 |
| ELP-354-000008715 | to | ELP-354-000008719 |
| ELP-354-000008724 | to | ELP-354-000008729 |
| ELP-354-000008732 | to | ELP-354-000008735 |
| ELP-354-000008737 | to | ELP-354-000008751 |
| ELP-354-000008757 | to | ELP-354-000008764 |
| ELP-354-000008771 | to | ELP-354-000008775 |
| ELP-354-000008777 | to | ELP-354-000008779 |
| ELP-354-000008781 | to | ELP-354-000008786 |
| ELP-354-000008789 | to | ELP-354-000008792 |
| ELP-354-000008797 | to | ELP-354-000008798 |
| ELP-354-000008800 | to | ELP-354-000008800 |
| ELP-354-000008802 | to | ELP-354-000008808 |
| ELP-354-000008810 | to | ELP-354-000008810 |
| ELP-354-000008812 | to | ELP-354-000008812 |
| ELP-354-000008814 | to | ELP-354-000008814 |
| ELP-354-000008816 | to | ELP-354-000008824 |
| ELP-354-000008826 | to | ELP-354-000008831 |
| ELP-354-000008836 | to | ELP-354-000008838 |
| ELP-354-000008841 | to | ELP-354-000008846 |
| ELP-354-000008850 | to | ELP-354-000008891 |
| ELP-354-000008893 | to | ELP-354-000008894 |
| ELP-354-000008899 | to | ELP-354-000008943 |
| ELP-354-000008945 | to | ELP-354-000008950 |
| ELP-354-000008952 | to | ELP-354-000008956 |
| ELP-354-000008958 | to | ELP-354-000008965 |
| ELP-354-000008968 | to | ELP-354-000008970 |
| ELP-354-000008972 | to | ELP-354-000009003 |
| ELP-354-000009005 | to | ELP-354-000009014 |
| ELP-354-000009016 | to | ELP-354-000009028 |
| ELP-354-000009032 | to | ELP-354-000009041 |
| ELP-354-000009045 | to | ELP-354-000009045 |
| ELP-354-000009047 | to | ELP-354-000009047 |
| ELP-354-000009050 | to | ELP-354-000009081 |
| ELP-354-000009084 | to | ELP-354-000009090 |
| ELP-354-000009092 | to | ELP-354-000009092 |
| ELP-354-000009095 | to | ELP-354-000009095 |
| ELP-354-000009097 | to | ELP-354-000009115 |
| ELP-354-000009127 | to | ELP-354-000009146 |

| | | |
|---|---|---|
| ELP-354-000009148 | to | ELP-354-000009178 |
| ELP-354-000009187 | to | ELP-354-000009187 |
| ELP-354-000009191 | to | ELP-354-000009207 |
| ELP-354-000009210 | to | ELP-354-000009217 |
| ELP-354-000009219 | to | ELP-354-000009226 |
| ELP-354-000009228 | to | ELP-354-000009228 |
| ELP-354-000009235 | to | ELP-354-000009265 |
| ELP-354-000009270 | to | ELP-354-000009271 |
| ELP-354-000009273 | to | ELP-354-000009273 |
| ELP-354-000009275 | to | ELP-354-000009276 |
| ELP-354-000009278 | to | ELP-354-000009278 |
| ELP-354-000009280 | to | ELP-354-000009280 |
| ELP-354-000009282 | to | ELP-354-000009282 |
| ELP-354-000009284 | to | ELP-354-000009317 |
| ELP-354-000009323 | to | ELP-354-000009323 |
| ELP-354-000009325 | to | ELP-354-000009325 |
| ELP-354-000009327 | to | ELP-354-000009334 |
| ELP-354-000009337 | to | ELP-354-000009361 |
| ELP-354-000009363 | to | ELP-354-000009365 |
| ELP-354-000009367 | to | ELP-354-000009386 |
| ELP-354-000009388 | to | ELP-354-000009388 |
| ELP-354-000009390 | to | ELP-354-000009391 |
| ELP-354-000009393 | to | ELP-354-000009394 |
| ELP-354-000009397 | to | ELP-354-000009397 |
| ELP-354-000009400 | to | ELP-354-000009403 |
| ELP-354-000009408 | to | ELP-354-000009420 |
| ELP-354-000009422 | to | ELP-354-000009439 |
| ELP-354-000009441 | to | ELP-354-000009443 |
| ELP-354-000009445 | to | ELP-354-000009445 |
| ELP-354-000009447 | to | ELP-354-000009447 |
| ELP-354-000009452 | to | ELP-354-000009463 |
| ELP-354-000009465 | to | ELP-354-000009477 |
| ELP-354-000009479 | to | ELP-354-000009484 |
| ELP-354-000009487 | to | ELP-354-000009487 |
| ELP-354-000009489 | to | ELP-354-000009496 |
| ELP-354-000009501 | to | ELP-354-000009501 |
| ELP-354-000009504 | to | ELP-354-000009510 |
| ELP-354-000009512 | to | ELP-354-000009513 |
| ELP-354-000009515 | to | ELP-354-000009522 |
| ELP-354-000009525 | to | ELP-354-000009525 |
| ELP-354-000009527 | to | ELP-354-000009527 |
| ELP-354-000009529 | to | ELP-354-000009534 |
| ELP-354-000009538 | to | ELP-354-000009538 |
| ELP-354-000009540 | to | ELP-354-000009548 |

| | | |
|---|---|---|
| ELP-354-000009550 | to | ELP-354-000009550 |
| ELP-354-000009556 | to | ELP-354-000009566 |
| ELP-354-000009569 | to | ELP-354-000009574 |
| ELP-354-000009576 | to | ELP-354-000009577 |
| ELP-354-000009579 | to | ELP-354-000009580 |
| ELP-354-000009582 | to | ELP-354-000009582 |
| ELP-354-000009586 | to | ELP-354-000009586 |
| ELP-354-000009588 | to | ELP-354-000009592 |
| ELP-354-000009596 | to | ELP-354-000009598 |
| ELP-354-000009602 | to | ELP-354-000009614 |
| ELP-354-000009618 | to | ELP-354-000009620 |
| ELP-354-000009623 | to | ELP-354-000009623 |
| ELP-354-000009625 | to | ELP-354-000009625 |
| ELP-354-000009627 | to | ELP-354-000009627 |
| ELP-354-000009629 | to | ELP-354-000009632 |
| ELP-354-000009634 | to | ELP-354-000009634 |
| ELP-354-000009636 | to | ELP-354-000009636 |
| ELP-354-000009639 | to | ELP-354-000009647 |
| ELP-354-000009649 | to | ELP-354-000009659 |
| ELP-354-000009663 | to | ELP-354-000009666 |
| ELP-354-000009668 | to | ELP-354-000009670 |
| ELP-354-000009673 | to | ELP-354-000009674 |
| ELP-354-000009678 | to | ELP-354-000009717 |
| ELP-354-000009720 | to | ELP-354-000009724 |
| ELP-354-000009727 | to | ELP-354-000009727 |
| ELP-354-000009730 | to | ELP-354-000009730 |
| ELP-354-000009739 | to | ELP-354-000009769 |
| ELP-354-000009771 | to | ELP-354-000009778 |
| ELP-354-000009780 | to | ELP-354-000009780 |
| ELP-354-000009789 | to | ELP-354-000009789 |
| ELP-354-000009792 | to | ELP-354-000009813 |
| ELP-354-000009815 | to | ELP-354-000009818 |
| ELP-354-000009820 | to | ELP-354-000009828 |
| ELP-354-000009830 | to | ELP-354-000009852 |
| ELP-354-000009856 | to | ELP-354-000009860 |
| ELP-354-000009863 | to | ELP-354-000009878 |
| ELP-354-000009880 | to | ELP-354-000009890 |
| ELP-354-000009892 | to | ELP-354-000009897 |
| ELP-354-000009899 | to | ELP-354-000009899 |
| ELP-354-000009902 | to | ELP-354-000009902 |
| ELP-354-000009904 | to | ELP-354-000009905 |
| ELP-354-000009907 | to | ELP-354-000009907 |
| ELP-354-000009909 | to | ELP-354-000009914 |
| ELP-354-000009916 | to | ELP-354-000009916 |

| | | |
|---|---|---|
| ELP-354-000009919 | to | ELP-354-000009919 |
| ELP-354-000009924 | to | ELP-354-000009952 |
| ELP-354-000009954 | to | ELP-354-000009982 |
| ELP-354-000009985 | to | ELP-354-000009989 |
| ELP-354-000009991 | to | ELP-354-000009993 |
| ELP-354-000009995 | to | ELP-354-000009995 |
| ELP-354-000009999 | to | ELP-354-000009999 |
| ELP-354-000010004 | to | ELP-354-000010014 |
| ELP-354-000010016 | to | ELP-354-000010016 |
| ELP-354-000010018 | to | ELP-354-000010034 |
| ELP-354-000010036 | to | ELP-354-000010037 |
| ELP-354-000010044 | to | ELP-354-000010044 |
| ELP-354-000010046 | to | ELP-354-000010068 |
| ELP-354-000010071 | to | ELP-354-000010073 |
| ELP-354-000010076 | to | ELP-354-000010078 |
| ELP-354-000010080 | to | ELP-354-000010090 |
| ELP-354-000010096 | to | ELP-354-000010099 |
| ELP-354-000010101 | to | ELP-354-000010108 |
| ELP-354-000010110 | to | ELP-354-000010119 |
| ELP-354-000010123 | to | ELP-354-000010123 |
| ELP-354-000010125 | to | ELP-354-000010126 |
| ELP-354-000010129 | to | ELP-354-000010162 |
| ELP-354-000010165 | to | ELP-354-000010186 |
| ELP-354-000010193 | to | ELP-354-000010196 |
| ELP-354-000010199 | to | ELP-354-000010205 |
| ELP-354-000010207 | to | ELP-354-000010213 |
| ELP-354-000010215 | to | ELP-354-000010218 |
| ELP-354-000010220 | to | ELP-354-000010220 |
| ELP-354-000010227 | to | ELP-354-000010228 |
| ELP-354-000010230 | to | ELP-354-000010235 |
| ELP-354-000010238 | to | ELP-354-000010247 |
| ELP-354-000010249 | to | ELP-354-000010251 |
| ELP-354-000010254 | to | ELP-354-000010258 |
| ELP-354-000010260 | to | ELP-354-000010290 |
| ELP-354-000010295 | to | ELP-354-000010297 |
| ELP-354-000010302 | to | ELP-354-000010302 |
| ELP-354-000010309 | to | ELP-354-000010310 |
| ELP-354-000010318 | to | ELP-354-000010319 |
| ELP-354-000010321 | to | ELP-354-000010321 |
| ELP-354-000010323 | to | ELP-354-000010332 |
| ELP-354-000010334 | to | ELP-354-000010346 |
| ELP-354-000010348 | to | ELP-354-000010348 |
| ELP-354-000010357 | to | ELP-354-000010376 |
| ELP-354-000010378 | to | ELP-354-000010380 |

| | | |
|---|---|---|
| ELP-354-000010382 | to | ELP-354-000010383 |
| ELP-354-000010387 | to | ELP-354-000010390 |
| ELP-354-000010392 | to | ELP-354-000010393 |
| ELP-354-000010395 | to | ELP-354-000010400 |
| ELP-354-000010402 | to | ELP-354-000010402 |
| ELP-354-000010405 | to | ELP-354-000010418 |
| ELP-354-000010420 | to | ELP-354-000010421 |
| ELP-354-000010423 | to | ELP-354-000010426 |
| ELP-354-000010428 | to | ELP-354-000010434 |
| ELP-354-000010436 | to | ELP-354-000010450 |
| ELP-354-000010457 | to | ELP-354-000010467 |
| ELP-354-000010469 | to | ELP-354-000010491 |
| ELP-354-000010499 | to | ELP-354-000010510 |
| ELP-354-000010512 | to | ELP-354-000010518 |
| ELP-354-000010520 | to | ELP-354-000010524 |
| ELP-354-000010526 | to | ELP-354-000010526 |
| ELP-354-000010529 | to | ELP-354-000010533 |
| ELP-354-000010536 | to | ELP-354-000010537 |
| ELP-354-000010540 | to | ELP-354-000010558 |
| ELP-354-000010560 | to | ELP-354-000010573 |
| ELP-354-000010575 | to | ELP-354-000010606 |
| ELP-354-000010608 | to | ELP-354-000010614 |
| ELP-354-000010616 | to | ELP-354-000010621 |
| ELP-354-000010624 | to | ELP-354-000010628 |
| ELP-354-000010633 | to | ELP-354-000010676 |
| ELP-354-000010681 | to | ELP-354-000010685 |
| ELP-354-000010700 | to | ELP-354-000010717 |
| ELP-354-000010719 | to | ELP-354-000010726 |
| ELP-354-000010728 | to | ELP-354-000010729 |
| ELP-354-000010731 | to | ELP-354-000010740 |
| ELP-354-000010742 | to | ELP-354-000010742 |
| ELP-354-000010744 | to | ELP-354-000010763 |
| ELP-354-000010765 | to | ELP-354-000010767 |
| ELP-354-000010769 | to | ELP-354-000010769 |
| ELP-354-000010771 | to | ELP-354-000010786 |
| ELP-354-000010789 | to | ELP-354-000010789 |
| ELP-354-000010791 | to | ELP-354-000010801 |
| ELP-354-000010804 | to | ELP-354-000010806 |
| ELP-354-000010809 | to | ELP-354-000010810 |
| ELP-354-000010812 | to | ELP-354-000010821 |
| ELP-354-000010823 | to | ELP-354-000010831 |
| ELP-354-000010833 | to | ELP-354-000010848 |
| ELP-354-000010850 | to | ELP-354-000010872 |
| ELP-354-000010874 | to | ELP-354-000010875 |

| | | |
|---|---|---|
| ELP-354-000010877 | to | ELP-354-000010903 |
| ELP-354-000010905 | to | ELP-354-000010928 |
| ELP-354-000010931 | to | ELP-354-000010933 |
| ELP-354-000010935 | to | ELP-354-000010939 |
| ELP-354-000010942 | to | ELP-354-000010958 |
| ELP-354-000010960 | to | ELP-354-000010991 |
| ELP-354-000010993 | to | ELP-354-000011004 |
| ELP-354-000011006 | to | ELP-354-000011007 |
| ELP-354-000011009 | to | ELP-354-000011019 |
| ELP-354-000011021 | to | ELP-354-000011022 |
| ELP-354-000011024 | to | ELP-354-000011025 |
| ELP-354-000011027 | to | ELP-354-000011035 |
| ELP-354-000011038 | to | ELP-354-000011040 |
| ELP-354-000011042 | to | ELP-354-000011043 |
| ELP-354-000011045 | to | ELP-354-000011049 |
| ELP-354-000011051 | to | ELP-354-000011051 |
| ELP-354-000011053 | to | ELP-354-000011059 |
| ELP-354-000011061 | to | ELP-354-000011066 |
| ELP-354-000011068 | to | ELP-354-000011071 |
| ELP-354-000011073 | to | ELP-354-000011074 |
| ELP-354-000011076 | to | ELP-354-000011077 |
| ELP-354-000011079 | to | ELP-354-000011095 |
| ELP-354-000011097 | to | ELP-354-000011098 |
| ELP-354-000011101 | to | ELP-354-000011108 |
| ELP-354-000011110 | to | ELP-354-000011111 |
| ELP-354-000011113 | to | ELP-354-000011114 |
| ELP-354-000011116 | to | ELP-354-000011120 |
| ELP-354-000011122 | to | ELP-354-000011124 |
| ELP-354-000011126 | to | ELP-354-000011133 |
| ELP-354-000011135 | to | ELP-354-000011145 |
| ELP-354-000011147 | to | ELP-354-000011156 |
| ELP-354-000011158 | to | ELP-354-000011164 |
| ELP-354-000011166 | to | ELP-354-000011167 |
| ELP-354-000011169 | to | ELP-354-000011169 |
| ELP-354-000011171 | to | ELP-354-000011171 |
| ELP-354-000011173 | to | ELP-354-000011175 |
| ELP-354-000011177 | to | ELP-354-000011185 |
| ELP-354-000011187 | to | ELP-354-000011193 |
| ELP-354-000011195 | to | ELP-354-000011202 |
| ELP-354-000011204 | to | ELP-354-000011212 |
| ELP-354-000011214 | to | ELP-354-000011214 |
| ELP-354-000011216 | to | ELP-354-000011219 |
| ELP-354-000011221 | to | ELP-354-000011227 |
| ELP-354-000011229 | to | ELP-354-000011229 |

| | | |
|---|---|---|
| ELP-354-000011232 | to | ELP-354-000011232 |
| ELP-354-000011234 | to | ELP-354-000011248 |
| ELP-354-000011250 | to | ELP-354-000011251 |
| ELP-354-000011254 | to | ELP-354-000011255 |
| ELP-354-000011257 | to | ELP-354-000011259 |
| ELP-354-000011261 | to | ELP-354-000011261 |
| ELP-354-000011263 | to | ELP-354-000011270 |
| ELP-354-000011272 | to | ELP-354-000011304 |
| ELP-354-000011306 | to | ELP-354-000011307 |
| ELP-354-000011309 | to | ELP-354-000011321 |
| ELP-354-000011323 | to | ELP-354-000011332 |
| ELP-354-000011334 | to | ELP-354-000011334 |
| ELP-354-000011336 | to | ELP-354-000011339 |
| ELP-354-000011341 | to | ELP-354-000011342 |
| ELP-354-000011344 | to | ELP-354-000011344 |
| ELP-354-000011346 | to | ELP-354-000011355 |
| ELP-354-000011357 | to | ELP-354-000011363 |
| ELP-354-000011365 | to | ELP-354-000011369 |
| ELP-354-000011371 | to | ELP-354-000011382 |
| ELP-354-000011384 | to | ELP-354-000011386 |
| ELP-354-000011389 | to | ELP-354-000011397 |
| ELP-354-000011399 | to | ELP-354-000011400 |
| ELP-354-000011402 | to | ELP-354-000011408 |
| ELP-354-000011410 | to | ELP-354-000011416 |
| ELP-354-000011418 | to | ELP-354-000011422 |
| ELP-354-000011424 | to | ELP-354-000011424 |
| ELP-354-000011426 | to | ELP-354-000011429 |
| ELP-354-000011431 | to | ELP-354-000011435 |
| ELP-354-000011437 | to | ELP-354-000011440 |
| ELP-354-000011442 | to | ELP-354-000011444 |
| ELP-354-000011446 | to | ELP-354-000011466 |
| ELP-354-000011469 | to | ELP-354-000011469 |
| ELP-354-000011471 | to | ELP-354-000011482 |
| ELP-354-000011484 | to | ELP-354-000011485 |
| ELP-354-000011488 | to | ELP-354-000011491 |
| ELP-354-000011493 | to | ELP-354-000011504 |
| ELP-354-000011506 | to | ELP-354-000011516 |
| ELP-354-000011518 | to | ELP-354-000011521 |
| ELP-354-000011523 | to | ELP-354-000011525 |
| ELP-354-000011527 | to | ELP-354-000011537 |
| ELP-354-000011540 | to | ELP-354-000011546 |
| ELP-354-000011548 | to | ELP-354-000011549 |
| ELP-354-000011551 | to | ELP-354-000011554 |
| ELP-354-000011556 | to | ELP-354-000011558 |

| | | |
|---|---|---|
| ELP-354-000011560 | to | ELP-354-000011561 |
| ELP-354-000011563 | to | ELP-354-000011567 |
| ELP-354-000011569 | to | ELP-354-000011578 |
| ELP-354-000011580 | to | ELP-354-000011580 |
| ELP-354-000011582 | to | ELP-354-000011587 |
| ELP-354-000011589 | to | ELP-354-000011592 |
| ELP-354-000011594 | to | ELP-354-000011594 |
| ELP-354-000011596 | to | ELP-354-000011597 |
| ELP-354-000011599 | to | ELP-354-000011599 |
| ELP-354-000011601 | to | ELP-354-000011611 |
| ELP-354-000011613 | to | ELP-354-000011624 |
| ELP-354-000011627 | to | ELP-354-000011628 |
| ELP-354-000011631 | to | ELP-354-000011636 |
| ELP-354-000011638 | to | ELP-354-000011639 |
| ELP-354-000011641 | to | ELP-354-000011643 |
| ELP-354-000011645 | to | ELP-354-000011653 |
| ELP-354-000011655 | to | ELP-354-000011661 |
| ELP-354-000011663 | to | ELP-354-000011672 |
| ELP-354-000011674 | to | ELP-354-000011675 |
| ELP-354-000011677 | to | ELP-354-000011696 |
| ELP-354-000011698 | to | ELP-354-000011703 |
| ELP-354-000011706 | to | ELP-354-000011707 |
| ELP-354-000011709 | to | ELP-354-000011733 |
| ELP-354-000011735 | to | ELP-354-000011741 |
| ELP-354-000011743 | to | ELP-354-000011746 |
| ELP-354-000011748 | to | ELP-354-000011756 |
| ELP-354-000011759 | to | ELP-354-000011766 |
| ELP-354-000011768 | to | ELP-354-000011774 |
| ELP-354-000011776 | to | ELP-354-000011777 |
| ELP-354-000011779 | to | ELP-354-000011783 |
| ELP-354-000011785 | to | ELP-354-000011785 |
| ELP-354-000011787 | to | ELP-354-000011789 |
| ELP-354-000011791 | to | ELP-354-000011798 |
| ELP-354-000011800 | to | ELP-354-000011801 |
| ELP-354-000011803 | to | ELP-354-000011803 |
| ELP-354-000011808 | to | ELP-354-000011808 |
| ELP-354-000011811 | to | ELP-354-000011811 |
| ELP-354-000011813 | to | ELP-354-000011814 |
| ELP-354-000011816 | to | ELP-354-000011818 |
| ELP-354-000011820 | to | ELP-354-000011827 |
| ELP-354-000011829 | to | ELP-354-000011829 |
| ELP-354-000011832 | to | ELP-354-000011833 |
| ELP-354-000011835 | to | ELP-354-000011842 |
| ELP-354-000011844 | to | ELP-354-000011844 |

| | | |
|---|---|---|
| ELP-354-000011846 | to | ELP-354-000011869 |
| ELP-354-000011871 | to | ELP-354-000011882 |
| ELP-354-000011885 | to | ELP-354-000011891 |
| ELP-354-000011893 | to | ELP-354-000011898 |
| ELP-354-000011900 | to | ELP-354-000011906 |
| ELP-354-000011908 | to | ELP-354-000011911 |
| ELP-354-000011913 | to | ELP-354-000011925 |
| ELP-354-000011927 | to | ELP-354-000011934 |
| ELP-354-000011936 | to | ELP-354-000011936 |
| ELP-354-000011939 | to | ELP-354-000011940 |
| ELP-354-000011942 | to | ELP-354-000011945 |
| ELP-354-000011947 | to | ELP-354-000011950 |
| ELP-354-000011952 | to | ELP-354-000011954 |
| ELP-354-000011957 | to | ELP-354-000011957 |
| ELP-354-000011959 | to | ELP-354-000011961 |
| ELP-354-000011963 | to | ELP-354-000011969 |
| ELP-354-000011971 | to | ELP-354-000011972 |
| ELP-354-000011975 | to | ELP-354-000011991 |
| ELP-354-000011993 | to | ELP-354-000011995 |
| ELP-354-000011997 | to | ELP-354-000012007 |
| ELP-354-000012009 | to | ELP-354-000012010 |
| ELP-354-000012013 | to | ELP-354-000012014 |
| ELP-354-000012017 | to | ELP-354-000012018 |
| ELP-354-000012020 | to | ELP-354-000012028 |
| ELP-354-000012030 | to | ELP-354-000012031 |
| ELP-354-000012034 | to | ELP-354-000012042 |
| ELP-354-000012044 | to | ELP-354-000012050 |
| ELP-354-000012052 | to | ELP-354-000012052 |
| ELP-354-000012054 | to | ELP-354-000012054 |
| ELP-354-000012056 | to | ELP-354-000012060 |
| ELP-354-000012062 | to | ELP-354-000012062 |
| ELP-354-000012064 | to | ELP-354-000012064 |
| ELP-354-000012068 | to | ELP-354-000012075 |
| ELP-354-000012077 | to | ELP-354-000012078 |
| ELP-354-000012080 | to | ELP-354-000012081 |
| ELP-354-000012083 | to | ELP-354-000012084 |
| ELP-354-000012088 | to | ELP-354-000012089 |
| ELP-354-000012091 | to | ELP-354-000012091 |
| ELP-354-000012093 | to | ELP-354-000012094 |
| ELP-354-000012098 | to | ELP-354-000012098 |
| ELP-354-000012101 | to | ELP-354-000012103 |
| ELP-354-000012106 | to | ELP-354-000012111 |
| ELP-354-000012114 | to | ELP-354-000012122 |
| ELP-354-000012124 | to | ELP-354-000012128 |

| | | |
|---|---|---|
| ELP-354-000012131 | to | ELP-354-000012131 |
| ELP-354-000012133 | to | ELP-354-000012134 |
| ELP-354-000012137 | to | ELP-354-000012140 |
| ELP-354-000012143 | to | ELP-354-000012145 |
| ELP-354-000012148 | to | ELP-354-000012158 |
| ELP-354-000012160 | to | ELP-354-000012160 |
| ELP-354-000012162 | to | ELP-354-000012162 |
| ELP-354-000012164 | to | ELP-354-000012182 |
| ELP-354-000012184 | to | ELP-354-000012184 |
| ELP-354-000012186 | to | ELP-354-000012193 |
| ELP-354-000012197 | to | ELP-354-000012207 |
| ELP-354-000012209 | to | ELP-354-000012212 |
| ELP-354-000012214 | to | ELP-354-000012214 |
| ELP-354-000012216 | to | ELP-354-000012216 |
| ELP-354-000012223 | to | ELP-354-000012223 |
| ELP-354-000012225 | to | ELP-354-000012226 |
| ELP-354-000012228 | to | ELP-354-000012234 |
| ELP-354-000012237 | to | ELP-354-000012238 |
| ELP-354-000012240 | to | ELP-354-000012259 |
| ELP-354-000012261 | to | ELP-354-000012263 |
| ELP-354-000012265 | to | ELP-354-000012270 |
| ELP-354-000012272 | to | ELP-354-000012288 |
| ELP-354-000012290 | to | ELP-354-000012290 |
| ELP-354-000012292 | to | ELP-354-000012298 |
| ELP-354-000012300 | to | ELP-354-000012300 |
| ELP-354-000012302 | to | ELP-354-000012303 |
| ELP-354-000012305 | to | ELP-354-000012319 |
| ELP-354-000012322 | to | ELP-354-000012322 |
| ELP-354-000012324 | to | ELP-354-000012329 |
| ELP-354-000012331 | to | ELP-354-000012334 |
| ELP-354-000012336 | to | ELP-354-000012336 |
| ELP-354-000012338 | to | ELP-354-000012338 |
| ELP-354-000012340 | to | ELP-354-000012350 |
| ELP-354-000012353 | to | ELP-354-000012354 |
| ELP-354-000012356 | to | ELP-354-000012367 |
| ELP-354-000012369 | to | ELP-354-000012369 |
| ELP-354-000012371 | to | ELP-354-000012379 |
| ELP-354-000012381 | to | ELP-354-000012390 |
| ELP-354-000012392 | to | ELP-354-000012392 |
| ELP-354-000012394 | to | ELP-354-000012396 |
| ELP-354-000012398 | to | ELP-354-000012400 |
| ELP-354-000012402 | to | ELP-354-000012406 |
| ELP-354-000012408 | to | ELP-354-000012413 |
| ELP-354-000012415 | to | ELP-354-000012418 |

| | | |
|---|---|---|
| ELP-354-000012420 | to | ELP-354-000012422 |
| ELP-354-000012424 | to | ELP-354-000012428 |
| ELP-354-000012431 | to | ELP-354-000012433 |
| ELP-354-000012435 | to | ELP-354-000012438 |
| ELP-354-000012440 | to | ELP-354-000012441 |
| ELP-354-000012443 | to | ELP-354-000012453 |
| ELP-354-000012455 | to | ELP-354-000012456 |
| ELP-354-000012458 | to | ELP-354-000012458 |
| ELP-354-000012460 | to | ELP-354-000012470 |
| ELP-354-000012472 | to | ELP-354-000012481 |
| ELP-354-000012483 | to | ELP-354-000012483 |
| ELP-354-000012485 | to | ELP-354-000012495 |
| ELP-354-000012497 | to | ELP-354-000012497 |
| ELP-354-000012499 | to | ELP-354-000012501 |
| ELP-354-000012503 | to | ELP-354-000012505 |
| ELP-354-000012507 | to | ELP-354-000012510 |
| ELP-354-000012512 | to | ELP-354-000012515 |
| ELP-354-000012519 | to | ELP-354-000012521 |
| ELP-354-000012523 | to | ELP-354-000012527 |
| ELP-354-000012530 | to | ELP-354-000012535 |
| ELP-354-000012537 | to | ELP-354-000012539 |
| ELP-354-000012543 | to | ELP-354-000012550 |
| ELP-354-000012552 | to | ELP-354-000012557 |
| ELP-354-000012559 | to | ELP-354-000012569 |
| ELP-354-000012571 | to | ELP-354-000012578 |
| ELP-354-000012580 | to | ELP-354-000012588 |
| ELP-354-000012590 | to | ELP-354-000012590 |
| ELP-354-000012592 | to | ELP-354-000012599 |
| ELP-354-000012601 | to | ELP-354-000012614 |
| ELP-354-000012619 | to | ELP-354-000012621 |
| ELP-354-000012623 | to | ELP-354-000012627 |
| ELP-354-000012630 | to | ELP-354-000012639 |
| ELP-354-000012641 | to | ELP-354-000012641 |
| ELP-354-000012643 | to | ELP-354-000012644 |
| ELP-354-000012646 | to | ELP-354-000012650 |
| ELP-354-000012652 | to | ELP-354-000012654 |
| ELP-354-000012656 | to | ELP-354-000012658 |
| ELP-354-000012660 | to | ELP-354-000012666 |
| ELP-354-000012668 | to | ELP-354-000012677 |
| ELP-354-000012679 | to | ELP-354-000012684 |
| ELP-354-000012686 | to | ELP-354-000012693 |
| ELP-354-000012695 | to | ELP-354-000012701 |
| ELP-354-000012703 | to | ELP-354-000012709 |
| ELP-354-000012711 | to | ELP-354-000012711 |

| | | |
|---|---|---|
| ELP-354-000012713 | to | ELP-354-000012717 |
| ELP-354-000012719 | to | ELP-354-000012721 |
| ELP-354-000012723 | to | ELP-354-000012727 |
| ELP-354-000012729 | to | ELP-354-000012730 |
| ELP-354-000012732 | to | ELP-354-000012745 |
| ELP-354-000012753 | to | ELP-354-000012753 |
| ELP-354-000012755 | to | ELP-354-000012760 |
| ELP-354-000012762 | to | ELP-354-000012765 |
| ELP-354-000012768 | to | ELP-354-000012768 |
| ELP-354-000012772 | to | ELP-354-000012773 |
| ELP-354-000012775 | to | ELP-354-000012787 |
| ELP-354-000012789 | to | ELP-354-000012789 |
| ELP-354-000012792 | to | ELP-354-000012798 |
| ELP-354-000012800 | to | ELP-354-000012800 |
| ELP-354-000012802 | to | ELP-354-000012803 |
| ELP-354-000012805 | to | ELP-354-000012807 |
| ELP-354-000012809 | to | ELP-354-000012809 |
| ELP-354-000012811 | to | ELP-354-000012812 |
| ELP-354-000012814 | to | ELP-354-000012818 |
| ELP-354-000012820 | to | ELP-354-000012823 |
| ELP-354-000012825 | to | ELP-354-000012866 |
| ELP-354-000012869 | to | ELP-354-000012869 |
| ELP-354-000012871 | to | ELP-354-000012877 |
| ELP-354-000012880 | to | ELP-354-000012896 |
| ELP-354-000012898 | to | ELP-354-000012907 |
| ELP-354-000012909 | to | ELP-354-000012909 |
| ELP-354-000012911 | to | ELP-354-000012914 |
| ELP-354-000012919 | to | ELP-354-000012922 |
| ELP-354-000012924 | to | ELP-354-000012924 |
| ELP-354-000012927 | to | ELP-354-000012941 |
| ELP-354-000012943 | to | ELP-354-000012958 |
| ELP-354-000012960 | to | ELP-354-000012978 |
| ELP-354-000012980 | to | ELP-354-000012981 |
| ELP-354-000012983 | to | ELP-354-000012989 |
| ELP-354-000012991 | to | ELP-354-000012992 |
| ELP-354-000012995 | to | ELP-354-000013008 |
| ELP-354-000013010 | to | ELP-354-000013027 |
| ELP-354-000013029 | to | ELP-354-000013029 |
| ELP-354-000013031 | to | ELP-354-000013051 |
| ELP-354-000013054 | to | ELP-354-000013063 |
| ELP-354-000013065 | to | ELP-354-000013076 |
| ELP-354-000013078 | to | ELP-354-000013081 |
| ELP-354-000013083 | to | ELP-354-000013083 |
| ELP-354-000013087 | to | ELP-354-000013090 |

| | | |
|---|---|---|
| ELP-354-000013092 | to | ELP-354-000013114 |
| ELP-354-000013116 | to | ELP-354-000013116 |
| ELP-354-000013119 | to | ELP-354-000013122 |
| ELP-354-000013125 | to | ELP-354-000013132 |
| ELP-354-000013134 | to | ELP-354-000013153 |
| ELP-354-000013155 | to | ELP-354-000013161 |
| ELP-354-000013163 | to | ELP-354-000013171 |
| ELP-354-000013173 | to | ELP-354-000013187 |
| ELP-354-000013189 | to | ELP-354-000013194 |
| ELP-354-000013196 | to | ELP-354-000013207 |
| ELP-354-000013209 | to | ELP-354-000013227 |
| ELP-354-000013229 | to | ELP-354-000013259 |
| ELP-354-000013262 | to | ELP-354-000013271 |
| ELP-354-000013273 | to | ELP-354-000013288 |
| ELP-354-000013290 | to | ELP-354-000013292 |
| ELP-354-000013294 | to | ELP-354-000013296 |
| ELP-354-000013298 | to | ELP-354-000013300 |
| ELP-354-000013302 | to | ELP-354-000013317 |
| ELP-354-000013319 | to | ELP-354-000013332 |
| ELP-354-000013336 | to | ELP-354-000013344 |
| ELP-354-000013346 | to | ELP-354-000013348 |
| ELP-354-000013350 | to | ELP-354-000013356 |
| ELP-354-000013358 | to | ELP-354-000013359 |
| ELP-354-000013361 | to | ELP-354-000013387 |
| ELP-354-000013389 | to | ELP-354-000013408 |
| ELP-354-000013410 | to | ELP-354-000013412 |
| ELP-354-000013414 | to | ELP-354-000013423 |
| ELP-354-000013425 | to | ELP-354-000013451 |
| ELP-354-000013453 | to | ELP-354-000013467 |
| ELP-354-000013469 | to | ELP-354-000013472 |
| ELP-354-000013474 | to | ELP-354-000013479 |
| ELP-354-000013481 | to | ELP-354-000013482 |
| ELP-354-000013484 | to | ELP-354-000013495 |
| ELP-354-000013497 | to | ELP-354-000013505 |
| ELP-354-000013507 | to | ELP-354-000013507 |
| ELP-354-000013510 | to | ELP-354-000013519 |
| ELP-354-000013521 | to | ELP-354-000013538 |
| ELP-354-000013540 | to | ELP-354-000013547 |
| ELP-354-000013549 | to | ELP-354-000013549 |
| ELP-354-000013551 | to | ELP-354-000013554 |
| ELP-354-000013557 | to | ELP-354-000013562 |
| ELP-354-000013566 | to | ELP-354-000013570 |
| ELP-354-000013572 | to | ELP-354-000013581 |
| ELP-354-000013583 | to | ELP-354-000013588 |

| | | |
|---|---|---|
| ELP-354-000013590 | to | ELP-354-000013600 |
| ELP-354-000013602 | to | ELP-354-000013610 |
| ELP-354-000013615 | to | ELP-354-000013615 |
| ELP-354-000013617 | to | ELP-354-000013627 |
| ELP-354-000013629 | to | ELP-354-000013633 |
| ELP-354-000013637 | to | ELP-354-000013645 |
| ELP-354-000013647 | to | ELP-354-000013656 |
| ELP-354-000013658 | to | ELP-354-000013661 |
| ELP-354-000013663 | to | ELP-354-000013665 |
| ELP-354-000013667 | to | ELP-354-000013672 |
| ELP-354-000013674 | to | ELP-354-000013694 |
| ELP-354-000013701 | to | ELP-354-000013709 |
| ELP-354-000013712 | to | ELP-354-000013722 |
| ELP-354-000013724 | to | ELP-354-000013729 |
| ELP-354-000013732 | to | ELP-354-000013735 |
| ELP-354-000013737 | to | ELP-354-000013744 |
| ELP-354-000013747 | to | ELP-354-000013759 |
| ELP-354-000013761 | to | ELP-354-000013764 |
| ELP-354-000013766 | to | ELP-354-000013766 |
| ELP-354-000013768 | to | ELP-354-000013768 |
| ELP-354-000013770 | to | ELP-354-000013770 |
| ELP-354-000013772 | to | ELP-354-000013772 |
| ELP-354-000013774 | to | ELP-354-000013774 |
| ELP-354-000013776 | to | ELP-354-000013779 |
| ELP-354-000013783 | to | ELP-354-000013797 |
| ELP-354-000013799 | to | ELP-354-000013806 |
| ELP-354-000013812 | to | ELP-354-000013826 |
| ELP-354-000013828 | to | ELP-354-000013830 |
| ELP-354-000013832 | to | ELP-354-000013840 |
| ELP-354-000013847 | to | ELP-354-000013847 |
| ELP-354-000013850 | to | ELP-354-000013861 |
| ELP-354-000013863 | to | ELP-354-000013868 |
| ELP-354-000013873 | to | ELP-354-000013873 |
| ELP-354-000013875 | to | ELP-354-000013882 |
| ELP-354-000013884 | to | ELP-354-000013902 |
| ELP-354-000013905 | to | ELP-354-000013905 |
| ELP-354-000013907 | to | ELP-354-000013909 |
| ELP-354-000013912 | to | ELP-354-000013912 |
| ELP-354-000013915 | to | ELP-354-000013915 |
| ELP-354-000013918 | to | ELP-354-000013927 |
| ELP-354-000013930 | to | ELP-354-000013931 |
| ELP-354-000013936 | to | ELP-354-000013949 |
| ELP-354-000013951 | to | ELP-354-000013957 |
| ELP-354-000013959 | to | ELP-354-000013977 |

| | | |
|---|---|---|
| ELP-354-000013979 | to | ELP-354-000013980 |
| ELP-354-000013989 | to | ELP-354-000013990 |
| ELP-354-000013992 | to | ELP-354-000013993 |
| ELP-354-000013995 | to | ELP-354-000014000 |
| ELP-354-000014002 | to | ELP-354-000014017 |
| ELP-354-000014019 | to | ELP-354-000014024 |
| ELP-354-000014026 | to | ELP-354-000014026 |
| ELP-354-000014028 | to | ELP-354-000014028 |
| ELP-354-000014030 | to | ELP-354-000014031 |
| ELP-354-000014033 | to | ELP-354-000014034 |
| ELP-354-000014036 | to | ELP-354-000014037 |
| ELP-354-000014042 | to | ELP-354-000014043 |
| ELP-354-000014045 | to | ELP-354-000014045 |
| ELP-354-000014047 | to | ELP-354-000014055 |
| ELP-354-000014060 | to | ELP-354-000014061 |
| ELP-354-000014064 | to | ELP-354-000014071 |
| ELP-354-000014074 | to | ELP-354-000014074 |
| ELP-354-000014076 | to | ELP-354-000014083 |
| ELP-354-000014090 | to | ELP-354-000014099 |
| ELP-354-000014106 | to | ELP-354-000014108 |
| ELP-354-000014115 | to | ELP-354-000014118 |
| ELP-354-000014127 | to | ELP-354-000014131 |
| ELP-354-000014133 | to | ELP-354-000014138 |
| ELP-354-000014142 | to | ELP-354-000014154 |
| ELP-354-000014157 | to | ELP-354-000014158 |
| ELP-354-000014169 | to | ELP-354-000014169 |
| ELP-354-000014171 | to | ELP-354-000014172 |
| ELP-354-000014175 | to | ELP-354-000014176 |
| ELP-354-000014178 | to | ELP-354-000014181 |
| ELP-354-000014185 | to | ELP-354-000014185 |
| ELP-354-000014188 | to | ELP-354-000014190 |
| ELP-354-000014192 | to | ELP-354-000014194 |
| ELP-354-000014196 | to | ELP-354-000014203 |
| ELP-354-000014206 | to | ELP-354-000014217 |
| ELP-354-000014221 | to | ELP-354-000014230 |
| ELP-354-000014232 | to | ELP-354-000014232 |
| ELP-354-000014245 | to | ELP-354-000014259 |
| ELP-354-000014261 | to | ELP-354-000014263 |
| ELP-354-000014266 | to | ELP-354-000014266 |
| ELP-354-000014268 | to | ELP-354-000014273 |
| ELP-354-000014277 | to | ELP-354-000014277 |
| ELP-354-000014279 | to | ELP-354-000014280 |
| ELP-354-000014282 | to | ELP-354-000014282 |
| ELP-354-000014286 | to | ELP-354-000014325 |

| | | |
|---|---|---|
| ELP-354-000014327 | to | ELP-354-000014347 |
| ELP-354-000014349 | to | ELP-354-000014349 |
| ELP-354-000014353 | to | ELP-354-000014358 |
| ELP-354-000014360 | to | ELP-354-000014364 |
| ELP-354-000014366 | to | ELP-354-000014368 |
| ELP-354-000014370 | to | ELP-354-000014371 |
| ELP-354-000014381 | to | ELP-354-000014381 |
| ELP-354-000014386 | to | ELP-354-000014387 |
| ELP-354-000014397 | to | ELP-354-000014401 |
| ELP-354-000014404 | to | ELP-354-000014411 |
| ELP-354-000014413 | to | ELP-354-000014415 |
| ELP-354-000014417 | to | ELP-354-000014417 |
| ELP-354-000014419 | to | ELP-354-000014425 |
| ELP-354-000014428 | to | ELP-354-000014436 |
| ELP-354-000014438 | to | ELP-354-000014439 |
| ELP-354-000014442 | to | ELP-354-000014442 |
| ELP-354-000014444 | to | ELP-354-000014446 |
| ELP-354-000014449 | to | ELP-354-000014450 |
| ELP-354-000014452 | to | ELP-354-000014456 |
| ELP-354-000014458 | to | ELP-354-000014458 |
| ELP-354-000014460 | to | ELP-354-000014460 |
| ELP-354-000014462 | to | ELP-354-000014469 |
| ELP-354-000014471 | to | ELP-354-000014475 |
| ELP-354-000014479 | to | ELP-354-000014507 |
| ELP-354-000014512 | to | ELP-354-000014512 |
| ELP-354-000014514 | to | ELP-354-000014514 |
| ELP-354-000014516 | to | ELP-354-000014516 |
| ELP-354-000014518 | to | ELP-354-000014518 |
| ELP-354-000014520 | to | ELP-354-000014520 |
| ELP-354-000014522 | to | ELP-354-000014538 |
| ELP-354-000014541 | to | ELP-354-000014541 |
| ELP-354-000014543 | to | ELP-354-000014543 |
| ELP-354-000014545 | to | ELP-354-000014566 |
| ELP-354-000014571 | to | ELP-354-000014582 |
| ELP-354-000014584 | to | ELP-354-000014586 |
| ELP-354-000014588 | to | ELP-354-000014601 |
| ELP-354-000014604 | to | ELP-354-000014618 |
| ELP-354-000014620 | to | ELP-354-000014623 |
| ELP-354-000014627 | to | ELP-354-000014627 |
| ELP-354-000014631 | to | ELP-354-000014632 |
| ELP-354-000014634 | to | ELP-354-000014650 |
| ELP-354-000014652 | to | ELP-354-000014676 |
| ELP-354-000014678 | to | ELP-354-000014679 |
| ELP-354-000014681 | to | ELP-354-000014691 |

| | | |
|---|---|---|
| ELP-354-000014693 | to | ELP-354-000014694 |
| ELP-354-000014696 | to | ELP-354-000014696 |
| ELP-354-000014698 | to | ELP-354-000014709 |
| ELP-354-000014713 | to | ELP-354-000014714 |
| ELP-354-000014717 | to | ELP-354-000014738 |
| ELP-354-000014742 | to | ELP-354-000014743 |
| ELP-354-000014746 | to | ELP-354-000014757 |
| ELP-354-000014759 | to | ELP-354-000014763 |
| ELP-354-000014771 | to | ELP-354-000014807 |
| ELP-354-000014809 | to | ELP-354-000014825 |
| ELP-354-000014827 | to | ELP-354-000014834 |
| ELP-354-000014836 | to | ELP-354-000014845 |
| ELP-354-000014849 | to | ELP-354-000014857 |
| ELP-354-000014859 | to | ELP-354-000014864 |
| ELP-354-000014866 | to | ELP-354-000014888 |
| ELP-354-000014892 | to | ELP-354-000014901 |
| ELP-354-000014903 | to | ELP-354-000014906 |
| ELP-354-000014908 | to | ELP-354-000014930 |
| ELP-354-000014935 | to | ELP-354-000014936 |
| ELP-354-000014939 | to | ELP-354-000014941 |
| ELP-354-000014943 | to | ELP-354-000014943 |
| ELP-354-000014945 | to | ELP-354-000014966 |
| ELP-354-000014970 | to | ELP-354-000014993 |
| ELP-354-000014995 | to | ELP-354-000014996 |
| ELP-354-000015006 | to | ELP-354-000015008 |
| ELP-354-000015011 | to | ELP-354-000015012 |
| ELP-354-000015014 | to | ELP-354-000015017 |
| ELP-354-000015019 | to | ELP-354-000015033 |
| ELP-354-000015037 | to | ELP-354-000015037 |
| ELP-354-000015039 | to | ELP-354-000015040 |
| ELP-354-000015042 | to | ELP-354-000015063 |
| ELP-354-000015066 | to | ELP-354-000015079 |
| ELP-354-000015081 | to | ELP-354-000015092 |
| ELP-354-000015094 | to | ELP-354-000015095 |
| ELP-354-000015098 | to | ELP-354-000015098 |
| ELP-354-000015100 | to | ELP-354-000015100 |
| ELP-354-000015104 | to | ELP-354-000015105 |
| ELP-354-000015107 | to | ELP-354-000015110 |
| ELP-354-000015114 | to | ELP-354-000015118 |
| ELP-354-000015120 | to | ELP-354-000015135 |
| ELP-354-000015137 | to | ELP-354-000015146 |
| ELP-354-000015150 | to | ELP-354-000015153 |
| ELP-354-000015157 | to | ELP-354-000015165 |
| ELP-354-000015167 | to | ELP-354-000015167 |

| | | |
|---|---|---|
| ELP-354-000015169 | to | ELP-354-000015170 |
| ELP-354-000015172 | to | ELP-354-000015198 |
| ELP-354-000015201 | to | ELP-354-000015208 |
| ELP-354-000015210 | to | ELP-354-000015210 |
| ELP-354-000015212 | to | ELP-354-000015215 |
| ELP-354-000015218 | to | ELP-354-000015220 |
| ELP-354-000015222 | to | ELP-354-000015226 |
| ELP-354-000015229 | to | ELP-354-000015243 |
| ELP-354-000015245 | to | ELP-354-000015254 |
| ELP-354-000015256 | to | ELP-354-000015260 |
| ELP-354-000015265 | to | ELP-354-000015265 |
| ELP-354-000015267 | to | ELP-354-000015268 |
| ELP-354-000015270 | to | ELP-354-000015272 |
| ELP-354-000015285 | to | ELP-354-000015293 |
| ELP-354-000015295 | to | ELP-354-000015295 |
| ELP-354-000015302 | to | ELP-354-000015302 |
| ELP-354-000015305 | to | ELP-354-000015305 |
| ELP-354-000015307 | to | ELP-354-000015307 |
| ELP-354-000015309 | to | ELP-354-000015309 |
| ELP-354-000015311 | to | ELP-354-000015311 |
| ELP-354-000015313 | to | ELP-354-000015318 |
| ELP-354-000015320 | to | ELP-354-000015321 |
| ELP-354-000015327 | to | ELP-354-000015328 |
| ELP-354-000015330 | to | ELP-354-000015332 |
| ELP-354-000015334 | to | ELP-354-000015345 |
| ELP-354-000015351 | to | ELP-354-000015377 |
| ELP-354-000015380 | to | ELP-354-000015393 |
| ELP-354-000015395 | to | ELP-354-000015395 |
| ELP-354-000015397 | to | ELP-354-000015397 |
| ELP-354-000015399 | to | ELP-354-000015399 |
| ELP-354-000015412 | to | ELP-354-000015412 |
| ELP-354-000015415 | to | ELP-354-000015419 |
| ELP-354-000015421 | to | ELP-354-000015427 |
| ELP-354-000015431 | to | ELP-354-000015431 |
| ELP-354-000015433 | to | ELP-354-000015456 |
| ELP-354-000015458 | to | ELP-354-000015458 |
| ELP-354-000015465 | to | ELP-354-000015465 |
| ELP-354-000015470 | to | ELP-354-000015485 |
| ELP-354-000015487 | to | ELP-354-000015487 |
| ELP-354-000015489 | to | ELP-354-000015489 |
| ELP-354-000015492 | to | ELP-354-000015492 |
| ELP-354-000015496 | to | ELP-354-000015505 |
| ELP-354-000015507 | to | ELP-354-000015508 |
| ELP-354-000015511 | to | ELP-354-000015512 |

| | | |
|---|---|---|
| ELP-354-000015514 | to | ELP-354-000015519 |
| ELP-354-000015521 | to | ELP-354-000015542 |
| ELP-354-000015546 | to | ELP-354-000015548 |
| ELP-354-000015551 | to | ELP-354-000015557 |
| ELP-354-000015559 | to | ELP-354-000015559 |
| ELP-354-000015561 | to | ELP-354-000015561 |
| ELP-354-000015563 | to | ELP-354-000015578 |
| ELP-354-000015584 | to | ELP-354-000015584 |
| ELP-354-000015588 | to | ELP-354-000015598 |
| ELP-354-000015602 | to | ELP-354-000015605 |
| ELP-354-000015607 | to | ELP-354-000015616 |
| ELP-354-000015618 | to | ELP-354-000015622 |
| ELP-354-000015624 | to | ELP-354-000015624 |
| ELP-354-000015631 | to | ELP-354-000015641 |
| ELP-354-000015648 | to | ELP-354-000015660 |
| ELP-354-000015662 | to | ELP-354-000015665 |
| ELP-354-000015668 | to | ELP-354-000015668 |
| ELP-354-000015670 | to | ELP-354-000015681 |
| ELP-354-000015683 | to | ELP-354-000015691 |
| ELP-354-000015694 | to | ELP-354-000015695 |
| ELP-354-000015697 | to | ELP-354-000015697 |
| ELP-354-000015699 | to | ELP-354-000015704 |
| ELP-354-000015706 | to | ELP-354-000015720 |
| ELP-354-000015723 | to | ELP-354-000015724 |
| ELP-354-000015726 | to | ELP-354-000015747 |
| ELP-354-000015752 | to | ELP-354-000015754 |
| ELP-354-000015756 | to | ELP-354-000015760 |
| ELP-354-000015763 | to | ELP-354-000015772 |
| ELP-354-000015774 | to | ELP-354-000015777 |
| ELP-354-000015779 | to | ELP-354-000015779 |
| ELP-354-000015782 | to | ELP-354-000015789 |
| ELP-354-000015792 | to | ELP-354-000015793 |
| ELP-354-000015803 | to | ELP-354-000015817 |
| ELP-354-000015819 | to | ELP-354-000015819 |
| ELP-354-000015821 | to | ELP-354-000015858 |
| ELP-354-000015862 | to | ELP-354-000015862 |
| ELP-354-000015864 | to | ELP-354-000015864 |
| ELP-354-000015868 | to | ELP-354-000015868 |
| ELP-354-000015871 | to | ELP-354-000015910 |
| ELP-354-000015913 | to | ELP-354-000015916 |
| ELP-354-000015918 | to | ELP-354-000015928 |
| ELP-354-000015930 | to | ELP-354-000015944 |
| ELP-354-000015946 | to | ELP-354-000015960 |
| ELP-354-000015964 | to | ELP-354-000015964 |

| | | |
|---|---|---|
| ELP-354-000015968 | to | ELP-354-000015975 |
| ELP-354-000015977 | to | ELP-354-000015979 |
| ELP-354-000015984 | to | ELP-354-000015986 |
| ELP-354-000015988 | to | ELP-354-000015991 |
| ELP-354-000015993 | to | ELP-354-000015993 |
| ELP-354-000015995 | to | ELP-354-000015996 |
| ELP-354-000015999 | to | ELP-354-000016003 |
| ELP-354-000016011 | to | ELP-354-000016016 |
| ELP-354-000016019 | to | ELP-354-000016019 |
| ELP-354-000016021 | to | ELP-354-000016021 |
| ELP-354-000016023 | to | ELP-354-000016038 |
| ELP-354-000016040 | to | ELP-354-000016040 |
| ELP-354-000016042 | to | ELP-354-000016045 |
| ELP-354-000016047 | to | ELP-354-000016065 |
| ELP-354-000016067 | to | ELP-354-000016067 |
| ELP-354-000016070 | to | ELP-354-000016070 |
| ELP-354-000016072 | to | ELP-354-000016072 |
| ELP-354-000016076 | to | ELP-354-000016076 |
| ELP-354-000016080 | to | ELP-354-000016120 |
| ELP-354-000016124 | to | ELP-354-000016159 |
| ELP-354-000016161 | to | ELP-354-000016169 |
| ELP-354-000016171 | to | ELP-354-000016208 |
| ELP-354-000016210 | to | ELP-354-000016219 |
| ELP-354-000016221 | to | ELP-354-000016221 |
| ELP-354-000016225 | to | ELP-354-000016249 |
| ELP-354-000016251 | to | ELP-354-000016258 |
| ELP-354-000016260 | to | ELP-354-000016299 |
| ELP-354-000016302 | to | ELP-354-000016308 |
| ELP-354-000016325 | to | ELP-354-000016338 |
| ELP-354-000016340 | to | ELP-354-000016341 |
| ELP-354-000016343 | to | ELP-354-000016367 |
| ELP-354-000016382 | to | ELP-354-000016383 |
| ELP-354-000016385 | to | ELP-354-000016400 |
| ELP-355-000000001 | to | ELP-355-000000003 |
| ELP-355-000000005 | to | ELP-355-000000005 |
| ELP-355-000000007 | to | ELP-355-000000008 |
| ELP-355-000000010 | to | ELP-355-000000030 |
| ELP-355-000000034 | to | ELP-355-000000039 |
| ELP-355-000000041 | to | ELP-355-000000054 |
| ELP-355-000000057 | to | ELP-355-000000065 |
| ELP-355-000000067 | to | ELP-355-000000082 |
| ELP-355-000000085 | to | ELP-355-000000092 |
| ELP-355-000000094 | to | ELP-355-000000094 |
| ELP-355-000000096 | to | ELP-355-000000096 |

| | | |
|---|---|---|
| ELP-355-000000098 | to | ELP-355-000000122 |
| ELP-355-000000125 | to | ELP-355-000000131 |
| ELP-355-000000133 | to | ELP-355-000000133 |
| ELP-355-000000136 | to | ELP-355-000000137 |
| ELP-355-000000139 | to | ELP-355-000000141 |
| ELP-355-000000143 | to | ELP-355-000000157 |
| ELP-355-000000160 | to | ELP-355-000000162 |
| ELP-355-000000164 | to | ELP-355-000000164 |
| ELP-355-000000166 | to | ELP-355-000000175 |
| ELP-355-000000178 | to | ELP-355-000000178 |
| ELP-355-000000180 | to | ELP-355-000000180 |
| ELP-355-000000184 | to | ELP-355-000000184 |
| ELP-355-000000186 | to | ELP-355-000000186 |
| ELP-355-000000188 | to | ELP-355-000000202 |
| ELP-355-000000204 | to | ELP-355-000000217 |
| ELP-355-000000220 | to | ELP-355-000000220 |
| ELP-355-000000222 | to | ELP-355-000000224 |
| ELP-355-000000226 | to | ELP-355-000000229 |
| ELP-355-000000231 | to | ELP-355-000000233 |
| ELP-355-000000235 | to | ELP-355-000000241 |
| ELP-355-000000244 | to | ELP-355-000000259 |
| ELP-355-000000262 | to | ELP-355-000000268 |
| ELP-355-000000270 | to | ELP-355-000000270 |
| ELP-355-000000272 | to | ELP-355-000000285 |
| ELP-355-000000287 | to | ELP-355-000000287 |
| ELP-355-000000289 | to | ELP-355-000000294 |
| ELP-355-000000298 | to | ELP-355-000000303 |
| ELP-355-000000305 | to | ELP-355-000000313 |
| ELP-355-000000316 | to | ELP-355-000000324 |
| ELP-355-000000326 | to | ELP-355-000000341 |
| ELP-355-000000343 | to | ELP-355-000000344 |
| ELP-355-000000346 | to | ELP-355-000000353 |
| ELP-355-000000355 | to | ELP-355-000000355 |
| ELP-355-000000357 | to | ELP-355-000000361 |
| ELP-355-000000363 | to | ELP-355-000000377 |
| ELP-355-000000379 | to | ELP-355-000000392 |
| ELP-355-000000394 | to | ELP-355-000000395 |
| ELP-355-000000397 | to | ELP-355-000000397 |
| ELP-355-000000399 | to | ELP-355-000000401 |
| ELP-355-000000406 | to | ELP-355-000000406 |
| ELP-355-000000408 | to | ELP-355-000000414 |
| ELP-355-000000416 | to | ELP-355-000000431 |
| ELP-355-000000433 | to | ELP-355-000000433 |
| ELP-355-000000436 | to | ELP-355-000000437 |

| ELP-355-000000439 | to | ELP-355-000000445 |
| ELP-355-000000448 | to | ELP-355-000000449 |
| ELP-355-000000451 | to | ELP-355-000000461 |
| ELP-355-000000463 | to | ELP-355-000000469 |
| ELP-355-000000472 | to | ELP-355-000000472 |
| ELP-355-000000474 | to | ELP-355-000000475 |
| ELP-355-000000477 | to | ELP-355-000000485 |
| ELP-355-000000487 | to | ELP-355-000000489 |
| ELP-355-000000491 | to | ELP-355-000000493 |
| ELP-355-000000495 | to | ELP-355-000000496 |
| ELP-355-000000498 | to | ELP-355-000000498 |
| ELP-355-000000501 | to | ELP-355-000000505 |
| ELP-355-000000507 | to | ELP-355-000000521 |
| ELP-355-000000523 | to | ELP-355-000000524 |
| ELP-355-000000526 | to | ELP-355-000000532 |
| ELP-355-000000534 | to | ELP-355-000000546 |
| ELP-355-000000549 | to | ELP-355-000000549 |
| ELP-355-000000552 | to | ELP-355-000000555 |
| ELP-355-000000557 | to | ELP-355-000000567 |
| ELP-355-000000569 | to | ELP-355-000000570 |
| ELP-355-000000572 | to | ELP-355-000000572 |
| ELP-355-000000577 | to | ELP-355-000000581 |
| ELP-355-000000583 | to | ELP-355-000000592 |
| ELP-355-000000594 | to | ELP-355-000000594 |
| ELP-355-000000596 | to | ELP-355-000000598 |
| ELP-355-000000600 | to | ELP-355-000000609 |
| ELP-355-000000611 | to | ELP-355-000000611 |
| ELP-355-000000613 | to | ELP-355-000000614 |
| ELP-355-000000616 | to | ELP-355-000000616 |
| ELP-355-000000618 | to | ELP-355-000000622 |
| ELP-355-000000624 | to | ELP-355-000000635 |
| ELP-355-000000637 | to | ELP-355-000000643 |
| ELP-355-000000645 | to | ELP-355-000000652 |
| ELP-355-000000654 | to | ELP-355-000000654 |
| ELP-355-000000656 | to | ELP-355-000000661 |
| ELP-355-000000664 | to | ELP-355-000000665 |
| ELP-355-000000667 | to | ELP-355-000000685 |
| ELP-355-000000687 | to | ELP-355-000000691 |
| ELP-355-000000694 | to | ELP-355-000000723 |
| ELP-355-000000725 | to | ELP-355-000000727 |
| ELP-355-000000729 | to | ELP-355-000000734 |
| ELP-355-000000736 | to | ELP-355-000000742 |
| ELP-355-000000744 | to | ELP-355-000000746 |
| ELP-355-000000748 | to | ELP-355-000000753 |

153

| | | |
|---|---|---|
| ELP-355-000000755 | to | ELP-355-000000756 |
| ELP-355-000000758 | to | ELP-355-000000760 |
| ELP-355-000000762 | to | ELP-355-000000776 |
| ELP-355-000000778 | to | ELP-355-000000788 |
| ELP-355-000000790 | to | ELP-355-000000793 |
| ELP-355-000000795 | to | ELP-355-000000797 |
| ELP-355-000000799 | to | ELP-355-000000800 |
| ELP-355-000000803 | to | ELP-355-000000805 |
| ELP-355-000000807 | to | ELP-355-000000824 |
| ELP-355-000000826 | to | ELP-355-000000830 |
| ELP-355-000000832 | to | ELP-355-000000834 |
| ELP-355-000000836 | to | ELP-355-000000836 |
| ELP-355-000000838 | to | ELP-355-000000839 |
| ELP-355-000000843 | to | ELP-355-000000844 |
| ELP-355-000000846 | to | ELP-355-000000847 |
| ELP-355-000000849 | to | ELP-355-000000852 |
| ELP-355-000000854 | to | ELP-355-000000863 |
| ELP-355-000000866 | to | ELP-355-000000894 |
| ELP-355-000000896 | to | ELP-355-000000898 |
| ELP-355-000000900 | to | ELP-355-000000913 |
| ELP-355-000000915 | to | ELP-355-000000930 |
| ELP-355-000000933 | to | ELP-355-000000959 |
| ELP-355-000000964 | to | ELP-355-000000966 |
| ELP-355-000000969 | to | ELP-355-000000970 |
| ELP-355-000000972 | to | ELP-355-000000973 |
| ELP-355-000000975 | to | ELP-355-000000975 |
| ELP-355-000000978 | to | ELP-355-000000982 |
| ELP-355-000000984 | to | ELP-355-000000984 |
| ELP-355-000000986 | to | ELP-355-000000990 |
| ELP-355-000000992 | to | ELP-355-000000992 |
| ELP-355-000000994 | to | ELP-355-000001022 |
| ELP-355-000001024 | to | ELP-355-000001024 |
| ELP-355-000001026 | to | ELP-355-000001026 |
| ELP-355-000001028 | to | ELP-355-000001036 |
| ELP-355-000001038 | to | ELP-355-000001041 |
| ELP-355-000001044 | to | ELP-355-000001046 |
| ELP-355-000001048 | to | ELP-355-000001050 |
| ELP-355-000001052 | to | ELP-355-000001057 |
| ELP-355-000001059 | to | ELP-355-000001059 |
| ELP-355-000001062 | to | ELP-355-000001062 |
| ELP-355-000001064 | to | ELP-355-000001064 |
| ELP-355-000001066 | to | ELP-355-000001068 |
| ELP-355-000001070 | to | ELP-355-000001075 |
| ELP-355-000001077 | to | ELP-355-000001080 |

| | | |
|---|---|---|
| ELP-355-000001082 | to | ELP-355-000001086 |
| ELP-355-000001088 | to | ELP-355-000001092 |
| ELP-355-000001095 | to | ELP-355-000001098 |
| ELP-355-000001100 | to | ELP-355-000001113 |
| ELP-355-000001116 | to | ELP-355-000001120 |
| ELP-355-000001122 | to | ELP-355-000001123 |
| ELP-355-000001126 | to | ELP-355-000001131 |
| ELP-355-000001133 | to | ELP-355-000001133 |
| ELP-355-000001135 | to | ELP-355-000001135 |
| ELP-355-000001137 | to | ELP-355-000001147 |
| ELP-355-000001149 | to | ELP-355-000001156 |
| ELP-355-000001160 | to | ELP-355-000001176 |
| ELP-355-000001178 | to | ELP-355-000001178 |
| ELP-355-000001180 | to | ELP-355-000001180 |
| ELP-355-000001182 | to | ELP-355-000001190 |
| ELP-355-000001192 | to | ELP-355-000001193 |
| ELP-355-000001195 | to | ELP-355-000001198 |
| ELP-355-000001200 | to | ELP-355-000001218 |
| ELP-355-000001220 | to | ELP-355-000001224 |
| ELP-355-000001227 | to | ELP-355-000001235 |
| ELP-355-000001237 | to | ELP-355-000001249 |
| ELP-355-000001252 | to | ELP-355-000001266 |
| ELP-355-000001268 | to | ELP-355-000001268 |
| ELP-355-000001270 | to | ELP-355-000001271 |
| ELP-355-000001273 | to | ELP-355-000001281 |
| ELP-355-000001285 | to | ELP-355-000001293 |
| ELP-355-000001296 | to | ELP-355-000001313 |
| ELP-355-000001315 | to | ELP-355-000001336 |
| ELP-355-000001338 | to | ELP-355-000001342 |
| ELP-355-000001345 | to | ELP-355-000001348 |
| ELP-355-000001350 | to | ELP-355-000001351 |
| ELP-355-000001353 | to | ELP-355-000001353 |
| ELP-355-000001358 | to | ELP-355-000001358 |
| ELP-355-000001362 | to | ELP-355-000001362 |
| ELP-355-000001364 | to | ELP-355-000001366 |
| ELP-355-000001368 | to | ELP-355-000001388 |
| ELP-355-000001390 | to | ELP-355-000001394 |
| ELP-355-000001397 | to | ELP-355-000001403 |
| ELP-355-000001405 | to | ELP-355-000001407 |
| ELP-355-000001409 | to | ELP-355-000001409 |
| ELP-355-000001411 | to | ELP-355-000001416 |
| ELP-355-000001418 | to | ELP-355-000001419 |
| ELP-355-000001421 | to | ELP-355-000001421 |
| ELP-355-000001424 | to | ELP-355-000001427 |

| | | |
|---|---|---|
| ELP-355-000001429 | to | ELP-355-000001429 |
| ELP-355-000001433 | to | ELP-355-000001434 |
| ELP-355-000001436 | to | ELP-355-000001439 |
| ELP-355-000001441 | to | ELP-355-000001454 |
| ELP-355-000001456 | to | ELP-355-000001461 |
| ELP-355-000001463 | to | ELP-355-000001471 |
| ELP-355-000001473 | to | ELP-355-000001477 |
| ELP-355-000001480 | to | ELP-355-000001480 |
| ELP-355-000001483 | to | ELP-355-000001485 |
| ELP-355-000001487 | to | ELP-355-000001490 |
| ELP-355-000001492 | to | ELP-355-000001493 |
| ELP-355-000001495 | to | ELP-355-000001495 |
| ELP-355-000001500 | to | ELP-355-000001500 |
| ELP-355-000001506 | to | ELP-355-000001509 |
| ELP-355-000001511 | to | ELP-355-000001514 |
| ELP-355-000001516 | to | ELP-355-000001521 |
| ELP-355-000001524 | to | ELP-355-000001537 |
| ELP-355-000001539 | to | ELP-355-000001541 |
| ELP-355-000001544 | to | ELP-355-000001545 |
| ELP-355-000001547 | to | ELP-355-000001549 |
| ELP-355-000001551 | to | ELP-355-000001552 |
| ELP-355-000001554 | to | ELP-355-000001554 |
| ELP-355-000001556 | to | ELP-355-000001563 |
| ELP-355-000001565 | to | ELP-355-000001570 |
| ELP-355-000001572 | to | ELP-355-000001573 |
| ELP-355-000001575 | to | ELP-355-000001576 |
| ELP-355-000001578 | to | ELP-355-000001598 |
| ELP-355-000001600 | to | ELP-355-000001602 |
| ELP-355-000001604 | to | ELP-355-000001608 |
| ELP-355-000001610 | to | ELP-355-000001611 |
| ELP-355-000001615 | to | ELP-355-000001619 |
| ELP-355-000001622 | to | ELP-355-000001622 |
| ELP-355-000001624 | to | ELP-355-000001631 |
| ELP-355-000001633 | to | ELP-355-000001636 |
| ELP-355-000001638 | to | ELP-355-000001649 |
| ELP-355-000001651 | to | ELP-355-000001658 |
| ELP-355-000001660 | to | ELP-355-000001662 |
| ELP-355-000001664 | to | ELP-355-000001669 |
| ELP-355-000001671 | to | ELP-355-000001687 |
| ELP-355-000001689 | to | ELP-355-000001690 |
| ELP-355-000001692 | to | ELP-355-000001695 |
| ELP-355-000001697 | to | ELP-355-000001701 |
| ELP-355-000001704 | to | ELP-355-000001713 |
| ELP-355-000001717 | to | ELP-355-000001717 |

| | | |
|---|---|---|
| ELP-355-000001719 | to | ELP-355-000001720 |
| ELP-355-000001722 | to | ELP-355-000001724 |
| ELP-355-000001726 | to | ELP-355-000001726 |
| ELP-355-000001728 | to | ELP-355-000001729 |
| ELP-355-000001731 | to | ELP-355-000001732 |
| ELP-355-000001737 | to | ELP-355-000001754 |
| ELP-355-000001757 | to | ELP-355-000001757 |
| ELP-355-000001760 | to | ELP-355-000001760 |
| ELP-355-000001763 | to | ELP-355-000001766 |
| ELP-355-000001768 | to | ELP-355-000001777 |
| ELP-355-000001781 | to | ELP-355-000001784 |
| ELP-355-000001786 | to | ELP-355-000001789 |
| ELP-355-000001791 | to | ELP-355-000001796 |
| ELP-355-000001798 | to | ELP-355-000001798 |
| ELP-355-000001800 | to | ELP-355-000001807 |
| ELP-355-000001809 | to | ELP-355-000001815 |
| ELP-355-000001817 | to | ELP-355-000001835 |
| ELP-355-000001837 | to | ELP-355-000001842 |
| ELP-355-000001845 | to | ELP-355-000001845 |
| ELP-355-000001847 | to | ELP-355-000001848 |
| ELP-355-000001850 | to | ELP-355-000001852 |
| ELP-355-000001854 | to | ELP-355-000001856 |
| ELP-355-000001858 | to | ELP-355-000001865 |
| ELP-355-000001867 | to | ELP-355-000001876 |
| ELP-355-000001878 | to | ELP-355-000001878 |
| ELP-355-000001881 | to | ELP-355-000001883 |
| ELP-355-000001887 | to | ELP-355-000001888 |
| ELP-355-000001890 | to | ELP-355-000001898 |
| ELP-355-000001901 | to | ELP-355-000001901 |
| ELP-355-000001903 | to | ELP-355-000001919 |
| ELP-355-000001921 | to | ELP-355-000001921 |
| ELP-355-000001923 | to | ELP-355-000001924 |
| ELP-355-000001926 | to | ELP-355-000001926 |
| ELP-355-000001928 | to | ELP-355-000001929 |
| ELP-355-000001931 | to | ELP-355-000001938 |
| ELP-355-000001940 | to | ELP-355-000001941 |
| ELP-355-000001944 | to | ELP-355-000001944 |
| ELP-355-000001946 | to | ELP-355-000001946 |
| ELP-355-000001948 | to | ELP-355-000001952 |
| ELP-355-000001954 | to | ELP-355-000001962 |
| ELP-355-000001964 | to | ELP-355-000001964 |
| ELP-355-000001966 | to | ELP-355-000001967 |
| ELP-355-000001971 | to | ELP-355-000001976 |
| ELP-355-000001978 | to | ELP-355-000001993 |

| | | |
|---|---|---|
| ELP-355-000001995 | to | ELP-355-000001995 |
| ELP-355-000001997 | to | ELP-355-000002010 |
| ELP-355-000002012 | to | ELP-355-000002015 |
| ELP-355-000002018 | to | ELP-355-000002020 |
| ELP-355-000002022 | to | ELP-355-000002022 |
| ELP-355-000002024 | to | ELP-355-000002048 |
| ELP-355-000002051 | to | ELP-355-000002055 |
| ELP-355-000002057 | to | ELP-355-000002060 |
| ELP-355-000002062 | to | ELP-355-000002065 |
| ELP-355-000002067 | to | ELP-355-000002081 |
| ELP-355-000002083 | to | ELP-355-000002083 |
| ELP-355-000002085 | to | ELP-355-000002090 |
| ELP-355-000002092 | to | ELP-355-000002094 |
| ELP-355-000002096 | to | ELP-355-000002096 |
| ELP-355-000002098 | to | ELP-355-000002100 |
| ELP-355-000002103 | to | ELP-355-000002106 |
| ELP-355-000002108 | to | ELP-355-000002118 |
| ELP-355-000002121 | to | ELP-355-000002161 |
| ELP-355-000002163 | to | ELP-355-000002164 |
| ELP-355-000002166 | to | ELP-355-000002175 |
| ELP-355-000002179 | to | ELP-355-000002180 |
| ELP-355-000002184 | to | ELP-355-000002186 |
| ELP-355-000002188 | to | ELP-355-000002204 |
| ELP-355-000002206 | to | ELP-355-000002206 |
| ELP-355-000002208 | to | ELP-355-000002217 |
| ELP-355-000002219 | to | ELP-355-000002242 |
| ELP-355-000002245 | to | ELP-355-000002256 |
| ELP-355-000002258 | to | ELP-355-000002283 |
| ELP-355-000002285 | to | ELP-355-000002286 |
| ELP-355-000002289 | to | ELP-355-000002289 |
| ELP-355-000002291 | to | ELP-355-000002296 |
| ELP-355-000002298 | to | ELP-355-000002302 |
| ELP-355-000002304 | to | ELP-355-000002313 |
| ELP-355-000002315 | to | ELP-355-000002315 |
| ELP-355-000002317 | to | ELP-355-000002320 |
| ELP-355-000002322 | to | ELP-355-000002330 |
| ELP-355-000002333 | to | ELP-355-000002334 |
| ELP-355-000002337 | to | ELP-355-000002338 |
| ELP-355-000002340 | to | ELP-355-000002343 |
| ELP-355-000002345 | to | ELP-355-000002351 |
| ELP-355-000002354 | to | ELP-355-000002365 |
| ELP-355-000002367 | to | ELP-355-000002370 |
| ELP-355-000002372 | to | ELP-355-000002382 |
| ELP-355-000002386 | to | ELP-355-000002388 |

| | | |
|---|---|---|
| ELP-355-000002390 | to | ELP-355-000002397 |
| ELP-355-000002399 | to | ELP-355-000002402 |
| ELP-355-000002404 | to | ELP-355-000002405 |
| ELP-355-000002407 | to | ELP-355-000002416 |
| ELP-355-000002418 | to | ELP-355-000002418 |
| ELP-355-000002420 | to | ELP-355-000002421 |
| ELP-355-000002423 | to | ELP-355-000002436 |
| ELP-355-000002438 | to | ELP-355-000002448 |
| ELP-355-000002450 | to | ELP-355-000002464 |
| ELP-355-000002467 | to | ELP-355-000002468 |
| ELP-355-000002470 | to | ELP-355-000002480 |
| ELP-355-000002482 | to | ELP-355-000002489 |
| ELP-355-000002491 | to | ELP-355-000002494 |
| ELP-355-000002496 | to | ELP-355-000002502 |
| ELP-355-000002504 | to | ELP-355-000002526 |
| ELP-355-000002528 | to | ELP-355-000002529 |
| ELP-355-000002531 | to | ELP-355-000002532 |
| ELP-355-000002534 | to | ELP-355-000002561 |
| ELP-355-000002566 | to | ELP-355-000002575 |
| ELP-355-000002577 | to | ELP-355-000002577 |
| ELP-355-000002579 | to | ELP-355-000002593 |
| ELP-355-000002595 | to | ELP-355-000002627 |
| ELP-355-000002630 | to | ELP-355-000002666 |
| ELP-355-000002668 | to | ELP-355-000002673 |
| ELP-355-000002675 | to | ELP-355-000002677 |
| ELP-355-000002680 | to | ELP-355-000002695 |
| ELP-355-000002697 | to | ELP-355-000002705 |
| ELP-355-000002707 | to | ELP-355-000002707 |
| ELP-355-000002710 | to | ELP-355-000002732 |
| ELP-355-000002736 | to | ELP-355-000002744 |
| ELP-355-000002747 | to | ELP-355-000002750 |
| ELP-355-000002752 | to | ELP-355-000002754 |
| ELP-355-000002756 | to | ELP-355-000002763 |
| ELP-355-000002765 | to | ELP-355-000002765 |
| ELP-355-000002767 | to | ELP-355-000002774 |
| ELP-355-000002776 | to | ELP-355-000002787 |
| ELP-355-000002789 | to | ELP-355-000002790 |
| ELP-355-000002792 | to | ELP-355-000002792 |
| ELP-355-000002794 | to | ELP-355-000002804 |
| ELP-355-000002806 | to | ELP-355-000002817 |
| ELP-355-000002819 | to | ELP-355-000002822 |
| ELP-355-000002824 | to | ELP-355-000002830 |
| ELP-355-000002832 | to | ELP-355-000002837 |
| ELP-355-000002839 | to | ELP-355-000002842 |

| | | |
|---|---|---|
| ELP-355-000002844 | to | ELP-355-000002880 |
| ELP-355-000002882 | to | ELP-355-000002893 |
| ELP-355-000002895 | to | ELP-355-000002897 |
| ELP-355-000002899 | to | ELP-355-000002920 |
| ELP-355-000002922 | to | ELP-355-000002922 |
| ELP-355-000002924 | to | ELP-355-000002941 |
| ELP-355-000002943 | to | ELP-355-000002947 |
| ELP-355-000002949 | to | ELP-355-000002952 |
| ELP-355-000002954 | to | ELP-355-000002957 |
| ELP-355-000002960 | to | ELP-355-000002965 |
| ELP-355-000002967 | to | ELP-355-000002983 |
| ELP-355-000002985 | to | ELP-355-000002987 |
| ELP-355-000002989 | to | ELP-355-000002994 |
| ELP-355-000002996 | to | ELP-355-000003016 |
| ELP-355-000003018 | to | ELP-355-000003019 |
| ELP-355-000003021 | to | ELP-355-000003024 |
| ELP-355-000003026 | to | ELP-355-000003032 |
| ELP-355-000003034 | to | ELP-355-000003040 |
| ELP-355-000003042 | to | ELP-355-000003044 |
| ELP-355-000003047 | to | ELP-355-000003068 |
| ELP-355-000003070 | to | ELP-355-000003070 |
| ELP-355-000003073 | to | ELP-355-000003087 |
| ELP-355-000003089 | to | ELP-355-000003100 |
| ELP-355-000003102 | to | ELP-355-000003111 |
| ELP-355-000003113 | to | ELP-355-000003143 |
| ELP-355-000003145 | to | ELP-355-000003145 |
| ELP-355-000003147 | to | ELP-355-000003182 |
| ELP-355-000003184 | to | ELP-355-000003187 |
| ELP-355-000003189 | to | ELP-355-000003203 |
| ELP-355-000003205 | to | ELP-355-000003212 |
| ELP-355-000003214 | to | ELP-355-000003261 |
| ELP-355-000003263 | to | ELP-355-000003267 |
| ELP-355-000003269 | to | ELP-355-000003280 |
| ELP-355-000003282 | to | ELP-355-000003293 |
| ELP-355-000003295 | to | ELP-355-000003301 |
| ELP-355-000003303 | to | ELP-355-000003324 |
| ELP-355-000003327 | to | ELP-355-000003328 |
| ELP-355-000003330 | to | ELP-355-000003330 |
| ELP-355-000003332 | to | ELP-355-000003332 |
| ELP-355-000003335 | to | ELP-355-000003344 |
| ELP-355-000003346 | to | ELP-355-000003362 |
| ELP-355-000003364 | to | ELP-355-000003366 |
| ELP-355-000003368 | to | ELP-355-000003372 |
| ELP-355-000003374 | to | ELP-355-000003381 |

| | | |
|---|---|---|
| ELP-355-000003383 | to | ELP-355-000003383 |
| ELP-355-000003386 | to | ELP-355-000003391 |
| ELP-355-000003393 | to | ELP-355-000003394 |
| ELP-355-000003397 | to | ELP-355-000003399 |
| ELP-355-000003402 | to | ELP-355-000003402 |
| ELP-355-000003404 | to | ELP-355-000003406 |
| ELP-355-000003408 | to | ELP-355-000003408 |
| ELP-355-000003410 | to | ELP-355-000003415 |
| ELP-355-000003417 | to | ELP-355-000003426 |
| ELP-355-000003428 | to | ELP-355-000003430 |
| ELP-355-000003432 | to | ELP-355-000003432 |
| ELP-355-000003434 | to | ELP-355-000003435 |
| ELP-355-000003437 | to | ELP-355-000003437 |
| ELP-355-000003439 | to | ELP-355-000003442 |
| ELP-355-000003445 | to | ELP-355-000003465 |
| ELP-355-000003467 | to | ELP-355-000003496 |
| ELP-355-000003498 | to | ELP-355-000003507 |
| ELP-355-000003509 | to | ELP-355-000003515 |
| ELP-355-000003517 | to | ELP-355-000003517 |
| ELP-355-000003519 | to | ELP-355-000003530 |
| ELP-355-000003532 | to | ELP-355-000003542 |
| ELP-355-000003544 | to | ELP-355-000003567 |
| ELP-355-000003570 | to | ELP-355-000003575 |
| ELP-355-000003577 | to | ELP-355-000003603 |
| ELP-355-000003605 | to | ELP-355-000003607 |
| ELP-355-000003609 | to | ELP-355-000003663 |
| ELP-355-000003665 | to | ELP-355-000003700 |
| ELP-355-000003702 | to | ELP-355-000003718 |
| ELP-355-000003720 | to | ELP-355-000003746 |
| ELP-355-000003748 | to | ELP-355-000003749 |
| ELP-355-000003751 | to | ELP-355-000003753 |
| ELP-355-000003755 | to | ELP-355-000003767 |
| ELP-355-000003769 | to | ELP-355-000003773 |
| ELP-355-000003776 | to | ELP-355-000003777 |
| ELP-355-000003779 | to | ELP-355-000003785 |
| ELP-355-000003787 | to | ELP-355-000003794 |
| ELP-355-000003796 | to | ELP-355-000003813 |
| ELP-355-000003815 | to | ELP-355-000003824 |
| ELP-355-000003826 | to | ELP-355-000003831 |
| ELP-355-000003833 | to | ELP-355-000003850 |
| ELP-355-000003853 | to | ELP-355-000003859 |
| ELP-355-000003861 | to | ELP-355-000003868 |
| ELP-355-000003870 | to | ELP-355-000003870 |
| ELP-355-000003872 | to | ELP-355-000003873 |

| | | |
|---|---|---|
| ELP-355-000003875 | to | ELP-355-000003884 |
| ELP-355-000003886 | to | ELP-355-000003892 |
| ELP-355-000003894 | to | ELP-355-000003899 |
| ELP-355-000003901 | to | ELP-355-000003906 |
| ELP-355-000003909 | to | ELP-355-000003914 |
| ELP-355-000003916 | to | ELP-355-000003926 |
| ELP-355-000003928 | to | ELP-355-000003946 |
| ELP-355-000003948 | to | ELP-355-000003961 |
| ELP-355-000003963 | to | ELP-355-000003987 |
| ELP-355-000003989 | to | ELP-355-000003991 |
| ELP-355-000003993 | to | ELP-355-000003993 |
| ELP-355-000003996 | to | ELP-355-000003996 |
| ELP-355-000003998 | to | ELP-355-000004009 |
| ELP-355-000004011 | to | ELP-355-000004048 |
| ELP-355-000004050 | to | ELP-355-000004052 |
| ELP-355-000004055 | to | ELP-355-000004079 |
| ELP-355-000004083 | to | ELP-355-000004095 |
| ELP-355-000004097 | to | ELP-355-000004111 |
| ELP-355-000004113 | to | ELP-355-000004113 |
| ELP-355-000004115 | to | ELP-355-000004119 |
| ELP-355-000004121 | to | ELP-355-000004128 |
| ELP-355-000004130 | to | ELP-355-000004131 |
| ELP-355-000004133 | to | ELP-355-000004133 |
| ELP-355-000004137 | to | ELP-355-000004137 |
| ELP-355-000004139 | to | ELP-355-000004140 |
| ELP-355-000004142 | to | ELP-355-000004155 |
| ELP-355-000004158 | to | ELP-355-000004160 |
| ELP-355-000004162 | to | ELP-355-000004169 |
| ELP-355-000004172 | to | ELP-355-000004194 |
| ELP-355-000004196 | to | ELP-355-000004197 |
| ELP-355-000004200 | to | ELP-355-000004208 |
| ELP-355-000004210 | to | ELP-355-000004272 |
| ELP-355-000004274 | to | ELP-355-000004283 |
| ELP-355-000004286 | to | ELP-355-000004300 |
| ELP-355-000004302 | to | ELP-355-000004307 |
| ELP-355-000004309 | to | ELP-355-000004314 |
| ELP-355-000004316 | to | ELP-355-000004318 |
| ELP-355-000004320 | to | ELP-355-000004324 |
| ELP-355-000004326 | to | ELP-355-000004327 |
| ELP-355-000004329 | to | ELP-355-000004329 |
| ELP-355-000004331 | to | ELP-355-000004332 |
| ELP-355-000004334 | to | ELP-355-000004367 |
| ELP-355-000004369 | to | ELP-355-000004369 |
| ELP-355-000004372 | to | ELP-355-000004374 |

| | | |
|---|---|---|
| ELP-355-000004377 | to | ELP-355-000004384 |
| ELP-355-000004386 | to | ELP-355-000004393 |
| ELP-355-000004395 | to | ELP-355-000004401 |
| ELP-355-000004403 | to | ELP-355-000004404 |
| ELP-355-000004406 | to | ELP-355-000004406 |
| ELP-355-000004408 | to | ELP-355-000004408 |
| ELP-355-000004410 | to | ELP-355-000004418 |
| ELP-355-000004420 | to | ELP-355-000004426 |
| ELP-355-000004428 | to | ELP-355-000004429 |
| ELP-355-000004432 | to | ELP-355-000004457 |
| ELP-355-000004459 | to | ELP-355-000004459 |
| ELP-355-000004461 | to | ELP-355-000004461 |
| ELP-355-000004464 | to | ELP-355-000004468 |
| ELP-355-000004470 | to | ELP-355-000004482 |
| ELP-355-000004484 | to | ELP-355-000004505 |
| ELP-355-000004507 | to | ELP-355-000004510 |
| ELP-355-000004512 | to | ELP-355-000004515 |
| ELP-355-000004517 | to | ELP-355-000004525 |
| ELP-355-000004527 | to | ELP-355-000004540 |
| ELP-355-000004542 | to | ELP-355-000004542 |
| ELP-355-000004544 | to | ELP-355-000004550 |
| ELP-355-000004552 | to | ELP-355-000004574 |
| ELP-355-000004576 | to | ELP-355-000004579 |
| ELP-355-000004581 | to | ELP-355-000004585 |
| ELP-355-000004588 | to | ELP-355-000004609 |
| ELP-355-000004611 | to | ELP-355-000004616 |
| ELP-355-000004618 | to | ELP-355-000004618 |
| ELP-355-000004620 | to | ELP-355-000004621 |
| ELP-355-000004625 | to | ELP-355-000004628 |
| ELP-355-000004630 | to | ELP-355-000004638 |
| ELP-355-000004640 | to | ELP-355-000004647 |
| ELP-355-000004649 | to | ELP-355-000004661 |
| ELP-355-000004663 | to | ELP-355-000004664 |
| ELP-355-000004666 | to | ELP-355-000004676 |
| ELP-355-000004678 | to | ELP-355-000004680 |
| ELP-355-000004682 | to | ELP-355-000004687 |
| ELP-355-000004689 | to | ELP-355-000004711 |
| ELP-355-000004713 | to | ELP-355-000004724 |
| ELP-355-000004726 | to | ELP-355-000004738 |
| ELP-355-000004740 | to | ELP-355-000004740 |
| ELP-355-000004742 | to | ELP-355-000004775 |
| ELP-355-000004777 | to | ELP-355-000004794 |
| ELP-355-000004796 | to | ELP-355-000004799 |
| ELP-355-000004801 | to | ELP-355-000004811 |

| | | |
|---|---|---|
| ELP-355-000004813 | to | ELP-355-000004831 |
| ELP-355-000004833 | to | ELP-355-000004833 |
| ELP-355-000004835 | to | ELP-355-000004838 |
| ELP-355-000004842 | to | ELP-355-000004848 |
| ELP-355-000004851 | to | ELP-355-000004851 |
| ELP-355-000004853 | to | ELP-355-000004855 |
| ELP-355-000004857 | to | ELP-355-000004858 |
| ELP-355-000004861 | to | ELP-355-000004873 |
| ELP-355-000004875 | to | ELP-355-000004878 |
| ELP-355-000004880 | to | ELP-355-000004902 |
| ELP-355-000004904 | to | ELP-355-000004905 |
| ELP-355-000004907 | to | ELP-355-000004910 |
| ELP-355-000004912 | to | ELP-355-000004912 |
| ELP-355-000004914 | to | ELP-355-000004916 |
| ELP-355-000004918 | to | ELP-355-000004923 |
| ELP-355-000004925 | to | ELP-355-000004930 |
| ELP-355-000004932 | to | ELP-355-000004935 |
| ELP-355-000004937 | to | ELP-355-000004948 |
| ELP-355-000004950 | to | ELP-355-000004951 |
| ELP-355-000004953 | to | ELP-355-000004953 |
| ELP-355-000004955 | to | ELP-355-000004959 |
| ELP-355-000004961 | to | ELP-355-000004961 |
| ELP-355-000004963 | to | ELP-355-000004979 |
| ELP-355-000004981 | to | ELP-355-000004997 |
| ELP-355-000004999 | to | ELP-355-000005003 |
| ELP-355-000005006 | to | ELP-355-000005017 |
| ELP-355-000005019 | to | ELP-355-000005035 |
| ELP-355-000005037 | to | ELP-355-000005085 |
| ELP-355-000005087 | to | ELP-355-000005103 |
| ELP-355-000005106 | to | ELP-355-000005130 |
| ELP-355-000005132 | to | ELP-355-000005132 |
| ELP-355-000005134 | to | ELP-355-000005143 |
| ELP-355-000005145 | to | ELP-355-000005147 |
| ELP-355-000005149 | to | ELP-355-000005149 |
| ELP-355-000005151 | to | ELP-355-000005168 |
| ELP-355-000005171 | to | ELP-355-000005171 |
| ELP-355-000005173 | to | ELP-355-000005174 |
| ELP-355-000005176 | to | ELP-355-000005186 |
| ELP-355-000005188 | to | ELP-355-000005200 |
| ELP-355-000005202 | to | ELP-355-000005212 |
| ELP-355-000005214 | to | ELP-355-000005224 |
| ELP-355-000005226 | to | ELP-355-000005226 |
| ELP-355-000005228 | to | ELP-355-000005274 |
| ELP-355-000005276 | to | ELP-355-000005282 |

| | | |
|---|---|---|
| ELP-355-000005284 | to | ELP-355-000005292 |
| ELP-355-000005295 | to | ELP-355-000005295 |
| ELP-355-000005297 | to | ELP-355-000005298 |
| ELP-355-000005300 | to | ELP-355-000005311 |
| ELP-355-000005313 | to | ELP-355-000005332 |
| ELP-355-000005334 | to | ELP-355-000005334 |
| ELP-355-000005337 | to | ELP-355-000005341 |
| ELP-355-000005343 | to | ELP-355-000005350 |
| ELP-355-000005353 | to | ELP-355-000005353 |
| ELP-355-000005356 | to | ELP-355-000005357 |
| ELP-355-000005359 | to | ELP-355-000005375 |
| ELP-355-000005377 | to | ELP-355-000005377 |
| ELP-355-000005380 | to | ELP-355-000005425 |
| ELP-355-000005427 | to | ELP-355-000005459 |
| ELP-355-000005462 | to | ELP-355-000005473 |
| ELP-355-000005475 | to | ELP-355-000005487 |
| ELP-355-000005489 | to | ELP-355-000005492 |
| ELP-355-000005494 | to | ELP-355-000005494 |
| ELP-355-000005496 | to | ELP-355-000005498 |
| ELP-355-000005500 | to | ELP-355-000005507 |
| ELP-355-000005509 | to | ELP-355-000005536 |
| ELP-355-000005538 | to | ELP-355-000005557 |
| ELP-355-000005559 | to | ELP-355-000005571 |
| ELP-355-000005573 | to | ELP-355-000005574 |
| ELP-355-000005576 | to | ELP-355-000005600 |
| ELP-355-000005602 | to | ELP-355-000005606 |
| ELP-355-000005608 | to | ELP-355-000005624 |
| ELP-355-000005626 | to | ELP-355-000005636 |
| ELP-355-000005638 | to | ELP-355-000005667 |
| ELP-355-000005669 | to | ELP-355-000005669 |
| ELP-355-000005671 | to | ELP-355-000005687 |
| ELP-355-000005689 | to | ELP-355-000005697 |
| ELP-355-000005699 | to | ELP-355-000005701 |
| ELP-355-000005703 | to | ELP-355-000005731 |
| ELP-355-000005734 | to | ELP-355-000005774 |
| ELP-355-000005776 | to | ELP-355-000005786 |
| ELP-355-000005788 | to | ELP-355-000005793 |
| ELP-355-000005795 | to | ELP-355-000005795 |
| ELP-355-000005797 | to | ELP-355-000005825 |
| ELP-355-000005828 | to | ELP-355-000005828 |
| ELP-355-000005830 | to | ELP-355-000005832 |
| ELP-355-000005835 | to | ELP-355-000005839 |
| ELP-355-000005842 | to | ELP-355-000005857 |
| ELP-355-000005859 | to | ELP-355-000005871 |

| | | |
|---|---|---|
| ELP-355-000005875 | to | ELP-355-000005877 |
| ELP-355-000005883 | to | ELP-355-000005886 |
| ELP-355-000005889 | to | ELP-355-000005890 |
| ELP-355-000005892 | to | ELP-355-000005892 |
| ELP-355-000005896 | to | ELP-355-000005896 |
| ELP-355-000005898 | to | ELP-355-000005902 |
| ELP-355-000005904 | to | ELP-355-000005911 |
| ELP-355-000005913 | to | ELP-355-000005921 |
| ELP-355-000005924 | to | ELP-355-000005937 |
| ELP-355-000005939 | to | ELP-355-000005958 |
| ELP-355-000005960 | to | ELP-355-000005989 |
| ELP-355-000005991 | to | ELP-355-000006015 |
| ELP-355-000006017 | to | ELP-355-000006022 |
| ELP-355-000006024 | to | ELP-355-000006026 |
| ELP-355-000006029 | to | ELP-355-000006040 |
| ELP-355-000006042 | to | ELP-355-000006043 |
| ELP-355-000006045 | to | ELP-355-000006059 |
| ELP-355-000006061 | to | ELP-355-000006077 |
| ELP-355-000006079 | to | ELP-355-000006086 |
| ELP-355-000006088 | to | ELP-355-000006095 |
| ELP-355-000006097 | to | ELP-355-000006111 |
| ELP-355-000006113 | to | ELP-355-000006116 |
| ELP-355-000006118 | to | ELP-355-000006126 |
| ELP-355-000006128 | to | ELP-355-000006134 |
| ELP-355-000006136 | to | ELP-355-000006164 |
| ELP-355-000006167 | to | ELP-355-000006170 |
| ELP-355-000006172 | to | ELP-355-000006207 |
| ELP-355-000006209 | to | ELP-355-000006209 |
| ELP-355-000006211 | to | ELP-355-000006212 |
| ELP-355-000006215 | to | ELP-355-000006222 |
| ELP-355-000006225 | to | ELP-355-000006232 |
| ELP-355-000006235 | to | ELP-355-000006237 |
| ELP-355-000006240 | to | ELP-355-000006255 |
| ELP-355-000006260 | to | ELP-355-000006271 |
| ELP-355-000006273 | to | ELP-355-000006273 |
| ELP-355-000006275 | to | ELP-355-000006288 |
| ELP-355-000006290 | to | ELP-355-000006303 |
| ELP-355-000006308 | to | ELP-355-000006309 |
| ELP-355-000006311 | to | ELP-355-000006333 |
| ELP-355-000006335 | to | ELP-355-000006342 |
| ELP-355-000006345 | to | ELP-355-000006346 |
| ELP-355-000006352 | to | ELP-355-000006354 |
| ELP-355-000006359 | to | ELP-355-000006360 |
| ELP-355-000006367 | to | ELP-355-000006367 |

| | | |
|---|---|---|
| ELP-355-000006369 | to | ELP-355-000006374 |
| ELP-355-000006376 | to | ELP-355-000006394 |
| ELP-355-000006396 | to | ELP-355-000006414 |
| ELP-355-000006416 | to | ELP-355-000006423 |
| ELP-355-000006425 | to | ELP-355-000006427 |
| ELP-355-000006433 | to | ELP-355-000006433 |
| ELP-355-000006435 | to | ELP-355-000006474 |
| ELP-355-000006478 | to | ELP-355-000006483 |
| ELP-355-000006485 | to | ELP-355-000006493 |
| ELP-355-000006495 | to | ELP-355-000006502 |
| ELP-355-000006504 | to | ELP-355-000006506 |
| ELP-355-000006509 | to | ELP-355-000006511 |
| ELP-355-000006516 | to | ELP-355-000006539 |
| ELP-355-000006541 | to | ELP-355-000006543 |
| ELP-355-000006545 | to | ELP-355-000006547 |
| ELP-355-000006549 | to | ELP-355-000006549 |
| ELP-355-000006552 | to | ELP-355-000006554 |
| ELP-355-000006556 | to | ELP-355-000006563 |
| ELP-355-000006565 | to | ELP-355-000006566 |
| ELP-355-000006570 | to | ELP-355-000006576 |
| ELP-355-000006578 | to | ELP-355-000006584 |
| ELP-355-000006586 | to | ELP-355-000006588 |
| ELP-355-000006593 | to | ELP-355-000006596 |
| ELP-355-000006607 | to | ELP-355-000006607 |
| ELP-355-000006609 | to | ELP-355-000006620 |
| ELP-355-000006622 | to | ELP-355-000006644 |
| ELP-355-000006647 | to | ELP-355-000006654 |
| ELP-355-000006657 | to | ELP-355-000006657 |
| ELP-355-000006659 | to | ELP-355-000006661 |
| ELP-355-000006669 | to | ELP-355-000006681 |
| ELP-355-000006683 | to | ELP-355-000006687 |
| ELP-355-000006691 | to | ELP-355-000006692 |
| ELP-355-000006695 | to | ELP-355-000006697 |
| ELP-355-000006708 | to | ELP-355-000006714 |
| ELP-355-000006720 | to | ELP-355-000006722 |
| ELP-355-000006731 | to | ELP-355-000006731 |
| ELP-355-000006733 | to | ELP-355-000006754 |
| ELP-355-000006757 | to | ELP-355-000006762 |
| ELP-355-000006764 | to | ELP-355-000006828 |
| ELP-355-000006831 | to | ELP-355-000006862 |
| ELP-355-000006864 | to | ELP-355-000006877 |
| ELP-355-000006886 | to | ELP-355-000006889 |
| ELP-355-000006892 | to | ELP-355-000006922 |
| ELP-355-000006924 | to | ELP-355-000006941 |

| | | |
|---|---|---|
| ELP-355-000006943 | to | ELP-355-000006945 |
| ELP-355-000006948 | to | ELP-355-000006957 |
| ELP-355-000006959 | to | ELP-355-000006961 |
| ELP-355-000006964 | to | ELP-355-000006967 |
| ELP-355-000006969 | to | ELP-355-000006976 |
| ELP-355-000006979 | to | ELP-355-000006988 |
| ELP-355-000006990 | to | ELP-355-000006993 |
| ELP-355-000006995 | to | ELP-355-000006996 |
| ELP-355-000006999 | to | ELP-355-000007003 |
| ELP-355-000007005 | to | ELP-355-000007008 |
| ELP-355-000007010 | to | ELP-355-000007023 |
| ELP-355-000007027 | to | ELP-355-000007035 |
| ELP-355-000007038 | to | ELP-355-000007043 |
| ELP-355-000007045 | to | ELP-355-000007053 |
| ELP-355-000007055 | to | ELP-355-000007086 |
| ELP-355-000007088 | to | ELP-355-000007088 |
| ELP-355-000007091 | to | ELP-355-000007102 |
| ELP-355-000007104 | to | ELP-355-000007112 |
| ELP-355-000007115 | to | ELP-355-000007144 |
| ELP-355-000007146 | to | ELP-355-000007191 |
| ELP-355-000007193 | to | ELP-355-000007194 |
| ELP-355-000007196 | to | ELP-355-000007215 |
| ELP-355-000007217 | to | ELP-355-000007219 |
| ELP-355-000007221 | to | ELP-355-000007221 |
| ELP-355-000007225 | to | ELP-355-000007234 |
| ELP-355-000007241 | to | ELP-355-000007241 |
| ELP-355-000007243 | to | ELP-355-000007247 |
| ELP-355-000007249 | to | ELP-355-000007284 |
| ELP-355-000007287 | to | ELP-355-000007291 |
| ELP-355-000007300 | to | ELP-355-000007300 |
| ELP-355-000007303 | to | ELP-355-000007313 |
| ELP-355-000007316 | to | ELP-355-000007320 |
| ELP-355-000007330 | to | ELP-355-000007331 |
| ELP-355-000007333 | to | ELP-355-000007339 |
| ELP-355-000007358 | to | ELP-355-000007360 |
| ELP-355-000007368 | to | ELP-355-000007377 |
| ELP-355-000007379 | to | ELP-355-000007387 |
| ELP-355-000007389 | to | ELP-355-000007400 |
| ELP-355-000007402 | to | ELP-355-000007436 |
| ELP-355-000007439 | to | ELP-355-000007445 |
| ELP-355-000007448 | to | ELP-355-000007448 |
| ELP-355-000007452 | to | ELP-355-000007453 |
| ELP-355-000007455 | to | ELP-355-000007461 |
| ELP-355-000007463 | to | ELP-355-000007468 |

| | | |
|---|---|---|
| ELP-355-000007470 | to | ELP-355-000007470 |
| ELP-355-000007472 | to | ELP-355-000007476 |
| ELP-355-000007478 | to | ELP-355-000007482 |
| ELP-355-000007485 | to | ELP-355-000007491 |
| ELP-355-000007495 | to | ELP-355-000007498 |
| ELP-355-000007501 | to | ELP-355-000007503 |
| ELP-355-000007507 | to | ELP-355-000007507 |
| ELP-355-000007509 | to | ELP-355-000007509 |
| ELP-355-000007511 | to | ELP-355-000007512 |
| ELP-355-000007514 | to | ELP-355-000007516 |
| ELP-355-000007518 | to | ELP-355-000007523 |
| ELP-355-000007525 | to | ELP-355-000007526 |
| ELP-355-000007530 | to | ELP-355-000007530 |
| ELP-355-000007535 | to | ELP-355-000007538 |
| ELP-355-000007541 | to | ELP-355-000007551 |
| ELP-355-000007557 | to | ELP-355-000007568 |
| ELP-355-000007570 | to | ELP-355-000007572 |
| ELP-355-000007576 | to | ELP-355-000007581 |
| ELP-355-000007585 | to | ELP-355-000007590 |
| ELP-355-000007592 | to | ELP-355-000007601 |
| ELP-355-000007605 | to | ELP-355-000007605 |
| ELP-355-000007607 | to | ELP-355-000007607 |
| ELP-355-000007609 | to | ELP-355-000007609 |
| ELP-355-000007613 | to | ELP-355-000007613 |
| ELP-355-000007629 | to | ELP-355-000007631 |
| ELP-355-000007635 | to | ELP-355-000007635 |
| ELP-355-000007638 | to | ELP-355-000007639 |
| ELP-355-000007643 | to | ELP-355-000007643 |
| ELP-355-000007645 | to | ELP-355-000007645 |
| ELP-355-000007648 | to | ELP-355-000007649 |
| ELP-355-000007651 | to | ELP-355-000007651 |
| ELP-355-000007653 | to | ELP-355-000007668 |
| ELP-355-000007670 | to | ELP-355-000007682 |
| ELP-355-000007685 | to | ELP-355-000007712 |
| ELP-355-000007715 | to | ELP-355-000007715 |
| ELP-355-000007718 | to | ELP-355-000007749 |
| ELP-355-000007752 | to | ELP-355-000007754 |
| ELP-355-000007757 | to | ELP-355-000007765 |
| ELP-355-000007767 | to | ELP-355-000007767 |
| ELP-355-000007769 | to | ELP-355-000007770 |
| ELP-355-000007772 | to | ELP-355-000007799 |
| ELP-355-000007801 | to | ELP-355-000007845 |
| ELP-355-000007847 | to | ELP-355-000007848 |
| ELP-355-000007850 | to | ELP-355-000007850 |

| | | |
|---|---|---|
| ELP-355-000007852 | to | ELP-355-000007852 |
| ELP-355-000007854 | to | ELP-355-000007854 |
| ELP-355-000007856 | to | ELP-355-000007856 |
| ELP-355-000007858 | to | ELP-355-000007859 |
| ELP-355-000007861 | to | ELP-355-000007865 |
| ELP-355-000007867 | to | ELP-355-000007879 |
| ELP-355-000007881 | to | ELP-355-000007881 |
| ELP-355-000007883 | to | ELP-355-000007883 |
| ELP-355-000007886 | to | ELP-355-000007887 |
| ELP-355-000007889 | to | ELP-355-000007891 |
| ELP-355-000007893 | to | ELP-355-000007897 |
| ELP-355-000007900 | to | ELP-355-000007918 |
| ELP-355-000007920 | to | ELP-355-000007936 |
| ELP-355-000007938 | to | ELP-355-000007943 |
| ELP-355-000007945 | to | ELP-355-000007945 |
| ELP-355-000007947 | to | ELP-355-000007956 |
| ELP-355-000007959 | to | ELP-355-000007983 |
| ELP-355-000007986 | to | ELP-355-000007987 |
| ELP-355-000007989 | to | ELP-355-000007990 |
| ELP-355-000007992 | to | ELP-355-000007993 |
| ELP-355-000007996 | to | ELP-355-000008002 |
| ELP-355-000008009 | to | ELP-355-000008015 |
| ELP-355-000008019 | to | ELP-355-000008024 |
| ELP-355-000008028 | to | ELP-355-000008029 |
| ELP-355-000008031 | to | ELP-355-000008031 |
| ELP-355-000008034 | to | ELP-355-000008048 |
| ELP-355-000008050 | to | ELP-355-000008053 |
| ELP-355-000008055 | to | ELP-355-000008064 |
| ELP-355-000008068 | to | ELP-355-000008079 |
| ELP-355-000008084 | to | ELP-355-000008088 |
| ELP-355-000008090 | to | ELP-355-000008097 |
| ELP-355-000008099 | to | ELP-355-000008102 |
| ELP-355-000008106 | to | ELP-355-000008151 |
| ELP-355-000008153 | to | ELP-355-000008163 |
| ELP-355-000008165 | to | ELP-355-000008179 |
| ELP-355-000008182 | to | ELP-355-000008186 |
| ELP-355-000008188 | to | ELP-355-000008189 |
| ELP-355-000008191 | to | ELP-355-000008214 |
| ELP-355-000008217 | to | ELP-355-000008218 |
| ELP-355-000008220 | to | ELP-355-000008229 |
| ELP-355-000008231 | to | ELP-355-000008265 |
| ELP-355-000008268 | to | ELP-355-000008296 |
| ELP-355-000008302 | to | ELP-355-000008302 |
| ELP-355-000008304 | to | ELP-355-000008304 |

| | | |
|---|---|---|
| ELP-355-000008307 | to | ELP-355-000008319 |
| ELP-355-000008321 | to | ELP-355-000008321 |
| ELP-355-000008326 | to | ELP-355-000008354 |
| ELP-355-000008356 | to | ELP-355-000008360 |
| ELP-355-000008362 | to | ELP-355-000008368 |
| ELP-355-000008383 | to | ELP-355-000008413 |
| ELP-355-000008416 | to | ELP-355-000008419 |
| ELP-355-000008421 | to | ELP-355-000008424 |
| ELP-355-000008426 | to | ELP-355-000008430 |
| ELP-355-000008433 | to | ELP-355-000008442 |
| ELP-355-000008448 | to | ELP-355-000008453 |
| ELP-355-000008456 | to | ELP-355-000008456 |
| ELP-355-000008460 | to | ELP-355-000008465 |
| ELP-355-000008467 | to | ELP-355-000008469 |
| ELP-355-000008471 | to | ELP-355-000008483 |
| ELP-355-000008486 | to | ELP-355-000008494 |
| ELP-355-000008496 | to | ELP-355-000008543 |
| ELP-355-000008549 | to | ELP-355-000008549 |
| ELP-355-000008552 | to | ELP-355-000008573 |
| ELP-355-000008576 | to | ELP-355-000008581 |
| ELP-355-000008584 | to | ELP-355-000008588 |
| ELP-355-000008599 | to | ELP-355-000008599 |
| ELP-355-000008601 | to | ELP-355-000008601 |
| ELP-355-000008605 | to | ELP-355-000008620 |
| ELP-355-000008622 | to | ELP-355-000008627 |
| ELP-355-000008629 | to | ELP-355-000008630 |
| ELP-355-000008633 | to | ELP-355-000008641 |
| ELP-355-000008647 | to | ELP-355-000008653 |
| ELP-355-000008657 | to | ELP-355-000008658 |
| ELP-355-000008666 | to | ELP-355-000008666 |
| ELP-355-000008668 | to | ELP-355-000008668 |
| ELP-355-000008670 | to | ELP-355-000008671 |
| ELP-355-000008673 | to | ELP-355-000008674 |
| ELP-355-000008676 | to | ELP-355-000008683 |
| ELP-355-000008685 | to | ELP-355-000008689 |
| ELP-355-000008692 | to | ELP-355-000008693 |
| ELP-355-000008697 | to | ELP-355-000008697 |
| ELP-355-000008700 | to | ELP-355-000008700 |
| ELP-355-000008703 | to | ELP-355-000008704 |
| ELP-355-000008708 | to | ELP-355-000008712 |
| ELP-355-000008714 | to | ELP-355-000008716 |
| ELP-355-000008721 | to | ELP-355-000008725 |
| ELP-355-000008728 | to | ELP-355-000008728 |
| ELP-355-000008773 | to | ELP-355-000008773 |

| | | |
|---|---|---|
| ELP-355-000008778 | to | ELP-355-000008778 |
| ELP-355-000008780 | to | ELP-355-000008781 |
| ELP-355-000008785 | to | ELP-355-000008789 |
| ELP-355-000008791 | to | ELP-355-000008800 |
| ELP-355-000008804 | to | ELP-355-000008804 |
| ELP-355-000008807 | to | ELP-355-000008810 |
| ELP-355-000008812 | to | ELP-355-000008814 |
| ELP-355-000008816 | to | ELP-355-000008817 |
| ELP-355-000008819 | to | ELP-355-000008848 |
| ELP-355-000008850 | to | ELP-355-000008858 |
| ELP-355-000008861 | to | ELP-355-000008883 |
| ELP-355-000008885 | to | ELP-355-000008904 |
| ELP-355-000008906 | to | ELP-355-000008919 |
| ELP-355-000008922 | to | ELP-355-000008922 |
| ELP-355-000008924 | to | ELP-355-000008931 |
| ELP-355-000008934 | to | ELP-355-000008941 |
| ELP-355-000008943 | to | ELP-355-000008979 |
| ELP-355-000008981 | to | ELP-355-000008989 |
| ELP-355-000008992 | to | ELP-355-000008994 |
| ELP-355-000008996 | to | ELP-355-000009009 |
| ELP-355-000009011 | to | ELP-355-000009052 |
| ELP-355-000009054 | to | ELP-355-000009055 |
| ELP-355-000009058 | to | ELP-355-000009105 |
| ELP-355-000009109 | to | ELP-355-000009109 |
| ELP-355-000009111 | to | ELP-355-000009124 |
| ELP-355-000009126 | to | ELP-355-000009126 |
| ELP-355-000009128 | to | ELP-355-000009132 |
| ELP-355-000009134 | to | ELP-355-000009138 |
| ELP-355-000009142 | to | ELP-355-000009146 |
| ELP-355-000009148 | to | ELP-355-000009160 |
| ELP-355-000009162 | to | ELP-355-000009167 |
| ELP-355-000009169 | to | ELP-355-000009183 |
| ELP-355-000009187 | to | ELP-355-000009202 |
| ELP-355-000009205 | to | ELP-355-000009208 |
| ELP-355-000009210 | to | ELP-355-000009214 |
| ELP-355-000009226 | to | ELP-355-000009253 |
| ELP-355-000009255 | to | ELP-355-000009260 |
| ELP-355-000009262 | to | ELP-355-000009267 |
| ELP-355-000009270 | to | ELP-355-000009274 |
| ELP-355-000009276 | to | ELP-355-000009283 |
| ELP-355-000009286 | to | ELP-355-000009287 |
| ELP-355-000009289 | to | ELP-355-000009296 |
| ELP-355-000009298 | to | ELP-355-000009306 |
| ELP-355-000009310 | to | ELP-355-000009330 |

| | | |
|---|---|---|
| ELP-355-000009336 | to | ELP-355-000009349 |
| ELP-355-000009352 | to | ELP-355-000009352 |
| ELP-355-000009356 | to | ELP-355-000009359 |
| ELP-355-000009361 | to | ELP-355-000009385 |
| ELP-355-000009387 | to | ELP-355-000009387 |
| ELP-355-000009389 | to | ELP-355-000009394 |
| ELP-355-000009396 | to | ELP-355-000009405 |
| ELP-355-000009408 | to | ELP-355-000009417 |
| ELP-355-000009419 | to | ELP-355-000009432 |
| ELP-355-000009434 | to | ELP-355-000009469 |
| ELP-355-000009471 | to | ELP-355-000009475 |
| ELP-355-000009477 | to | ELP-355-000009494 |
| ELP-355-000009497 | to | ELP-355-000009497 |
| ELP-355-000009499 | to | ELP-355-000009503 |
| ELP-355-000009505 | to | ELP-355-000009513 |
| ELP-355-000009517 | to | ELP-355-000009544 |
| ELP-355-000009546 | to | ELP-355-000009556 |
| ELP-355-000009558 | to | ELP-355-000009561 |
| ELP-355-000009563 | to | ELP-355-000009568 |
| ELP-355-000009575 | to | ELP-355-000009580 |
| ELP-355-000009582 | to | ELP-355-000009589 |
| ELP-355-000009596 | to | ELP-355-000009609 |
| ELP-355-000009611 | to | ELP-355-000009612 |
| ELP-355-000009619 | to | ELP-355-000009650 |
| ELP-355-000009652 | to | ELP-355-000009658 |
| ELP-355-000009660 | to | ELP-355-000009660 |
| ELP-355-000009662 | to | ELP-355-000009668 |
| ELP-355-000009670 | to | ELP-355-000009700 |
| ELP-355-000009702 | to | ELP-355-000009731 |
| ELP-355-000009733 | to | ELP-355-000009740 |
| ELP-355-000009746 | to | ELP-355-000009746 |
| ELP-355-000009748 | to | ELP-355-000009757 |
| ELP-355-000009759 | to | ELP-355-000009764 |
| ELP-355-000009766 | to | ELP-355-000009774 |
| ELP-355-000009777 | to | ELP-355-000009777 |
| ELP-355-000009779 | to | ELP-355-000009793 |
| ELP-355-000009795 | to | ELP-355-000009801 |
| ELP-355-000009803 | to | ELP-355-000009809 |
| ELP-355-000009811 | to | ELP-355-000009814 |
| ELP-355-000009816 | to | ELP-355-000009816 |
| ELP-355-000009818 | to | ELP-355-000009818 |
| ELP-355-000009820 | to | ELP-355-000009820 |
| ELP-355-000009823 | to | ELP-355-000009828 |
| ELP-355-000009831 | to | ELP-355-000009842 |

| | | |
|---|---|---|
| ELP-355-000009844 | to | ELP-355-000009846 |
| ELP-355-000009848 | to | ELP-355-000009848 |
| ELP-355-000009850 | to | ELP-355-000009850 |
| ELP-355-000009852 | to | ELP-355-000009852 |
| ELP-355-000009856 | to | ELP-355-000009861 |
| ELP-355-000009863 | to | ELP-355-000009864 |
| ELP-355-000009867 | to | ELP-355-000009875 |
| ELP-355-000009877 | to | ELP-355-000009889 |
| ELP-355-000009891 | to | ELP-355-000009891 |
| ELP-355-000009899 | to | ELP-355-000009901 |
| ELP-355-000009903 | to | ELP-355-000009905 |
| ELP-355-000009908 | to | ELP-355-000009964 |
| ELP-355-000009976 | to | ELP-355-000009982 |
| ELP-355-000009984 | to | ELP-355-000009985 |
| ELP-355-000009987 | to | ELP-355-000010008 |
| ELP-355-000010011 | to | ELP-355-000010013 |
| ELP-355-000010017 | to | ELP-355-000010023 |
| ELP-355-000010025 | to | ELP-355-000010027 |
| ELP-355-000010033 | to | ELP-355-000010034 |
| ELP-355-000010036 | to | ELP-355-000010069 |
| ELP-355-000010072 | to | ELP-355-000010085 |
| ELP-355-000010087 | to | ELP-355-000010087 |
| ELP-355-000010089 | to | ELP-355-000010092 |
| ELP-355-000010094 | to | ELP-355-000010099 |
| ELP-355-000010107 | to | ELP-355-000010118 |
| ELP-355-000010121 | to | ELP-355-000010126 |
| ELP-355-000010128 | to | ELP-355-000010137 |
| ELP-355-000010139 | to | ELP-355-000010139 |
| ELP-355-000010142 | to | ELP-355-000010150 |
| ELP-355-000010152 | to | ELP-355-000010158 |
| ELP-355-000010160 | to | ELP-355-000010186 |
| ELP-355-000010188 | to | ELP-355-000010188 |
| ELP-355-000010191 | to | ELP-355-000010191 |
| ELP-355-000010193 | to | ELP-355-000010206 |
| ELP-355-000010208 | to | ELP-355-000010213 |
| ELP-355-000010216 | to | ELP-355-000010221 |
| ELP-355-000010223 | to | ELP-355-000010229 |
| ELP-355-000010231 | to | ELP-355-000010273 |
| ELP-355-000010275 | to | ELP-355-000010293 |
| ELP-355-000010300 | to | ELP-355-000010303 |
| ELP-355-000010310 | to | ELP-355-000010333 |
| ELP-355-000010340 | to | ELP-355-000010340 |
| ELP-355-000010342 | to | ELP-355-000010361 |
| ELP-355-000010363 | to | ELP-355-000010384 |

| | | |
|---|---|---|
| ELP-355-000010386 | to | ELP-355-000010389 |
| ELP-355-000010391 | to | ELP-355-000010391 |
| ELP-355-000010398 | to | ELP-355-000010413 |
| ELP-355-000010415 | to | ELP-355-000010417 |
| ELP-355-000010427 | to | ELP-355-000010431 |
| ELP-355-000010434 | to | ELP-355-000010438 |
| ELP-355-000010440 | to | ELP-355-000010452 |
| ELP-355-000010454 | to | ELP-355-000010461 |
| ELP-355-000010463 | to | ELP-355-000010476 |
| ELP-355-000010479 | to | ELP-355-000010490 |
| ELP-355-000010492 | to | ELP-355-000010496 |
| ELP-355-000010502 | to | ELP-355-000010522 |
| ELP-355-000010525 | to | ELP-355-000010528 |
| ELP-355-000010530 | to | ELP-355-000010532 |
| ELP-355-000010534 | to | ELP-355-000010557 |
| ELP-355-000010559 | to | ELP-355-000010561 |
| ELP-355-000010563 | to | ELP-355-000010563 |
| ELP-355-000010565 | to | ELP-355-000010593 |
| ELP-355-000010600 | to | ELP-355-000010600 |
| ELP-355-000010603 | to | ELP-355-000010629 |
| ELP-355-000010631 | to | ELP-355-000010637 |
| ELP-355-000010641 | to | ELP-355-000010670 |
| ELP-355-000010672 | to | ELP-355-000010672 |
| ELP-355-000010674 | to | ELP-355-000010694 |
| ELP-355-000010696 | to | ELP-355-000010696 |
| ELP-355-000010698 | to | ELP-355-000010698 |
| ELP-355-000010700 | to | ELP-355-000010703 |
| ELP-355-000010710 | to | ELP-355-000010711 |
| ELP-355-000010717 | to | ELP-355-000010723 |
| ELP-355-000010730 | to | ELP-355-000010739 |
| ELP-355-000010747 | to | ELP-355-000010753 |
| ELP-355-000010755 | to | ELP-355-000010759 |
| ELP-355-000010761 | to | ELP-355-000010762 |
| ELP-355-000010766 | to | ELP-355-000010770 |
| ELP-355-000010772 | to | ELP-355-000010781 |
| ELP-355-000010784 | to | ELP-355-000010784 |
| ELP-355-000010787 | to | ELP-355-000010787 |
| ELP-355-000010789 | to | ELP-355-000010798 |
| ELP-355-000010800 | to | ELP-355-000010805 |
| ELP-355-000010807 | to | ELP-355-000010809 |
| ELP-355-000010811 | to | ELP-355-000010820 |
| ELP-355-000010824 | to | ELP-355-000010835 |
| ELP-355-000010837 | to | ELP-355-000010837 |
| ELP-355-000010845 | to | ELP-355-000010845 |

| | | |
|---|---|---|
| ELP-355-000010848 | to | ELP-355-000010850 |
| ELP-355-000010856 | to | ELP-355-000010862 |
| ELP-355-000010867 | to | ELP-355-000010880 |
| ELP-355-000010883 | to | ELP-355-000010885 |
| ELP-355-000010892 | to | ELP-355-000010906 |
| ELP-355-000010910 | to | ELP-355-000010934 |
| ELP-355-000010936 | to | ELP-355-000010936 |
| ELP-355-000010940 | to | ELP-355-000010946 |
| ELP-355-000010953 | to | ELP-355-000010953 |
| ELP-355-000010955 | to | ELP-355-000010965 |
| ELP-355-000010972 | to | ELP-355-000010973 |
| ELP-355-000010980 | to | ELP-355-000010985 |
| ELP-355-000010989 | to | ELP-355-000010991 |
| ELP-355-000010993 | to | ELP-355-000011001 |
| ELP-355-000011003 | to | ELP-355-000011004 |
| ELP-355-000011006 | to | ELP-355-000011039 |
| ELP-355-000011041 | to | ELP-355-000011060 |
| ELP-355-000011067 | to | ELP-355-000011071 |
| ELP-355-000011073 | to | ELP-355-000011073 |
| ELP-355-000011075 | to | ELP-355-000011090 |
| ELP-355-000011092 | to | ELP-355-000011092 |
| ELP-355-000011097 | to | ELP-355-000011127 |
| ELP-355-000011130 | to | ELP-355-000011130 |
| ELP-355-000011135 | to | ELP-355-000011137 |
| ELP-355-000011140 | to | ELP-355-000011141 |
| ELP-355-000011143 | to | ELP-355-000011149 |
| ELP-355-000011151 | to | ELP-355-000011153 |
| ELP-355-000011156 | to | ELP-355-000011169 |
| ELP-355-000011173 | to | ELP-355-000011175 |
| ELP-355-000011177 | to | ELP-355-000011185 |
| ELP-355-000011187 | to | ELP-355-000011202 |
| ELP-355-000011204 | to | ELP-355-000011207 |
| ELP-355-000011209 | to | ELP-355-000011212 |
| ELP-355-000011218 | to | ELP-355-000011236 |
| ELP-355-000011238 | to | ELP-355-000011252 |
| ELP-355-000011254 | to | ELP-355-000011257 |
| ELP-355-000011259 | to | ELP-355-000011260 |
| ELP-355-000011262 | to | ELP-355-000011263 |
| ELP-355-000011265 | to | ELP-355-000011273 |
| ELP-355-000011281 | to | ELP-355-000011287 |
| ELP-355-000011291 | to | ELP-355-000011293 |
| ELP-355-000011296 | to | ELP-355-000011304 |
| ELP-355-000011309 | to | ELP-355-000011315 |
| ELP-355-000011325 | to | ELP-355-000011337 |

| | | |
|---|---|---|
| ELP-355-000011339 | to | ELP-355-000011364 |
| ELP-355-000011366 | to | ELP-355-000011372 |
| ELP-355-000011374 | to | ELP-355-000011383 |
| ELP-355-000011385 | to | ELP-355-000011408 |
| ELP-355-000011410 | to | ELP-355-000011413 |
| ELP-355-000011415 | to | ELP-355-000011415 |
| ELP-355-000011418 | to | ELP-355-000011425 |
| ELP-355-000011427 | to | ELP-355-000011429 |
| ELP-355-000011433 | to | ELP-355-000011434 |
| ELP-355-000011436 | to | ELP-355-000011468 |
| ELP-355-000011474 | to | ELP-355-000011489 |
| ELP-355-000011492 | to | ELP-355-000011510 |
| ELP-355-000011513 | to | ELP-355-000011535 |
| ELP-355-000011537 | to | ELP-355-000011551 |
| ELP-355-000011553 | to | ELP-355-000011554 |
| ELP-355-000011556 | to | ELP-355-000011602 |
| ELP-355-000011604 | to | ELP-355-000011641 |
| ELP-355-000011644 | to | ELP-355-000011675 |
| ELP-355-000011677 | to | ELP-355-000011677 |
| ELP-355-000011679 | to | ELP-355-000011704 |
| ELP-355-000011708 | to | ELP-355-000011708 |
| ELP-355-000011710 | to | ELP-355-000011710 |
| ELP-355-000011713 | to | ELP-355-000011713 |
| ELP-355-000011715 | to | ELP-355-000011715 |
| ELP-355-000011717 | to | ELP-355-000011729 |
| ELP-355-000011731 | to | ELP-355-000011735 |
| ELP-355-000011738 | to | ELP-355-000011746 |
| ELP-355-000011749 | to | ELP-355-000011753 |
| ELP-355-000011755 | to | ELP-355-000011759 |
| ELP-355-000011761 | to | ELP-355-000011764 |
| ELP-355-000011767 | to | ELP-355-000011772 |
| ELP-355-000011774 | to | ELP-355-000011774 |
| ELP-355-000011776 | to | ELP-355-000011777 |
| ELP-355-000011779 | to | ELP-355-000011788 |
| ELP-355-000011794 | to | ELP-355-000011800 |
| ELP-355-000011802 | to | ELP-355-000011827 |
| ELP-355-000011831 | to | ELP-355-000011867 |
| ELP-355-000011891 | to | ELP-355-000011891 |
| ELP-355-000011900 | to | ELP-355-000011921 |
| ELP-355-000011925 | to | ELP-355-000011937 |
| ELP-355-000011939 | to | ELP-355-000011940 |
| ELP-355-000011943 | to | ELP-355-000011958 |
| ELP-355-000011962 | to | ELP-355-000011968 |
| ELP-355-000011970 | to | ELP-355-000011972 |

| | | |
|---|---|---|
| ELP-355-000011974 | to | ELP-355-000011985 |
| ELP-355-000011989 | to | ELP-355-000012013 |
| ELP-355-000012015 | to | ELP-355-000012032 |
| ELP-355-000012035 | to | ELP-355-000012039 |
| ELP-355-000012042 | to | ELP-355-000012045 |
| ELP-355-000012047 | to | ELP-355-000012052 |
| ELP-355-000012055 | to | ELP-355-000012062 |
| ELP-355-000012064 | to | ELP-355-000012070 |
| ELP-355-000012072 | to | ELP-355-000012098 |
| ELP-355-000012129 | to | ELP-355-000012133 |
| ELP-355-000012146 | to | ELP-355-000012146 |
| ELP-355-000012153 | to | ELP-355-000012153 |
| ELP-355-000012166 | to | ELP-355-000012167 |
| ELP-355-000012174 | to | ELP-355-000012178 |
| ELP-355-000012185 | to | ELP-355-000012207 |
| ELP-355-000012209 | to | ELP-355-000012242 |
| ELP-355-000012261 | to | ELP-355-000012283 |
| ELP-355-000012288 | to | ELP-355-000012308 |
| ELP-355-000012311 | to | ELP-355-000012314 |
| ELP-355-000012318 | to | ELP-355-000012323 |
| ELP-355-000012327 | to | ELP-355-000012392 |
| ELP-355-000012394 | to | ELP-355-000012408 |
| ELP-355-000012410 | to | ELP-355-000012419 |
| ELP-355-000012421 | to | ELP-355-000012421 |
| ELP-355-000012423 | to | ELP-355-000012442 |
| ELP-355-000012444 | to | ELP-355-000012446 |
| ELP-355-000012448 | to | ELP-355-000012448 |
| ELP-355-000012450 | to | ELP-355-000012465 |
| ELP-355-000012468 | to | ELP-355-000012468 |
| ELP-355-000012470 | to | ELP-355-000012480 |
| ELP-355-000012483 | to | ELP-355-000012485 |
| ELP-355-000012488 | to | ELP-355-000012489 |
| ELP-355-000012491 | to | ELP-355-000012500 |
| ELP-355-000012502 | to | ELP-355-000012510 |
| ELP-355-000012512 | to | ELP-355-000012527 |
| ELP-355-000012529 | to | ELP-355-000012551 |
| ELP-355-000012553 | to | ELP-355-000012554 |
| ELP-355-000012556 | to | ELP-355-000012582 |
| ELP-355-000012584 | to | ELP-355-000012607 |
| ELP-355-000012610 | to | ELP-355-000012612 |
| ELP-355-000012614 | to | ELP-355-000012618 |
| ELP-355-000012621 | to | ELP-355-000012637 |
| ELP-355-000012639 | to | ELP-355-000012670 |
| ELP-355-000012672 | to | ELP-355-000012683 |

| | | |
|---|---|---|
| ELP-355-000012685 | to | ELP-355-000012686 |
| ELP-355-000012688 | to | ELP-355-000012698 |
| ELP-355-000012700 | to | ELP-355-000012701 |
| ELP-355-000012703 | to | ELP-355-000012704 |
| ELP-355-000012706 | to | ELP-355-000012714 |
| ELP-355-000012717 | to | ELP-355-000012719 |
| ELP-355-000012721 | to | ELP-355-000012722 |
| ELP-355-000012724 | to | ELP-355-000012728 |
| ELP-355-000012730 | to | ELP-355-000012730 |
| ELP-355-000012732 | to | ELP-355-000012738 |
| ELP-355-000012740 | to | ELP-355-000012745 |
| ELP-355-000012747 | to | ELP-355-000012750 |
| ELP-355-000012752 | to | ELP-355-000012753 |
| ELP-355-000012755 | to | ELP-355-000012756 |
| ELP-355-000012758 | to | ELP-355-000012774 |
| ELP-355-000012776 | to | ELP-355-000012777 |
| ELP-355-000012780 | to | ELP-355-000012787 |
| ELP-355-000012789 | to | ELP-355-000012790 |
| ELP-355-000012792 | to | ELP-355-000012793 |
| ELP-355-000012795 | to | ELP-355-000012799 |
| ELP-355-000012801 | to | ELP-355-000012803 |
| ELP-355-000012805 | to | ELP-355-000012812 |
| ELP-355-000012814 | to | ELP-355-000012824 |
| ELP-355-000012826 | to | ELP-355-000012835 |
| ELP-355-000012837 | to | ELP-355-000012843 |
| ELP-355-000012845 | to | ELP-355-000012846 |
| ELP-355-000012848 | to | ELP-355-000012848 |
| ELP-355-000012850 | to | ELP-355-000012850 |
| ELP-355-000012852 | to | ELP-355-000012854 |
| ELP-355-000012856 | to | ELP-355-000012864 |
| ELP-355-000012866 | to | ELP-355-000012872 |
| ELP-355-000012874 | to | ELP-355-000012881 |
| ELP-355-000012883 | to | ELP-355-000012891 |
| ELP-355-000012893 | to | ELP-355-000012893 |
| ELP-355-000012895 | to | ELP-355-000012898 |
| ELP-355-000012900 | to | ELP-355-000012906 |
| ELP-355-000012908 | to | ELP-355-000012908 |
| ELP-355-000012911 | to | ELP-355-000012911 |
| ELP-355-000012913 | to | ELP-355-000012927 |
| ELP-355-000012929 | to | ELP-355-000012930 |
| ELP-355-000012933 | to | ELP-355-000012934 |
| ELP-355-000012936 | to | ELP-355-000012938 |
| ELP-355-000012940 | to | ELP-355-000012940 |
| ELP-355-000012942 | to | ELP-355-000012949 |

| ELP-355-000012951 | to | ELP-355-000012983 |
|---|---|---|
| ELP-355-000012985 | to | ELP-355-000012986 |
| ELP-355-000012988 | to | ELP-355-000013000 |
| ELP-355-000013002 | to | ELP-355-000013011 |
| ELP-355-000013013 | to | ELP-355-000013013 |
| ELP-355-000013015 | to | ELP-355-000013018 |
| ELP-355-000013020 | to | ELP-355-000013021 |
| ELP-355-000013023 | to | ELP-355-000013023 |
| ELP-355-000013025 | to | ELP-355-000013034 |
| ELP-355-000013036 | to | ELP-355-000013042 |
| ELP-355-000013044 | to | ELP-355-000013048 |
| ELP-355-000013050 | to | ELP-355-000013061 |
| ELP-355-000013063 | to | ELP-355-000013065 |
| ELP-355-000013068 | to | ELP-355-000013076 |
| ELP-355-000013078 | to | ELP-355-000013079 |
| ELP-355-000013081 | to | ELP-355-000013087 |
| ELP-355-000013089 | to | ELP-355-000013095 |
| ELP-355-000013097 | to | ELP-355-000013101 |
| ELP-355-000013103 | to | ELP-355-000013103 |
| ELP-355-000013105 | to | ELP-355-000013108 |
| ELP-355-000013110 | to | ELP-355-000013114 |
| ELP-355-000013116 | to | ELP-355-000013119 |
| ELP-355-000013121 | to | ELP-355-000013123 |
| ELP-355-000013125 | to | ELP-355-000013145 |
| ELP-355-000013148 | to | ELP-355-000013148 |
| ELP-355-000013150 | to | ELP-355-000013161 |
| ELP-355-000013163 | to | ELP-355-000013164 |
| ELP-355-000013167 | to | ELP-355-000013170 |
| ELP-355-000013172 | to | ELP-355-000013183 |
| ELP-355-000013185 | to | ELP-355-000013195 |
| ELP-355-000013197 | to | ELP-355-000013200 |
| ELP-355-000013202 | to | ELP-355-000013204 |
| ELP-355-000013206 | to | ELP-355-000013216 |
| ELP-355-000013219 | to | ELP-355-000013225 |
| ELP-355-000013227 | to | ELP-355-000013228 |
| ELP-355-000013230 | to | ELP-355-000013233 |
| ELP-355-000013235 | to | ELP-355-000013237 |
| ELP-355-000013239 | to | ELP-355-000013240 |
| ELP-355-000013242 | to | ELP-355-000013246 |
| ELP-355-000013248 | to | ELP-355-000013257 |
| ELP-355-000013259 | to | ELP-355-000013259 |
| ELP-355-000013261 | to | ELP-355-000013266 |
| ELP-355-000013268 | to | ELP-355-000013271 |
| ELP-355-000013273 | to | ELP-355-000013273 |

| | | |
|---|---|---|
| ELP-355-000013275 | to | ELP-355-000013276 |
| ELP-355-000013278 | to | ELP-355-000013278 |
| ELP-355-000013280 | to | ELP-355-000013290 |
| ELP-355-000013292 | to | ELP-355-000013303 |
| ELP-355-000013306 | to | ELP-355-000013307 |
| ELP-355-000013310 | to | ELP-355-000013315 |
| ELP-355-000013317 | to | ELP-355-000013318 |
| ELP-355-000013320 | to | ELP-355-000013322 |
| ELP-355-000013324 | to | ELP-355-000013332 |
| ELP-355-000013334 | to | ELP-355-000013340 |
| ELP-355-000013342 | to | ELP-355-000013351 |
| ELP-355-000013353 | to | ELP-355-000013354 |
| ELP-355-000013356 | to | ELP-355-000013375 |
| ELP-355-000013377 | to | ELP-355-000013382 |
| ELP-355-000013385 | to | ELP-355-000013386 |
| ELP-355-000013388 | to | ELP-355-000013412 |
| ELP-355-000013414 | to | ELP-355-000013420 |
| ELP-355-000013422 | to | ELP-355-000013425 |
| ELP-355-000013427 | to | ELP-355-000013435 |
| ELP-355-000013438 | to | ELP-355-000013445 |
| ELP-355-000013447 | to | ELP-355-000013453 |
| ELP-355-000013455 | to | ELP-355-000013456 |
| ELP-355-000013458 | to | ELP-355-000013462 |
| ELP-355-000013464 | to | ELP-355-000013464 |
| ELP-355-000013466 | to | ELP-355-000013468 |
| ELP-355-000013470 | to | ELP-355-000013477 |
| ELP-355-000013479 | to | ELP-355-000013480 |
| ELP-355-000013482 | to | ELP-355-000013482 |
| ELP-355-000013487 | to | ELP-355-000013487 |
| ELP-355-000013490 | to | ELP-355-000013490 |
| ELP-355-000013492 | to | ELP-355-000013493 |
| ELP-355-000013495 | to | ELP-355-000013497 |
| ELP-355-000013499 | to | ELP-355-000013506 |
| ELP-355-000013508 | to | ELP-355-000013508 |
| ELP-355-000013511 | to | ELP-355-000013512 |
| ELP-355-000013514 | to | ELP-355-000013521 |
| ELP-355-000013523 | to | ELP-355-000013523 |
| ELP-355-000013525 | to | ELP-355-000013548 |
| ELP-355-000013550 | to | ELP-355-000013561 |
| ELP-355-000013564 | to | ELP-355-000013570 |
| ELP-355-000013572 | to | ELP-355-000013577 |
| ELP-355-000013579 | to | ELP-355-000013585 |
| ELP-355-000013587 | to | ELP-355-000013590 |
| ELP-355-000013592 | to | ELP-355-000013604 |

| | | |
|---|---|---|
| ELP-355-000013606 | to | ELP-355-000013613 |
| ELP-355-000013615 | to | ELP-355-000013615 |
| ELP-355-000013618 | to | ELP-355-000013619 |
| ELP-355-000013621 | to | ELP-355-000013624 |
| ELP-355-000013626 | to | ELP-355-000013629 |
| ELP-355-000013631 | to | ELP-355-000013633 |
| ELP-355-000013636 | to | ELP-355-000013636 |
| ELP-355-000013638 | to | ELP-355-000013640 |
| ELP-355-000013642 | to | ELP-355-000013648 |
| ELP-355-000013650 | to | ELP-355-000013651 |
| ELP-355-000013654 | to | ELP-355-000013670 |
| ELP-355-000013672 | to | ELP-355-000013674 |
| ELP-355-000013676 | to | ELP-355-000013686 |
| ELP-355-000013688 | to | ELP-355-000013689 |
| ELP-355-000013692 | to | ELP-355-000013693 |
| ELP-355-000013696 | to | ELP-355-000013697 |
| ELP-355-000013699 | to | ELP-355-000013707 |
| ELP-355-000013709 | to | ELP-355-000013710 |
| ELP-355-000013713 | to | ELP-355-000013721 |
| ELP-355-000013723 | to | ELP-355-000013729 |
| ELP-355-000013731 | to | ELP-355-000013731 |
| ELP-355-000013733 | to | ELP-355-000013733 |
| ELP-355-000013735 | to | ELP-355-000013739 |
| ELP-355-000013741 | to | ELP-355-000013741 |
| ELP-355-000013743 | to | ELP-355-000013743 |
| ELP-355-000013747 | to | ELP-355-000013754 |
| ELP-355-000013756 | to | ELP-355-000013757 |
| ELP-355-000013759 | to | ELP-355-000013760 |
| ELP-355-000013762 | to | ELP-355-000013763 |
| ELP-355-000013767 | to | ELP-355-000013768 |
| ELP-355-000013770 | to | ELP-355-000013770 |
| ELP-355-000013772 | to | ELP-355-000013773 |
| ELP-355-000013777 | to | ELP-355-000013777 |
| ELP-355-000013780 | to | ELP-355-000013782 |
| ELP-355-000013785 | to | ELP-355-000013790 |
| ELP-355-000013793 | to | ELP-355-000013801 |
| ELP-355-000013803 | to | ELP-355-000013807 |
| ELP-355-000013810 | to | ELP-355-000013810 |
| ELP-355-000013812 | to | ELP-355-000013813 |
| ELP-355-000013816 | to | ELP-355-000013819 |
| ELP-355-000013822 | to | ELP-355-000013824 |
| ELP-355-000013827 | to | ELP-355-000013837 |
| ELP-355-000013839 | to | ELP-355-000013839 |
| ELP-355-000013841 | to | ELP-355-000013841 |

| | | |
|---|---|---|
| ELP-355-000013843 | to | ELP-355-000013861 |
| ELP-355-000013863 | to | ELP-355-000013863 |
| ELP-355-000013865 | to | ELP-355-000013872 |
| ELP-355-000013876 | to | ELP-355-000013886 |
| ELP-355-000013888 | to | ELP-355-000013891 |
| ELP-355-000013893 | to | ELP-355-000013893 |
| ELP-355-000013895 | to | ELP-355-000013895 |
| ELP-355-000013902 | to | ELP-355-000013902 |
| ELP-355-000013904 | to | ELP-355-000013905 |
| ELP-355-000013907 | to | ELP-355-000013913 |
| ELP-355-000013916 | to | ELP-355-000013917 |
| ELP-355-000013919 | to | ELP-355-000013938 |
| ELP-355-000013940 | to | ELP-355-000013942 |
| ELP-355-000013944 | to | ELP-355-000013949 |
| ELP-355-000013951 | to | ELP-355-000013967 |
| ELP-355-000013969 | to | ELP-355-000013969 |
| ELP-355-000013971 | to | ELP-355-000013977 |
| ELP-355-000013979 | to | ELP-355-000013979 |
| ELP-355-000013981 | to | ELP-355-000013982 |
| ELP-355-000013984 | to | ELP-355-000013998 |
| ELP-355-000014001 | to | ELP-355-000014001 |
| ELP-355-000014003 | to | ELP-355-000014008 |
| ELP-355-000014010 | to | ELP-355-000014013 |
| ELP-355-000014015 | to | ELP-355-000014015 |
| ELP-355-000014017 | to | ELP-355-000014017 |
| ELP-355-000014019 | to | ELP-355-000014029 |
| ELP-355-000014032 | to | ELP-355-000014033 |
| ELP-355-000014035 | to | ELP-355-000014046 |
| ELP-355-000014048 | to | ELP-355-000014048 |
| ELP-355-000014050 | to | ELP-355-000014058 |
| ELP-355-000014060 | to | ELP-355-000014069 |
| ELP-355-000014071 | to | ELP-355-000014071 |
| ELP-355-000014073 | to | ELP-355-000014075 |
| ELP-355-000014077 | to | ELP-355-000014079 |
| ELP-355-000014081 | to | ELP-355-000014085 |
| ELP-355-000014087 | to | ELP-355-000014092 |
| ELP-355-000014094 | to | ELP-355-000014097 |
| ELP-355-000014099 | to | ELP-355-000014101 |
| ELP-355-000014103 | to | ELP-355-000014107 |
| ELP-355-000014110 | to | ELP-355-000014112 |
| ELP-355-000014114 | to | ELP-355-000014117 |
| ELP-355-000014119 | to | ELP-355-000014120 |
| ELP-355-000014122 | to | ELP-355-000014132 |
| ELP-355-000014134 | to | ELP-355-000014135 |

| | | |
|---|---|---|
| ELP-355-000014137 | to | ELP-355-000014137 |
| ELP-355-000014139 | to | ELP-355-000014149 |
| ELP-355-000014151 | to | ELP-355-000014160 |
| ELP-355-000014162 | to | ELP-355-000014162 |
| ELP-355-000014164 | to | ELP-355-000014174 |
| ELP-355-000014176 | to | ELP-355-000014176 |
| ELP-355-000014178 | to | ELP-355-000014180 |
| ELP-355-000014182 | to | ELP-355-000014184 |
| ELP-355-000014186 | to | ELP-355-000014189 |
| ELP-355-000014191 | to | ELP-355-000014194 |
| ELP-355-000014198 | to | ELP-355-000014200 |
| ELP-355-000014202 | to | ELP-355-000014206 |
| ELP-355-000014209 | to | ELP-355-000014214 |
| ELP-355-000014216 | to | ELP-355-000014218 |
| ELP-355-000014222 | to | ELP-355-000014229 |
| ELP-355-000014231 | to | ELP-355-000014236 |
| ELP-355-000014238 | to | ELP-355-000014248 |
| ELP-355-000014250 | to | ELP-355-000014257 |
| ELP-355-000014259 | to | ELP-355-000014267 |
| ELP-355-000014269 | to | ELP-355-000014269 |
| ELP-355-000014271 | to | ELP-355-000014278 |
| ELP-355-000014280 | to | ELP-355-000014293 |
| ELP-355-000014298 | to | ELP-355-000014300 |
| ELP-355-000014302 | to | ELP-355-000014306 |
| ELP-355-000014309 | to | ELP-355-000014318 |
| ELP-355-000014320 | to | ELP-355-000014320 |
| ELP-355-000014322 | to | ELP-355-000014323 |
| ELP-355-000014325 | to | ELP-355-000014329 |
| ELP-355-000014331 | to | ELP-355-000014333 |
| ELP-355-000014335 | to | ELP-355-000014337 |
| ELP-355-000014339 | to | ELP-355-000014345 |
| ELP-355-000014347 | to | ELP-355-000014356 |
| ELP-355-000014358 | to | ELP-355-000014363 |
| ELP-355-000014365 | to | ELP-355-000014372 |
| ELP-355-000014374 | to | ELP-355-000014380 |
| ELP-355-000014382 | to | ELP-355-000014388 |
| ELP-355-000014390 | to | ELP-355-000014390 |
| ELP-355-000014392 | to | ELP-355-000014396 |
| ELP-355-000014398 | to | ELP-355-000014400 |
| ELP-355-000014402 | to | ELP-355-000014406 |
| ELP-355-000014408 | to | ELP-355-000014409 |
| ELP-355-000014411 | to | ELP-355-000014424 |
| ELP-355-000014432 | to | ELP-355-000014432 |
| ELP-355-000014434 | to | ELP-355-000014439 |

| | | |
|---|---|---|
| ELP-355-000014441 | to | ELP-355-000014444 |
| ELP-355-000014447 | to | ELP-355-000014447 |
| ELP-355-000014451 | to | ELP-355-000014452 |
| ELP-355-000014454 | to | ELP-355-000014466 |
| ELP-355-000014468 | to | ELP-355-000014468 |
| ELP-355-000014471 | to | ELP-355-000014477 |
| ELP-355-000014479 | to | ELP-355-000014479 |
| ELP-355-000014481 | to | ELP-355-000014482 |
| ELP-355-000014484 | to | ELP-355-000014486 |
| ELP-355-000014488 | to | ELP-355-000014488 |
| ELP-355-000014490 | to | ELP-355-000014491 |
| ELP-355-000014493 | to | ELP-355-000014497 |
| ELP-355-000014499 | to | ELP-355-000014502 |
| ELP-355-000014504 | to | ELP-355-000014545 |
| ELP-355-000014548 | to | ELP-355-000014548 |
| ELP-355-000014550 | to | ELP-355-000014556 |
| ELP-355-000014559 | to | ELP-355-000014575 |
| ELP-355-000014577 | to | ELP-355-000014586 |
| ELP-355-000014588 | to | ELP-355-000014588 |
| ELP-355-000014590 | to | ELP-355-000014593 |
| ELP-355-000014598 | to | ELP-355-000014601 |
| ELP-355-000014603 | to | ELP-355-000014603 |
| ELP-355-000014606 | to | ELP-355-000014620 |
| ELP-355-000014622 | to | ELP-355-000014637 |
| ELP-355-000014639 | to | ELP-355-000014657 |
| ELP-355-000014659 | to | ELP-355-000014660 |
| ELP-355-000014662 | to | ELP-355-000014668 |
| ELP-355-000014670 | to | ELP-355-000014671 |
| ELP-355-000014674 | to | ELP-355-000014687 |
| ELP-355-000014689 | to | ELP-355-000014706 |
| ELP-355-000014708 | to | ELP-355-000014708 |
| ELP-355-000014710 | to | ELP-355-000014730 |
| ELP-355-000014733 | to | ELP-355-000014742 |
| ELP-355-000014744 | to | ELP-355-000014755 |
| ELP-355-000014757 | to | ELP-355-000014760 |
| ELP-355-000014762 | to | ELP-355-000014762 |
| ELP-355-000014766 | to | ELP-355-000014769 |
| ELP-355-000014771 | to | ELP-355-000014793 |
| ELP-355-000014795 | to | ELP-355-000014795 |
| ELP-355-000014798 | to | ELP-355-000014801 |
| ELP-355-000014804 | to | ELP-355-000014811 |
| ELP-355-000014813 | to | ELP-355-000014832 |
| ELP-355-000014834 | to | ELP-355-000014840 |
| ELP-355-000014842 | to | ELP-355-000014850 |

| | | |
|---|---|---|
| ELP-355-000014852 | to | ELP-355-000014866 |
| ELP-355-000014868 | to | ELP-355-000014873 |
| ELP-355-000014875 | to | ELP-355-000014886 |
| ELP-355-000014888 | to | ELP-355-000014906 |
| ELP-355-000014908 | to | ELP-355-000014938 |
| ELP-355-000014941 | to | ELP-355-000014950 |
| ELP-355-000014952 | to | ELP-355-000014967 |
| ELP-355-000014969 | to | ELP-355-000014971 |
| ELP-355-000014973 | to | ELP-355-000014975 |
| ELP-355-000014977 | to | ELP-355-000014979 |
| ELP-355-000014981 | to | ELP-355-000014996 |
| ELP-355-000014998 | to | ELP-355-000015011 |
| ELP-355-000015015 | to | ELP-355-000015023 |
| ELP-355-000015025 | to | ELP-355-000015027 |
| ELP-355-000015029 | to | ELP-355-000015035 |
| ELP-355-000015037 | to | ELP-355-000015038 |
| ELP-355-000015040 | to | ELP-355-000015066 |
| ELP-355-000015068 | to | ELP-355-000015087 |
| ELP-355-000015089 | to | ELP-355-000015091 |
| ELP-355-000015093 | to | ELP-355-000015102 |
| ELP-355-000015104 | to | ELP-355-000015130 |
| ELP-355-000015132 | to | ELP-355-000015146 |
| ELP-355-000015148 | to | ELP-355-000015151 |
| ELP-355-000015153 | to | ELP-355-000015158 |
| ELP-355-000015160 | to | ELP-355-000015161 |
| ELP-355-000015163 | to | ELP-355-000015174 |
| ELP-355-000015176 | to | ELP-355-000015184 |
| ELP-355-000015186 | to | ELP-355-000015186 |
| ELP-355-000015189 | to | ELP-355-000015198 |
| ELP-355-000015200 | to | ELP-355-000015217 |
| ELP-355-000015219 | to | ELP-355-000015226 |
| ELP-355-000015228 | to | ELP-355-000015228 |
| ELP-355-000015230 | to | ELP-355-000015233 |
| ELP-355-000015236 | to | ELP-355-000015241 |
| ELP-355-000015245 | to | ELP-355-000015249 |
| ELP-355-000015251 | to | ELP-355-000015260 |
| ELP-355-000015262 | to | ELP-355-000015267 |
| ELP-355-000015269 | to | ELP-355-000015279 |
| ELP-355-000015281 | to | ELP-355-000015297 |
| ELP-355-000015299 | to | ELP-355-000015305 |
| ELP-355-000015307 | to | ELP-355-000015307 |
| ELP-355-000015309 | to | ELP-355-000015317 |
| ELP-355-000015319 | to | ELP-355-000015320 |
| ELP-355-000015326 | to | ELP-355-000015337 |

| | | |
|---|---|---|
| ELP-355-000015339 | to | ELP-355-000015345 |
| ELP-355-000015348 | to | ELP-355-000015350 |
| ELP-355-000015352 | to | ELP-355-000015352 |
| ELP-355-000015354 | to | ELP-355-000015354 |
| ELP-355-000015356 | to | ELP-355-000015356 |
| ELP-355-000015358 | to | ELP-355-000015379 |
| ELP-355-000015381 | to | ELP-355-000015383 |
| ELP-355-000015385 | to | ELP-355-000015386 |
| ELP-355-000015393 | to | ELP-355-000015396 |
| ELP-355-000015398 | to | ELP-355-000015399 |
| ELP-355-000015401 | to | ELP-355-000015405 |
| ELP-355-000015407 | to | ELP-355-000015410 |
| ELP-355-000015414 | to | ELP-355-000015415 |
| ELP-355-000015422 | to | ELP-355-000015422 |
| ELP-355-000015425 | to | ELP-355-000015429 |
| ELP-355-000015434 | to | ELP-355-000015435 |
| ELP-355-000015437 | to | ELP-355-000015439 |
| ELP-355-000015445 | to | ELP-355-000015447 |
| ELP-355-000015449 | to | ELP-355-000015450 |
| ELP-355-000015452 | to | ELP-355-000015461 |
| ELP-355-000015463 | to | ELP-355-000015471 |
| ELP-355-000015473 | to | ELP-355-000015475 |
| ELP-355-000015478 | to | ELP-355-000015478 |
| ELP-355-000015482 | to | ELP-355-000015484 |
| ELP-355-000015486 | to | ELP-355-000015486 |
| ELP-355-000015489 | to | ELP-355-000015505 |
| ELP-355-000015507 | to | ELP-355-000015512 |
| ELP-355-000015515 | to | ELP-355-000015552 |
| ELP-355-000015554 | to | ELP-355-000015559 |
| ELP-355-000015571 | to | ELP-355-000015577 |
| ELP-355-000015579 | to | ELP-355-000015581 |
| ELP-355-000015584 | to | ELP-355-000015584 |
| ELP-355-000015588 | to | ELP-355-000015590 |
| ELP-355-000015595 | to | ELP-355-000015596 |
| ELP-355-000015598 | to | ELP-355-000015606 |
| ELP-355-000015608 | to | ELP-355-000015638 |
| ELP-355-000015640 | to | ELP-355-000015650 |
| ELP-355-000015653 | to | ELP-355-000015654 |
| ELP-355-000015657 | to | ELP-355-000015689 |
| ELP-355-000015692 | to | ELP-355-000015695 |
| ELP-355-000015698 | to | ELP-355-000015699 |
| ELP-355-000015703 | to | ELP-355-000015707 |
| ELP-355-000015709 | to | ELP-355-000015712 |
| ELP-355-000015714 | to | ELP-355-000015729 |

| | | |
|---|---|---|
| ELP-355-000015731 | to | ELP-355-000015757 |
| ELP-355-000015760 | to | ELP-355-000015766 |
| ELP-355-000015769 | to | ELP-355-000015771 |
| ELP-355-000015773 | to | ELP-355-000015777 |
| ELP-355-000015779 | to | ELP-355-000015782 |
| ELP-355-000015785 | to | ELP-355-000015785 |
| ELP-355-000015787 | to | ELP-355-000015788 |
| ELP-355-000015790 | to | ELP-355-000015792 |
| ELP-355-000015795 | to | ELP-355-000015795 |
| ELP-355-000015797 | to | ELP-355-000015800 |
| ELP-355-000015802 | to | ELP-355-000015814 |
| ELP-355-000015816 | to | ELP-355-000015822 |
| ELP-355-000015824 | to | ELP-355-000015827 |
| ELP-355-000015829 | to | ELP-355-000015832 |
| ELP-355-000015834 | to | ELP-355-000015834 |
| ELP-355-000015838 | to | ELP-355-000015840 |
| ELP-355-000015842 | to | ELP-355-000015850 |
| ELP-355-000015855 | to | ELP-355-000015865 |
| ELP-355-000015867 | to | ELP-355-000015882 |
| ELP-355-000015884 | to | ELP-355-000015896 |
| ELP-355-000015904 | to | ELP-355-000015904 |
| ELP-355-000015906 | to | ELP-355-000015907 |
| ELP-355-000015910 | to | ELP-355-000015914 |
| ELP-355-000015916 | to | ELP-355-000015933 |
| ELP-355-000015937 | to | ELP-355-000015937 |
| ELP-355-000015943 | to | ELP-355-000015943 |
| ELP-355-000015947 | to | ELP-355-000015949 |
| ELP-355-000015951 | to | ELP-355-000015958 |
| ELP-355-000015960 | to | ELP-355-000015960 |
| ELP-355-000015968 | to | ELP-355-000015972 |
| ELP-355-000015974 | to | ELP-355-000015978 |
| ELP-355-000015980 | to | ELP-355-000015980 |
| ELP-355-000015982 | to | ELP-355-000015995 |
| ELP-355-000015997 | to | ELP-355-000016000 |
| ELP-355-000016002 | to | ELP-355-000016017 |
| ELP-355-000016021 | to | ELP-355-000016021 |
| ELP-355-000016023 | to | ELP-355-000016032 |
| ELP-355-000016034 | to | ELP-355-000016051 |
| ELP-355-000016056 | to | ELP-355-000016067 |
| ELP-355-000016071 | to | ELP-355-000016084 |
| ELP-355-000016088 | to | ELP-355-000016098 |
| ELP-355-000016100 | to | ELP-355-000016135 |
| ELP-355-000016139 | to | ELP-355-000016161 |
| ELP-355-000016163 | to | ELP-355-000016163 |

| | | |
|---|---|---|
| ELP-355-000016165 | to | ELP-355-000016165 |
| ELP-355-000016167 | to | ELP-355-000016170 |
| ELP-355-000016172 | to | ELP-355-000016172 |
| ELP-355-000016175 | to | ELP-355-000016177 |
| ELP-355-000016181 | to | ELP-355-000016185 |
| ELP-355-000016187 | to | ELP-355-000016201 |
| ELP-355-000016203 | to | ELP-355-000016203 |
| ELP-355-000016205 | to | ELP-355-000016205 |
| ELP-355-000016208 | to | ELP-355-000016210 |
| ELP-355-000016227 | to | ELP-355-000016227 |
| ELP-355-000016231 | to | ELP-355-000016235 |
| ELP-355-000016237 | to | ELP-355-000016247 |
| ELP-355-000016249 | to | ELP-355-000016253 |
| ELP-355-000016255 | to | ELP-355-000016256 |
| ELP-355-000016258 | to | ELP-355-000016263 |
| ELP-355-000016265 | to | ELP-355-000016290 |
| ELP-355-000016292 | to | ELP-355-000016295 |
| ELP-355-000016298 | to | ELP-355-000016300 |
| ELP-355-000016302 | to | ELP-355-000016302 |
| ELP-355-000016306 | to | ELP-355-000016320 |
| ELP-355-000016324 | to | ELP-355-000016324 |
| ELP-355-000016327 | to | ELP-355-000016334 |
| ELP-355-000016336 | to | ELP-355-000016344 |
| ELP-355-000016346 | to | ELP-355-000016347 |
| ELP-355-000016351 | to | ELP-355-000016354 |
| ELP-355-000016356 | to | ELP-355-000016369 |
| ELP-355-000016371 | to | ELP-355-000016386 |
| ELP-355-000016389 | to | ELP-355-000016397 |
| ELP-355-000016401 | to | ELP-355-000016407 |
| ELP-355-000016416 | to | ELP-355-000016423 |
| ELP-355-000016425 | to | ELP-355-000016425 |
| ELP-355-000016428 | to | ELP-355-000016431 |
| ELP-355-000016434 | to | ELP-355-000016435 |
| ELP-355-000016442 | to | ELP-355-000016442 |
| ELP-355-000016447 | to | ELP-355-000016449 |
| ELP-355-000016456 | to | ELP-355-000016456 |
| ELP-355-000016458 | to | ELP-355-000016460 |
| ELP-355-000016463 | to | ELP-355-000016465 |
| ELP-355-000016468 | to | ELP-355-000016478 |
| ELP-355-000016481 | to | ELP-355-000016481 |
| ELP-355-000016486 | to | ELP-355-000016486 |
| ELP-355-000016491 | to | ELP-355-000016492 |
| ELP-355-000016504 | to | ELP-355-000016506 |
| ELP-355-000016508 | to | ELP-355-000016514 |

189

| | | |
|---|---|---|
| ELP-355-000016523 | to | ELP-355-000016530 |
| ELP-355-000016533 | to | ELP-355-000016536 |
| ELP-355-000016539 | to | ELP-355-000016540 |
| ELP-355-000016542 | to | ELP-355-000016548 |
| ELP-355-000016550 | to | ELP-355-000016553 |
| ELP-355-000016555 | to | ELP-355-000016561 |
| ELP-355-000016563 | to | ELP-355-000016572 |
| ELP-355-000016575 | to | ELP-355-000016575 |
| ELP-355-000016577 | to | ELP-355-000016586 |
| ELP-355-000016588 | to | ELP-355-000016588 |
| ELP-355-000016590 | to | ELP-355-000016590 |
| ELP-355-000016594 | to | ELP-355-000016603 |
| ELP-355-000016605 | to | ELP-355-000016607 |
| ELP-355-000016610 | to | ELP-355-000016610 |
| ELP-355-000016613 | to | ELP-355-000016614 |
| ELP-355-000016616 | to | ELP-355-000016616 |
| ELP-355-000016619 | to | ELP-355-000016620 |
| ELP-355-000016628 | to | ELP-355-000016628 |
| ELP-355-000016630 | to | ELP-355-000016630 |
| ELP-355-000016633 | to | ELP-355-000016633 |
| ELP-355-000016641 | to | ELP-355-000016646 |
| ELP-355-000016648 | to | ELP-355-000016649 |
| ELP-355-000016651 | to | ELP-355-000016653 |
| ELP-355-000016656 | to | ELP-355-000016657 |
| ELP-355-000016661 | to | ELP-355-000016665 |
| ELP-355-000016667 | to | ELP-355-000016676 |
| ELP-355-000016678 | to | ELP-355-000016684 |
| ELP-355-000016686 | to | ELP-355-000016686 |
| ELP-355-000016688 | to | ELP-355-000016696 |
| ELP-355-000016698 | to | ELP-355-000016703 |
| ELP-355-000016705 | to | ELP-355-000016718 |
| ELP-355-000016721 | to | ELP-355-000016721 |
| ELP-355-000016723 | to | ELP-355-000016723 |
| ELP-355-000016725 | to | ELP-355-000016729 |
| ELP-355-000016731 | to | ELP-355-000016736 |
| ELP-355-000016738 | to | ELP-355-000016743 |
| ELP-355-000016745 | to | ELP-355-000016749 |
| ELP-355-000016751 | to | ELP-355-000016752 |
| ELP-355-000016754 | to | ELP-355-000016754 |
| ELP-355-000016758 | to | ELP-355-000016787 |
| ELP-355-000016791 | to | ELP-355-000016798 |
| ELP-355-000016802 | to | ELP-355-000016810 |
| ELP-355-000016812 | to | ELP-355-000016819 |
| ELP-355-000016821 | to | ELP-355-000016839 |

| | | |
|---|---|---|
| ELP-355-000016841 | to | ELP-355-000016847 |
| ELP-355-000016849 | to | ELP-355-000016849 |
| ELP-355-000016852 | to | ELP-355-000016852 |
| ELP-355-000016854 | to | ELP-355-000016869 |
| ELP-355-000016871 | to | ELP-355-000016875 |
| ELP-355-000016877 | to | ELP-355-000016884 |
| ELP-355-000016886 | to | ELP-355-000016889 |
| ELP-355-000016891 | to | ELP-355-000016891 |
| ELP-355-000016893 | to | ELP-355-000016913 |
| ELP-355-000016915 | to | ELP-355-000016922 |
| ELP-355-000016924 | to | ELP-355-000016928 |
| ELP-355-000016937 | to | ELP-355-000016956 |
| ELP-355-000016958 | to | ELP-355-000016985 |
| ELP-355-000016987 | to | ELP-355-000016991 |
| ELP-355-000016993 | to | ELP-355-000017003 |
| ELP-355-000017006 | to | ELP-355-000017007 |
| ELP-355-000017009 | to | ELP-355-000017009 |
| ELP-355-000017012 | to | ELP-355-000017015 |
| ELP-355-000017017 | to | ELP-355-000017032 |
| ELP-355-000017047 | to | ELP-355-000017047 |
| ELP-355-000017049 | to | ELP-355-000017056 |
| ELP-355-000017059 | to | ELP-355-000017062 |
| ELP-355-000017064 | to | ELP-355-000017065 |
| ELP-355-000017071 | to | ELP-355-000017071 |
| ELP-355-000017073 | to | ELP-355-000017073 |
| ELP-355-000017075 | to | ELP-355-000017076 |
| ELP-355-000017081 | to | ELP-355-000017089 |
| ELP-355-000017091 | to | ELP-355-000017099 |
| ELP-355-000017103 | to | ELP-355-000017104 |
| ELP-355-000017106 | to | ELP-355-000017125 |
| ELP-355-000017127 | to | ELP-355-000017128 |
| ELP-355-000017133 | to | ELP-355-000017137 |
| ELP-355-000017139 | to | ELP-355-000017146 |
| ELP-355-000017150 | to | ELP-355-000017169 |
| ELP-355-000017171 | to | ELP-355-000017172 |
| ELP-355-000017176 | to | ELP-355-000017182 |
| ELP-355-000017184 | to | ELP-355-000017185 |
| ELP-355-000017187 | to | ELP-355-000017195 |
| ELP-355-000017197 | to | ELP-355-000017197 |
| ELP-355-000017200 | to | ELP-355-000017203 |
| ELP-355-000017206 | to | ELP-355-000017206 |
| ELP-355-000017208 | to | ELP-355-000017212 |
| ELP-355-000017214 | to | ELP-355-000017215 |
| ELP-355-000017217 | to | ELP-355-000017217 |

| | | |
|---|---|---|
| ELP-355-000017222 | to | ELP-355-000017222 |
| ELP-355-000017224 | to | ELP-355-000017226 |
| ELP-355-000017229 | to | ELP-355-000017234 |
| ELP-355-000017239 | to | ELP-355-000017285 |
| ELP-355-000017288 | to | ELP-355-000017313 |
| ELP-355-000017315 | to | ELP-355-000017316 |
| ELP-355-000017318 | to | ELP-355-000017321 |
| ELP-355-000017323 | to | ELP-355-000017337 |
| ELP-355-000017340 | to | ELP-355-000017346 |
| ELP-355-000017348 | to | ELP-355-000017352 |
| ELP-355-000017354 | to | ELP-355-000017360 |
| ELP-355-000017363 | to | ELP-355-000017369 |
| ELP-355-000017371 | to | ELP-355-000017371 |
| ELP-355-000017373 | to | ELP-355-000017374 |
| ELP-355-000017378 | to | ELP-355-000017388 |
| ELP-355-000017392 | to | ELP-355-000017397 |
| ELP-355-000017406 | to | ELP-355-000017409 |
| ELP-355-000017411 | to | ELP-355-000017419 |
| ELP-355-000017427 | to | ELP-355-000017445 |
| ELP-355-000017447 | to | ELP-355-000017454 |
| ELP-355-000017456 | to | ELP-355-000017473 |
| ELP-355-000017475 | to | ELP-355-000017475 |
| ELP-355-000017489 | to | ELP-355-000017493 |
| ELP-355-000017497 | to | ELP-355-000017497 |
| ELP-355-000017501 | to | ELP-355-000017518 |
| ELP-355-000017520 | to | ELP-355-000017535 |
| ELP-355-000017537 | to | ELP-355-000017551 |
| ELP-355-000017554 | to | ELP-355-000017570 |
| ELP-355-000017572 | to | ELP-355-000017577 |
| ELP-355-000017579 | to | ELP-355-000017580 |
| ELP-355-000017583 | to | ELP-355-000017595 |
| ELP-355-000017598 | to | ELP-355-000017602 |
| ELP-355-000017604 | to | ELP-355-000017604 |
| ELP-355-000017606 | to | ELP-355-000017606 |
| ELP-355-000017608 | to | ELP-355-000017610 |
| ELP-355-000017612 | to | ELP-355-000017612 |
| ELP-355-000017614 | to | ELP-355-000017643 |
| ELP-355-000017653 | to | ELP-355-000017663 |
| ELP-355-000017672 | to | ELP-355-000017672 |
| ELP-355-000017675 | to | ELP-355-000017675 |
| ELP-355-000017677 | to | ELP-355-000017677 |
| ELP-355-000017679 | to | ELP-355-000017700 |
| ELP-355-000017702 | to | ELP-355-000017704 |
| ELP-355-000017709 | to | ELP-355-000017726 |

| | | |
|---|---|---|
| ELP-355-000017729 | to | ELP-355-000017739 |
| ELP-355-000017742 | to | ELP-355-000017744 |
| ELP-355-000017747 | to | ELP-355-000017763 |
| ELP-355-000017765 | to | ELP-355-000017793 |
| ELP-355-000017795 | to | ELP-355-000017815 |
| ELP-355-000017817 | to | ELP-355-000017820 |
| ELP-355-000017822 | to | ELP-355-000017822 |
| ELP-355-000017824 | to | ELP-355-000017824 |
| ELP-355-000017826 | to | ELP-355-000017833 |
| ELP-355-000017835 | to | ELP-355-000017852 |
| ELP-355-000017856 | to | ELP-355-000017889 |
| ELP-355-000017892 | to | ELP-355-000017894 |
| ELP-355-000017897 | to | ELP-355-000017903 |
| ELP-355-000017905 | to | ELP-355-000017914 |
| ELP-355-000017917 | to | ELP-355-000017948 |
| ELP-355-000017950 | to | ELP-355-000017970 |
| ELP-355-000017972 | to | ELP-355-000017978 |
| ELP-355-000017980 | to | ELP-355-000018002 |
| ELP-355-000018010 | to | ELP-355-000018014 |
| ELP-355-000018016 | to | ELP-355-000018018 |
| ELP-355-000018021 | to | ELP-355-000018021 |
| ELP-355-000018030 | to | ELP-355-000018030 |
| ELP-355-000018038 | to | ELP-355-000018039 |
| ELP-355-000018047 | to | ELP-355-000018061 |
| ELP-355-000018063 | to | ELP-355-000018078 |
| ELP-360-000000001 | to | ELP-360-000000002 |
| ELP-360-000000004 | to | ELP-360-000000013 |
| ELP-360-000000015 | to | ELP-360-000000015 |
| ELP-360-000000017 | to | ELP-360-000000036 |
| ELP-360-000000038 | to | ELP-360-000000040 |
| ELP-360-000000042 | to | ELP-360-000000042 |
| ELP-360-000000044 | to | ELP-360-000000059 |
| ELP-360-000000062 | to | ELP-360-000000062 |
| ELP-360-000000064 | to | ELP-360-000000074 |
| ELP-360-000000077 | to | ELP-360-000000079 |
| ELP-360-000000082 | to | ELP-360-000000083 |
| ELP-360-000000085 | to | ELP-360-000000094 |
| ELP-360-000000096 | to | ELP-360-000000104 |
| ELP-360-000000106 | to | ELP-360-000000121 |
| ELP-360-000000123 | to | ELP-360-000000145 |
| ELP-360-000000147 | to | ELP-360-000000148 |
| ELP-360-000000150 | to | ELP-360-000000176 |
| ELP-360-000000178 | to | ELP-360-000000201 |
| ELP-360-000000204 | to | ELP-360-000000206 |

| | | |
|---|---|---|
| ELP-360-000000208 | to | ELP-360-000000212 |
| ELP-360-000000215 | to | ELP-360-000000231 |
| ELP-360-000000233 | to | ELP-360-000000264 |
| ELP-360-000000266 | to | ELP-360-000000277 |
| ELP-360-000000279 | to | ELP-360-000000280 |
| ELP-360-000000282 | to | ELP-360-000000292 |
| ELP-360-000000294 | to | ELP-360-000000295 |
| ELP-360-000000297 | to | ELP-360-000000298 |
| ELP-360-000000300 | to | ELP-360-000000308 |
| ELP-360-000000311 | to | ELP-360-000000313 |
| ELP-360-000000315 | to | ELP-360-000000316 |
| ELP-360-000000318 | to | ELP-360-000000322 |
| ELP-360-000000324 | to | ELP-360-000000324 |
| ELP-360-000000326 | to | ELP-360-000000332 |
| ELP-360-000000334 | to | ELP-360-000000339 |
| ELP-360-000000341 | to | ELP-360-000000344 |
| ELP-360-000000346 | to | ELP-360-000000347 |
| ELP-360-000000349 | to | ELP-360-000000350 |
| ELP-360-000000352 | to | ELP-360-000000368 |
| ELP-360-000000370 | to | ELP-360-000000371 |
| ELP-360-000000374 | to | ELP-360-000000381 |
| ELP-360-000000383 | to | ELP-360-000000384 |
| ELP-360-000000386 | to | ELP-360-000000387 |
| ELP-360-000000389 | to | ELP-360-000000393 |
| ELP-360-000000395 | to | ELP-360-000000397 |
| ELP-360-000000399 | to | ELP-360-000000406 |
| ELP-360-000000408 | to | ELP-360-000000418 |
| ELP-360-000000420 | to | ELP-360-000000429 |
| ELP-360-000000431 | to | ELP-360-000000437 |
| ELP-360-000000439 | to | ELP-360-000000440 |
| ELP-360-000000442 | to | ELP-360-000000442 |
| ELP-360-000000444 | to | ELP-360-000000444 |
| ELP-360-000000446 | to | ELP-360-000000448 |
| ELP-360-000000450 | to | ELP-360-000000458 |
| ELP-360-000000460 | to | ELP-360-000000466 |
| ELP-360-000000468 | to | ELP-360-000000475 |
| ELP-360-000000477 | to | ELP-360-000000485 |
| ELP-360-000000487 | to | ELP-360-000000487 |
| ELP-360-000000489 | to | ELP-360-000000492 |
| ELP-360-000000494 | to | ELP-360-000000500 |
| ELP-360-000000502 | to | ELP-360-000000502 |
| ELP-360-000000505 | to | ELP-360-000000505 |
| ELP-360-000000507 | to | ELP-360-000000521 |
| ELP-360-000000523 | to | ELP-360-000000524 |

| ELP-360-000000527 | to | ELP-360-000000528 |
|---|---|---|
| ELP-360-000000530 | to | ELP-360-000000532 |
| ELP-360-000000534 | to | ELP-360-000000534 |
| ELP-360-000000536 | to | ELP-360-000000543 |
| ELP-360-000000545 | to | ELP-360-000000577 |
| ELP-360-000000579 | to | ELP-360-000000580 |
| ELP-360-000000582 | to | ELP-360-000000594 |
| ELP-360-000000596 | to | ELP-360-000000605 |
| ELP-360-000000607 | to | ELP-360-000000607 |
| ELP-360-000000609 | to | ELP-360-000000612 |
| ELP-360-000000614 | to | ELP-360-000000615 |
| ELP-360-000000617 | to | ELP-360-000000617 |
| ELP-360-000000619 | to | ELP-360-000000628 |
| ELP-360-000000630 | to | ELP-360-000000636 |
| ELP-360-000000638 | to | ELP-360-000000642 |
| ELP-360-000000644 | to | ELP-360-000000655 |
| ELP-360-000000657 | to | ELP-360-000000659 |
| ELP-360-000000662 | to | ELP-360-000000670 |
| ELP-360-000000672 | to | ELP-360-000000673 |
| ELP-360-000000675 | to | ELP-360-000000681 |
| ELP-360-000000683 | to | ELP-360-000000689 |
| ELP-360-000000691 | to | ELP-360-000000695 |
| ELP-360-000000697 | to | ELP-360-000000697 |
| ELP-360-000000699 | to | ELP-360-000000702 |
| ELP-360-000000704 | to | ELP-360-000000708 |
| ELP-360-000000710 | to | ELP-360-000000713 |
| ELP-360-000000715 | to | ELP-360-000000717 |
| ELP-360-000000719 | to | ELP-360-000000739 |
| ELP-360-000000742 | to | ELP-360-000000742 |
| ELP-360-000000744 | to | ELP-360-000000755 |
| ELP-360-000000757 | to | ELP-360-000000758 |
| ELP-360-000000761 | to | ELP-360-000000764 |
| ELP-360-000000766 | to | ELP-360-000000777 |
| ELP-360-000000779 | to | ELP-360-000000789 |
| ELP-360-000000791 | to | ELP-360-000000794 |
| ELP-360-000000796 | to | ELP-360-000000798 |
| ELP-360-000000800 | to | ELP-360-000000810 |
| ELP-360-000000813 | to | ELP-360-000000819 |
| ELP-360-000000821 | to | ELP-360-000000822 |
| ELP-360-000000824 | to | ELP-360-000000827 |
| ELP-360-000000829 | to | ELP-360-000000831 |
| ELP-360-000000833 | to | ELP-360-000000834 |
| ELP-360-000000836 | to | ELP-360-000000840 |
| ELP-360-000000842 | to | ELP-360-000000851 |

| | | |
|---|---|---|
| ELP-360-000000853 | to | ELP-360-000000853 |
| ELP-360-000000855 | to | ELP-360-000000860 |
| ELP-360-000000862 | to | ELP-360-000000865 |
| ELP-360-000000867 | to | ELP-360-000000867 |
| ELP-360-000000869 | to | ELP-360-000000870 |
| ELP-360-000000872 | to | ELP-360-000000872 |
| ELP-360-000000874 | to | ELP-360-000000884 |
| ELP-360-000000886 | to | ELP-360-000000897 |
| ELP-360-000000900 | to | ELP-360-000000901 |
| ELP-360-000000904 | to | ELP-360-000000909 |
| ELP-360-000000911 | to | ELP-360-000000912 |
| ELP-360-000000914 | to | ELP-360-000000916 |
| ELP-360-000000918 | to | ELP-360-000000926 |
| ELP-360-000000928 | to | ELP-360-000000934 |
| ELP-360-000000936 | to | ELP-360-000000945 |
| ELP-360-000000947 | to | ELP-360-000000948 |
| ELP-360-000000950 | to | ELP-360-000000969 |
| ELP-360-000000971 | to | ELP-360-000000976 |
| ELP-360-000000979 | to | ELP-360-000000980 |
| ELP-360-000000982 | to | ELP-360-000001006 |
| ELP-360-000001008 | to | ELP-360-000001014 |
| ELP-360-000001016 | to | ELP-360-000001019 |
| ELP-360-000001021 | to | ELP-360-000001029 |
| ELP-360-000001032 | to | ELP-360-000001039 |
| ELP-360-000001041 | to | ELP-360-000001047 |
| ELP-360-000001049 | to | ELP-360-000001050 |
| ELP-360-000001052 | to | ELP-360-000001056 |
| ELP-360-000001058 | to | ELP-360-000001058 |
| ELP-360-000001060 | to | ELP-360-000001062 |
| ELP-360-000001064 | to | ELP-360-000001071 |
| ELP-360-000001073 | to | ELP-360-000001074 |
| ELP-360-000001076 | to | ELP-360-000001076 |
| ELP-360-000001081 | to | ELP-360-000001081 |
| ELP-360-000001084 | to | ELP-360-000001084 |
| ELP-360-000001086 | to | ELP-360-000001087 |
| ELP-360-000001089 | to | ELP-360-000001091 |
| ELP-360-000001093 | to | ELP-360-000001100 |
| ELP-360-000001102 | to | ELP-360-000001102 |
| ELP-360-000001105 | to | ELP-360-000001106 |
| ELP-360-000001108 | to | ELP-360-000001115 |
| ELP-360-000001117 | to | ELP-360-000001117 |
| ELP-360-000001119 | to | ELP-360-000001142 |
| ELP-360-000001144 | to | ELP-360-000001155 |
| ELP-360-000001158 | to | ELP-360-000001164 |

| | | |
|---|---|---|
| ELP-360-000001166 | to | ELP-360-000001171 |
| ELP-360-000001173 | to | ELP-360-000001179 |
| ELP-360-000001181 | to | ELP-360-000001184 |
| ELP-360-000001186 | to | ELP-360-000001198 |
| ELP-360-000001200 | to | ELP-360-000001207 |
| ELP-360-000001209 | to | ELP-360-000001209 |
| ELP-360-000001212 | to | ELP-360-000001213 |
| ELP-360-000001215 | to | ELP-360-000001218 |
| ELP-360-000001220 | to | ELP-360-000001223 |
| ELP-360-000001225 | to | ELP-360-000001227 |
| ELP-360-000001230 | to | ELP-360-000001230 |
| ELP-360-000001232 | to | ELP-360-000001234 |
| ELP-360-000001236 | to | ELP-360-000001242 |
| ELP-360-000001244 | to | ELP-360-000001245 |
| ELP-360-000001248 | to | ELP-360-000001264 |
| ELP-360-000001266 | to | ELP-360-000001268 |
| ELP-360-000001270 | to | ELP-360-000001280 |
| ELP-360-000001282 | to | ELP-360-000001283 |
| ELP-360-000001286 | to | ELP-360-000001287 |
| ELP-360-000001290 | to | ELP-360-000001291 |
| ELP-360-000001293 | to | ELP-360-000001301 |
| ELP-360-000001303 | to | ELP-360-000001304 |
| ELP-360-000001307 | to | ELP-360-000001315 |
| ELP-360-000001317 | to | ELP-360-000001323 |
| ELP-360-000001325 | to | ELP-360-000001325 |
| ELP-360-000001327 | to | ELP-360-000001327 |
| ELP-360-000001329 | to | ELP-360-000001333 |
| ELP-360-000001335 | to | ELP-360-000001335 |
| ELP-360-000001337 | to | ELP-360-000001337 |
| ELP-360-000001341 | to | ELP-360-000001348 |
| ELP-360-000001350 | to | ELP-360-000001351 |
| ELP-360-000001353 | to | ELP-360-000001354 |
| ELP-360-000001356 | to | ELP-360-000001357 |
| ELP-360-000001361 | to | ELP-360-000001362 |
| ELP-360-000001364 | to | ELP-360-000001364 |
| ELP-360-000001366 | to | ELP-360-000001367 |
| ELP-360-000001371 | to | ELP-360-000001371 |
| ELP-360-000001374 | to | ELP-360-000001376 |
| ELP-360-000001379 | to | ELP-360-000001384 |
| ELP-360-000001387 | to | ELP-360-000001395 |
| ELP-360-000001397 | to | ELP-360-000001401 |
| ELP-360-000001404 | to | ELP-360-000001404 |
| ELP-360-000001406 | to | ELP-360-000001407 |
| ELP-360-000001410 | to | ELP-360-000001413 |

| | | |
|---|---|---|
| ELP-360-000001416 | to | ELP-360-000001418 |
| ELP-360-000001421 | to | ELP-360-000001431 |
| ELP-360-000001433 | to | ELP-360-000001433 |
| ELP-360-000001435 | to | ELP-360-000001435 |
| ELP-360-000001437 | to | ELP-360-000001455 |
| ELP-360-000001457 | to | ELP-360-000001457 |
| ELP-360-000001459 | to | ELP-360-000001466 |
| ELP-360-000001470 | to | ELP-360-000001480 |
| ELP-360-000001482 | to | ELP-360-000001485 |
| ELP-360-000001487 | to | ELP-360-000001487 |
| ELP-360-000001489 | to | ELP-360-000001489 |
| ELP-360-000001496 | to | ELP-360-000001496 |
| ELP-360-000001498 | to | ELP-360-000001499 |
| ELP-360-000001501 | to | ELP-360-000001507 |
| ELP-360-000001510 | to | ELP-360-000001511 |
| ELP-360-000001513 | to | ELP-360-000001532 |
| ELP-360-000001534 | to | ELP-360-000001536 |
| ELP-360-000001538 | to | ELP-360-000001543 |
| ELP-360-000001545 | to | ELP-360-000001561 |
| ELP-360-000001563 | to | ELP-360-000001563 |
| ELP-360-000001565 | to | ELP-360-000001571 |
| ELP-360-000001573 | to | ELP-360-000001573 |
| ELP-360-000001575 | to | ELP-360-000001576 |
| ELP-360-000001578 | to | ELP-360-000001592 |
| ELP-360-000001595 | to | ELP-360-000001595 |
| ELP-360-000001597 | to | ELP-360-000001602 |
| ELP-360-000001604 | to | ELP-360-000001607 |
| ELP-360-000001609 | to | ELP-360-000001609 |
| ELP-360-000001611 | to | ELP-360-000001611 |
| ELP-360-000001613 | to | ELP-360-000001623 |
| ELP-360-000001626 | to | ELP-360-000001627 |
| ELP-360-000001629 | to | ELP-360-000001640 |
| ELP-360-000001642 | to | ELP-360-000001642 |
| ELP-360-000001644 | to | ELP-360-000001652 |
| ELP-360-000001654 | to | ELP-360-000001663 |
| ELP-360-000001665 | to | ELP-360-000001665 |
| ELP-360-000001667 | to | ELP-360-000001669 |
| ELP-360-000001671 | to | ELP-360-000001673 |
| ELP-360-000001675 | to | ELP-360-000001679 |
| ELP-360-000001681 | to | ELP-360-000001686 |
| ELP-360-000001688 | to | ELP-360-000001691 |
| ELP-360-000001693 | to | ELP-360-000001695 |
| ELP-360-000001697 | to | ELP-360-000001701 |
| ELP-360-000001704 | to | ELP-360-000001706 |

| | | |
|---|---|---|
| ELP-360-000001708 | to | ELP-360-000001711 |
| ELP-360-000001713 | to | ELP-360-000001714 |
| ELP-360-000001716 | to | ELP-360-000001726 |
| ELP-360-000001728 | to | ELP-360-000001729 |
| ELP-360-000001731 | to | ELP-360-000001731 |
| ELP-360-000001733 | to | ELP-360-000001743 |
| ELP-360-000001745 | to | ELP-360-000001754 |
| ELP-360-000001756 | to | ELP-360-000001756 |
| ELP-360-000001758 | to | ELP-360-000001768 |
| ELP-360-000001770 | to | ELP-360-000001770 |
| ELP-360-000001772 | to | ELP-360-000001774 |
| ELP-360-000001776 | to | ELP-360-000001778 |
| ELP-360-000001780 | to | ELP-360-000001783 |
| ELP-360-000001785 | to | ELP-360-000001788 |
| ELP-360-000001792 | to | ELP-360-000001794 |
| ELP-360-000001796 | to | ELP-360-000001800 |
| ELP-360-000001803 | to | ELP-360-000001808 |
| ELP-360-000001810 | to | ELP-360-000001812 |
| ELP-360-000001816 | to | ELP-360-000001823 |
| ELP-360-000001825 | to | ELP-360-000001830 |
| ELP-360-000001832 | to | ELP-360-000001842 |
| ELP-360-000001844 | to | ELP-360-000001851 |
| ELP-360-000001853 | to | ELP-360-000001861 |
| ELP-360-000001863 | to | ELP-360-000001863 |
| ELP-360-000001865 | to | ELP-360-000001872 |
| ELP-360-000001874 | to | ELP-360-000001887 |
| ELP-360-000001892 | to | ELP-360-000001894 |
| ELP-360-000001896 | to | ELP-360-000001900 |
| ELP-360-000001903 | to | ELP-360-000001912 |
| ELP-360-000001914 | to | ELP-360-000001914 |
| ELP-360-000001916 | to | ELP-360-000001917 |
| ELP-360-000001919 | to | ELP-360-000001923 |
| ELP-360-000001925 | to | ELP-360-000001927 |
| ELP-360-000001929 | to | ELP-360-000001931 |
| ELP-360-000001933 | to | ELP-360-000001939 |
| ELP-360-000001941 | to | ELP-360-000001950 |
| ELP-360-000001952 | to | ELP-360-000001957 |
| ELP-360-000001959 | to | ELP-360-000001966 |
| ELP-360-000001968 | to | ELP-360-000001974 |
| ELP-360-000001976 | to | ELP-360-000001982 |
| ELP-360-000001984 | to | ELP-360-000001984 |
| ELP-360-000001986 | to | ELP-360-000001990 |
| ELP-360-000001992 | to | ELP-360-000001994 |
| ELP-360-000001996 | to | ELP-360-000002000 |

| ELP-360-000002002 | to | ELP-360-000002003 |
|---|---|---|
| ELP-360-000002005 | to | ELP-360-000002018 |
| ELP-360-000002026 | to | ELP-360-000002026 |
| ELP-360-000002028 | to | ELP-360-000002033 |
| ELP-360-000002035 | to | ELP-360-000002038 |
| ELP-360-000002041 | to | ELP-360-000002041 |
| ELP-360-000002045 | to | ELP-360-000002046 |
| ELP-360-000002048 | to | ELP-360-000002060 |
| ELP-360-000002062 | to | ELP-360-000002062 |
| ELP-360-000002065 | to | ELP-360-000002071 |
| ELP-360-000002073 | to | ELP-360-000002073 |
| ELP-360-000002075 | to | ELP-360-000002076 |
| ELP-360-000002078 | to | ELP-360-000002080 |
| ELP-360-000002082 | to | ELP-360-000002082 |
| ELP-360-000002084 | to | ELP-360-000002085 |
| ELP-360-000002087 | to | ELP-360-000002091 |
| ELP-360-000002093 | to | ELP-360-000002096 |
| ELP-360-000002098 | to | ELP-360-000002139 |
| ELP-360-000002142 | to | ELP-360-000002142 |
| ELP-360-000002144 | to | ELP-360-000002150 |
| ELP-360-000002153 | to | ELP-360-000002169 |
| ELP-360-000002171 | to | ELP-360-000002180 |
| ELP-360-000002182 | to | ELP-360-000002182 |
| ELP-360-000002184 | to | ELP-360-000002187 |
| ELP-360-000002192 | to | ELP-360-000002195 |
| ELP-360-000002197 | to | ELP-360-000002197 |
| ELP-360-000002200 | to | ELP-360-000002214 |
| ELP-360-000002216 | to | ELP-360-000002231 |
| ELP-360-000002233 | to | ELP-360-000002251 |
| ELP-360-000002253 | to | ELP-360-000002254 |
| ELP-360-000002256 | to | ELP-360-000002262 |
| ELP-360-000002264 | to | ELP-360-000002265 |
| ELP-360-000002268 | to | ELP-360-000002281 |
| ELP-360-000002283 | to | ELP-360-000002300 |
| ELP-360-000002302 | to | ELP-360-000002302 |
| ELP-360-000002304 | to | ELP-360-000002324 |
| ELP-360-000002327 | to | ELP-360-000002336 |
| ELP-360-000002338 | to | ELP-360-000002349 |
| ELP-360-000002351 | to | ELP-360-000002354 |
| ELP-360-000002356 | to | ELP-360-000002356 |
| ELP-360-000002360 | to | ELP-360-000002363 |
| ELP-360-000002365 | to | ELP-360-000002387 |
| ELP-360-000002389 | to | ELP-360-000002389 |
| ELP-360-000002392 | to | ELP-360-000002395 |

| | | |
|---|---|---|
| ELP-360-000002398 | to | ELP-360-000002405 |
| ELP-360-000002407 | to | ELP-360-000002426 |
| ELP-360-000002428 | to | ELP-360-000002434 |
| ELP-360-000002436 | to | ELP-360-000002444 |
| ELP-360-000002446 | to | ELP-360-000002460 |
| ELP-360-000002462 | to | ELP-360-000002467 |
| ELP-360-000002469 | to | ELP-360-000002480 |
| ELP-360-000002482 | to | ELP-360-000002500 |
| ELP-360-000002502 | to | ELP-360-000002532 |
| ELP-360-000002535 | to | ELP-360-000002544 |
| ELP-360-000002546 | to | ELP-360-000002561 |
| ELP-360-000002563 | to | ELP-360-000002565 |
| ELP-360-000002567 | to | ELP-360-000002569 |
| ELP-360-000002571 | to | ELP-360-000002573 |
| ELP-360-000002575 | to | ELP-360-000002590 |
| ELP-360-000002592 | to | ELP-360-000002605 |
| ELP-360-000002609 | to | ELP-360-000002617 |
| ELP-360-000002619 | to | ELP-360-000002621 |
| ELP-360-000002623 | to | ELP-360-000002629 |
| ELP-360-000002631 | to | ELP-360-000002632 |
| ELP-360-000002634 | to | ELP-360-000002660 |
| ELP-360-000002662 | to | ELP-360-000002681 |
| ELP-360-000002683 | to | ELP-360-000002685 |
| ELP-360-000002687 | to | ELP-360-000002696 |
| ELP-360-000002698 | to | ELP-360-000002724 |
| ELP-360-000002726 | to | ELP-360-000002740 |
| ELP-360-000002742 | to | ELP-360-000002745 |
| ELP-360-000002747 | to | ELP-360-000002752 |
| ELP-360-000002754 | to | ELP-360-000002755 |
| ELP-360-000002757 | to | ELP-360-000002768 |
| ELP-360-000002770 | to | ELP-360-000002778 |
| ELP-360-000002780 | to | ELP-360-000002780 |
| ELP-360-000002783 | to | ELP-360-000002792 |
| ELP-360-000002794 | to | ELP-360-000002811 |
| ELP-360-000002813 | to | ELP-360-000002820 |
| ELP-360-000002822 | to | ELP-360-000002822 |
| ELP-360-000002824 | to | ELP-360-000002827 |
| ELP-360-000002830 | to | ELP-360-000002835 |
| ELP-360-000002839 | to | ELP-360-000002843 |
| ELP-360-000002845 | to | ELP-360-000002854 |
| ELP-360-000002856 | to | ELP-360-000002861 |
| ELP-360-000002863 | to | ELP-360-000002873 |
| ELP-360-000002875 | to | ELP-360-000002882 |
| ELP-360-000002884 | to | ELP-360-000002887 |

| | | |
|---|---|---|
| ELP-360-000002889 | to | ELP-360-000002895 |
| ELP-360-000002897 | to | ELP-360-000002919 |
| ELP-360-000002921 | to | ELP-360-000002922 |
| ELP-360-000002924 | to | ELP-360-000002925 |
| ELP-360-000002927 | to | ELP-360-000002954 |
| ELP-360-000002959 | to | ELP-360-000002968 |
| ELP-360-000002970 | to | ELP-360-000002970 |
| ELP-360-000002972 | to | ELP-360-000002986 |
| ELP-360-000002988 | to | ELP-360-000003020 |
| ELP-360-000003023 | to | ELP-360-000003059 |
| ELP-360-000003061 | to | ELP-360-000003066 |
| ELP-360-000003068 | to | ELP-360-000003070 |
| ELP-360-000003073 | to | ELP-360-000003088 |
| ELP-360-000003090 | to | ELP-360-000003098 |
| ELP-360-000003100 | to | ELP-360-000003100 |
| ELP-360-000003103 | to | ELP-360-000003125 |
| ELP-360-000003129 | to | ELP-360-000003137 |
| ELP-360-000003140 | to | ELP-360-000003143 |
| ELP-360-000003145 | to | ELP-360-000003147 |
| ELP-360-000003149 | to | ELP-360-000003156 |
| ELP-360-000003158 | to | ELP-360-000003158 |
| ELP-360-000003160 | to | ELP-360-000003167 |
| ELP-360-000003169 | to | ELP-360-000003180 |
| ELP-360-000003182 | to | ELP-360-000003183 |
| ELP-360-000003185 | to | ELP-360-000003185 |
| ELP-360-000003187 | to | ELP-360-000003197 |
| ELP-360-000003199 | to | ELP-360-000003210 |
| ELP-360-000003212 | to | ELP-360-000003215 |
| ELP-360-000003217 | to | ELP-360-000003223 |
| ELP-360-000003225 | to | ELP-360-000003230 |
| ELP-360-000003232 | to | ELP-360-000003235 |
| ELP-360-000003237 | to | ELP-360-000003273 |
| ELP-360-000003275 | to | ELP-360-000003286 |
| ELP-360-000003288 | to | ELP-360-000003290 |
| ELP-360-000003292 | to | ELP-360-000003313 |
| ELP-360-000003315 | to | ELP-360-000003315 |
| ELP-360-000003317 | to | ELP-360-000003334 |
| ELP-360-000003336 | to | ELP-360-000003340 |
| ELP-360-000003342 | to | ELP-360-000003345 |
| ELP-360-000003347 | to | ELP-360-000003350 |
| ELP-360-000003353 | to | ELP-360-000003358 |
| ELP-360-000003360 | to | ELP-360-000003376 |
| ELP-360-000003378 | to | ELP-360-000003380 |
| ELP-360-000003382 | to | ELP-360-000003387 |

| | | |
|---|---|---|
| ELP-360-000003389 | to | ELP-360-000003409 |
| ELP-360-000003411 | to | ELP-360-000003412 |
| ELP-360-000003414 | to | ELP-360-000003417 |
| ELP-360-000003419 | to | ELP-360-000003425 |
| ELP-360-000003427 | to | ELP-360-000003433 |
| ELP-360-000003435 | to | ELP-360-000003437 |
| ELP-360-000003440 | to | ELP-360-000003461 |
| ELP-360-000003463 | to | ELP-360-000003463 |
| ELP-360-000003466 | to | ELP-360-000003480 |
| ELP-360-000003482 | to | ELP-360-000003493 |
| ELP-360-000003495 | to | ELP-360-000003504 |
| ELP-360-000003506 | to | ELP-360-000003536 |
| ELP-360-000003538 | to | ELP-360-000003538 |
| ELP-360-000003540 | to | ELP-360-000003575 |
| ELP-360-000003577 | to | ELP-360-000003580 |
| ELP-360-000003582 | to | ELP-360-000003596 |
| ELP-360-000003598 | to | ELP-360-000003605 |
| ELP-360-000003607 | to | ELP-360-000003654 |
| ELP-360-000003656 | to | ELP-360-000003660 |
| ELP-360-000003662 | to | ELP-360-000003673 |
| ELP-360-000003675 | to | ELP-360-000003686 |
| ELP-360-000003688 | to | ELP-360-000003694 |
| ELP-360-000003696 | to | ELP-360-000003717 |
| ELP-360-000003720 | to | ELP-360-000003721 |
| ELP-360-000003723 | to | ELP-360-000003723 |
| ELP-360-000003725 | to | ELP-360-000003725 |
| ELP-360-000003728 | to | ELP-360-000003737 |
| ELP-360-000003739 | to | ELP-360-000003755 |
| ELP-360-000003757 | to | ELP-360-000003759 |
| ELP-360-000003761 | to | ELP-360-000003765 |
| ELP-360-000003767 | to | ELP-360-000003774 |
| ELP-360-000003776 | to | ELP-360-000003776 |
| ELP-360-000003779 | to | ELP-360-000003784 |
| ELP-360-000003786 | to | ELP-360-000003787 |
| ELP-360-000003790 | to | ELP-360-000003792 |
| ELP-360-000003795 | to | ELP-360-000003795 |
| ELP-360-000003797 | to | ELP-360-000003799 |
| ELP-360-000003801 | to | ELP-360-000003801 |
| ELP-360-000003803 | to | ELP-360-000003808 |
| ELP-360-000003810 | to | ELP-360-000003819 |
| ELP-360-000003821 | to | ELP-360-000003823 |
| ELP-360-000003825 | to | ELP-360-000003825 |
| ELP-360-000003827 | to | ELP-360-000003828 |
| ELP-360-000003830 | to | ELP-360-000003830 |

| | | |
|---|---|---|
| ELP-360-000003832 | to | ELP-360-000003835 |
| ELP-360-000003838 | to | ELP-360-000003858 |
| ELP-360-000003860 | to | ELP-360-000003889 |
| ELP-360-000003891 | to | ELP-360-000003900 |
| ELP-360-000003902 | to | ELP-360-000003908 |
| ELP-360-000003910 | to | ELP-360-000003910 |
| ELP-360-000003912 | to | ELP-360-000003923 |
| ELP-360-000003925 | to | ELP-360-000003935 |
| ELP-360-000003937 | to | ELP-360-000003960 |
| ELP-360-000003963 | to | ELP-360-000003968 |
| ELP-360-000003970 | to | ELP-360-000003996 |
| ELP-360-000003998 | to | ELP-360-000004000 |
| ELP-360-000004002 | to | ELP-360-000004056 |
| ELP-360-000004058 | to | ELP-360-000004093 |
| ELP-360-000004095 | to | ELP-360-000004111 |
| ELP-360-000004113 | to | ELP-360-000004139 |
| ELP-360-000004141 | to | ELP-360-000004142 |
| ELP-360-000004144 | to | ELP-360-000004146 |
| ELP-360-000004148 | to | ELP-360-000004160 |
| ELP-360-000004162 | to | ELP-360-000004166 |
| ELP-360-000004169 | to | ELP-360-000004170 |
| ELP-360-000004172 | to | ELP-360-000004178 |
| ELP-360-000004180 | to | ELP-360-000004187 |
| ELP-360-000004189 | to | ELP-360-000004206 |
| ELP-360-000004208 | to | ELP-360-000004217 |
| ELP-360-000004219 | to | ELP-360-000004224 |
| ELP-360-000004226 | to | ELP-360-000004243 |
| ELP-360-000004246 | to | ELP-360-000004252 |
| ELP-360-000004254 | to | ELP-360-000004261 |
| ELP-360-000004263 | to | ELP-360-000004263 |
| ELP-360-000004265 | to | ELP-360-000004266 |
| ELP-360-000004268 | to | ELP-360-000004277 |
| ELP-360-000004279 | to | ELP-360-000004285 |
| ELP-360-000004287 | to | ELP-360-000004292 |
| ELP-360-000004294 | to | ELP-360-000004299 |
| ELP-360-000004302 | to | ELP-360-000004307 |
| ELP-360-000004309 | to | ELP-360-000004319 |
| ELP-360-000004321 | to | ELP-360-000004339 |
| ELP-360-000004341 | to | ELP-360-000004354 |
| ELP-360-000004356 | to | ELP-360-000004380 |
| ELP-360-000004382 | to | ELP-360-000004384 |
| ELP-360-000004386 | to | ELP-360-000004386 |
| ELP-360-000004389 | to | ELP-360-000004389 |
| ELP-360-000004391 | to | ELP-360-000004402 |

| | | |
|---|---|---|
| ELP-360-000004404 | to | ELP-360-000004441 |
| ELP-360-000004443 | to | ELP-360-000004445 |
| ELP-360-000004448 | to | ELP-360-000004472 |
| ELP-360-000004476 | to | ELP-360-000004488 |
| ELP-360-000004490 | to | ELP-360-000004504 |
| ELP-360-000004506 | to | ELP-360-000004506 |
| ELP-360-000004508 | to | ELP-360-000004512 |
| ELP-360-000004514 | to | ELP-360-000004521 |
| ELP-360-000004523 | to | ELP-360-000004524 |
| ELP-360-000004526 | to | ELP-360-000004526 |
| ELP-360-000004530 | to | ELP-360-000004530 |
| ELP-360-000004532 | to | ELP-360-000004533 |
| ELP-360-000004535 | to | ELP-360-000004548 |
| ELP-360-000004551 | to | ELP-360-000004553 |
| ELP-360-000004555 | to | ELP-360-000004562 |
| ELP-360-000004565 | to | ELP-360-000004587 |
| ELP-360-000004589 | to | ELP-360-000004590 |
| ELP-360-000004593 | to | ELP-360-000004601 |
| ELP-360-000004603 | to | ELP-360-000004665 |
| ELP-360-000004667 | to | ELP-360-000004676 |
| ELP-360-000004679 | to | ELP-360-000004693 |
| ELP-360-000004695 | to | ELP-360-000004700 |
| ELP-360-000004702 | to | ELP-360-000004707 |
| ELP-360-000004709 | to | ELP-360-000004711 |
| ELP-360-000004713 | to | ELP-360-000004717 |
| ELP-360-000004719 | to | ELP-360-000004720 |
| ELP-360-000004722 | to | ELP-360-000004722 |
| ELP-360-000004724 | to | ELP-360-000004725 |
| ELP-360-000004727 | to | ELP-360-000004760 |
| ELP-360-000004762 | to | ELP-360-000004762 |
| ELP-360-000004765 | to | ELP-360-000004767 |
| ELP-360-000004770 | to | ELP-360-000004777 |
| ELP-360-000004779 | to | ELP-360-000004786 |
| ELP-360-000004788 | to | ELP-360-000004794 |
| ELP-360-000004796 | to | ELP-360-000004797 |
| ELP-360-000004799 | to | ELP-360-000004799 |
| ELP-360-000004801 | to | ELP-360-000004801 |
| ELP-360-000004803 | to | ELP-360-000004811 |
| ELP-360-000004813 | to | ELP-360-000004819 |
| ELP-360-000004821 | to | ELP-360-000004822 |
| ELP-360-000004825 | to | ELP-360-000004850 |
| ELP-360-000004852 | to | ELP-360-000004852 |
| ELP-360-000004854 | to | ELP-360-000004854 |
| ELP-360-000004857 | to | ELP-360-000004861 |

ELP-360-000004863       to       ELP-360-000004875
ELP-360-000004877       to       ELP-360-000004898
ELP-360-000004900       to       ELP-360-000004903
ELP-360-000004905       to       ELP-360-000004908
ELP-360-000004910       to       ELP-360-000004918
ELP-360-000004920       to       ELP-360-000004933
ELP-360-000004935       to       ELP-360-000004935
ELP-360-000004937       to       ELP-360-000004943
ELP-360-000004945       to       ELP-360-000004967
ELP-360-000004969       to       ELP-360-000004972
ELP-360-000004974       to       ELP-360-000004978
ELP-360-000004981       to       ELP-360-000005002
ELP-360-000005004       to       ELP-360-000005009
ELP-360-000005011       to       ELP-360-000005011
ELP-360-000005013       to       ELP-360-000005014
ELP-360-000005018       to       ELP-360-000005021
ELP-360-000005023       to       ELP-360-000005031
ELP-360-000005033       to       ELP-360-000005040
ELP-360-000005042       to       ELP-360-000005054
ELP-360-000005056       to       ELP-360-000005057
ELP-360-000005059       to       ELP-360-000005069
ELP-360-000005071       to       ELP-360-000005073
ELP-360-000005075       to       ELP-360-000005080
ELP-360-000005082       to       ELP-360-000005104.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

207

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.