**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009273 | ELP-347-000009273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009276 | ELP-347-000009285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009287 | ELP-347-000009288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009290 | ELP-347-000009300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009302 | ELP-347-000009308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009310 | ELP-347-000009313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009315 | ELP-347-000009321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009323 | ELP-347-000009325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009327 | ELP-347-000009327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009330 | ELP-347-000009332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009334 | ELP-347-000009339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009341 | ELP-347-000009348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009350 | ELP-347-000009352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009354 | ELP-347-000009357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009359 | ELP-347-000009374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009377 | ELP-347-000009379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009383 | ELP-347-000009383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009385 | ELP-347-000009385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009387 | ELP-347-000009390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009392 | ELP-347-000009407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009409 | ELP-347-000009411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009414 | ELP-347-000009434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009436 | ELP-347-000009438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009440 | ELP-347-000009441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009445 | ELP-347-000009447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009450 | ELP-347-000009456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009459 | ELP-347-000009464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009466 | ELP-347-000009472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009475 | ELP-347-000009483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009485 | ELP-347-000009485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009487 | ELP-347-000009488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009490 | ELP-347-000009490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009492 | ELP-347-000009492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009494 | ELP-347-000009499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009501 | ELP-347-000009501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009504 | ELP-347-000009505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009507 | ELP-347-000009508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009510 | ELP-347-000009510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009512 | ELP-347-000009512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009514 | ELP-347-000009518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009520 | ELP-347-000009525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009528 | ELP-347-000009530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009532 | ELP-347-000009545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009547 | ELP-347-000009554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009557 | ELP-347-000009564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009566 | ELP-347-000009566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009570 | ELP-347-000009577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009579 | ELP-347-000009588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009590 | ELP-347-000009592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009594 | ELP-347-000009599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009602 | ELP-347-000009602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009604 | ELP-347-000009635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009639 | ELP-347-000009653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009655 | ELP-347-000009656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009659 | ELP-347-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009662 | ELP-347-000009672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009675 | ELP-347-000009675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009678 | ELP-347-000009680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009684 | ELP-347-000009685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009687 | ELP-347-000009687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009691 | ELP-347-000009691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009693 | ELP-347-000009693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009695 | ELP-347-000009707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009709 | ELP-347-000009714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009716 | ELP-347-000009729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009731 | ELP-347-000009742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009744 | ELP-347-000009754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009756 | ELP-347-000009756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009758 | ELP-347-000009759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009761 | ELP-347-000009767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009769 | ELP-347-000009770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009772 | ELP-347-000009772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009774 | ELP-347-000009775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009777 | ELP-347-000009777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009779 | ELP-347-000009782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009784 | ELP-347-000009784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009787 | ELP-347-000009807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009810 | ELP-347-000009811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009813 | ELP-347-000009814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009817 | ELP-347-000009818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009820 | ELP-347-000009827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009830 | ELP-347-000009831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009833 | ELP-347-000009833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009835 | ELP-347-000009838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009840 | ELP-347-000009841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009843 | ELP-347-000009843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009845 | ELP-347-000009845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009848 | ELP-347-000009850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009852 | ELP-347-000009852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009854 | ELP-347-000009855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009857 | ELP-347-000009866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009868 | ELP-347-000009871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009873 | ELP-347-000009883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009885 | ELP-347-000009886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009888 | ELP-347-000009893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009895 | ELP-347-000009896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009899 | ELP-347-000009940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009942 | ELP-347-000009949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009952 | ELP-347-000009963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009967 | ELP-347-000009973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009975 | ELP-347-000009983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009985 | ELP-347-000009999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010001 | ELP-347-000010005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010007 | ELP-347-000010010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010012 | ELP-347-000010026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010028 | ELP-347-000010030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010032 | ELP-347-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010039 | ELP-347-000010039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010041 | ELP-347-000010041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010043 | ELP-347-000010054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010056 | ELP-347-000010057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010060 | ELP-347-000010068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010070 | ELP-347-000010070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010072 | ELP-347-000010073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010075 | ELP-347-000010075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010077 | ELP-347-000010079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010081 | ELP-347-000010090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010092 | ELP-347-000010097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010099 | ELP-347-000010104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010106 | ELP-347-000010114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010116 | ELP-347-000010119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010121 | ELP-347-000010124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010126 | ELP-347-000010126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010128 | ELP-347-000010129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010131 | ELP-347-000010131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010133 | ELP-347-000010136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010138 | ELP-347-000010141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010143 | ELP-347-000010145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010147 | ELP-347-000010148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010150 | ELP-347-000010161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010163 | ELP-347-000010168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010171 | ELP-347-000010175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010177 | ELP-347-000010180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010182 | ELP-347-000010184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010187 | ELP-347-000010194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010196 | ELP-347-000010223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010225 | ELP-347-000010248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010250 | ELP-347-000010256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010258 | ELP-347-000010258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010260 | ELP-347-000010261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010263 | ELP-347-000010272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010274 | ELP-347-000010274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010276 | ELP-347-000010286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010288 | ELP-347-000010304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010306 | ELP-347-000010329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010331 | ELP-347-000010332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010334 | ELP-347-000010334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010336 | ELP-347-000010337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010339 | ELP-347-000010342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010344 | ELP-347-000010345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010347 | ELP-347-000010366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010369 | ELP-347-000010389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010391 | ELP-347-000010394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010396 | ELP-347-000010397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010399 | ELP-347-000010418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010420 | ELP-347-000010421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010424 | ELP-347-000010429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010431 | ELP-347-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010433 | ELP-347-000010440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010442 | ELP-347-000010449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010453 | ELP-347-000010476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010478 | ELP-347-000010482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010485 | ELP-347-000010494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010496 | ELP-347-000010510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010512 | ELP-347-000010516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010518 | ELP-347-000010522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010524 | ELP-347-000010524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010527 | ELP-347-000010529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010531 | ELP-347-000010531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010533 | ELP-347-000010535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010538 | ELP-347-000010538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010540 | ELP-347-000010540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010543 | ELP-347-000010553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010555 | ELP-347-000010564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010566 | ELP-347-000010577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010579 | ELP-347-000010580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010584 | ELP-347-000010589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010591 | ELP-347-000010593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010599 | ELP-347-000010606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010608 | ELP-347-000010609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010612 | ELP-347-000010615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010618 | ELP-347-000010632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010634 | ELP-347-000010639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010641 | ELP-347-000010641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010643 | ELP-347-000010649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010651 | ELP-347-000010660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010664 | ELP-347-000010668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010670 | ELP-347-000010670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010672 | ELP-347-000010672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010674 | ELP-347-000010676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010679 | ELP-347-000010701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010703 | ELP-347-000010712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010714 | ELP-347-000010724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010726 | ELP-347-000010732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010734 | ELP-347-000010741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010743 | ELP-347-000010744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010746 | ELP-347-000010747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010749 | ELP-347-000010775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010777 | ELP-347-000010788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010790 | ELP-347-000010790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010792 | ELP-347-000010797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010799 | ELP-347-000010801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010803 | ELP-347-000010808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010811 | ELP-347-000010821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010823 | ELP-347-000010823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010825 | ELP-347-000010839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010841 | ELP-347-000010841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010843 | ELP-347-000010858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010861 | ELP-347-000010861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010865 | ELP-347-000010876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010880 | ELP-347-000010890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010892 | ELP-347-000010892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010895 | ELP-347-000010903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010905 | ELP-347-000010925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010927 | ELP-347-000010939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010942 | ELP-347-000010946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010948 | ELP-347-000010972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010974 | ELP-347-000010981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010983 | ELP-347-000010986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010988 | ELP-347-000011002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011004 | ELP-347-000011007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011010 | ELP-347-000011013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011015 | ELP-347-000011025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011027 | ELP-347-000011028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011030 | ELP-347-000011030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011032 | ELP-347-000011032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011035 | ELP-347-000011040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011043 | ELP-347-000011044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011046 | ELP-347-000011056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011059 | ELP-347-000011062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011064 | ELP-347-000011065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011067 | ELP-347-000011067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011069 | ELP-347-000011072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011074 | ELP-347-000011091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011095 | ELP-347-000011098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011100 | ELP-347-000011100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011107 | ELP-347-000011108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011111 | ELP-347-000011111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011114 | ELP-347-000011124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011126 | ELP-347-000011136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011138 | ELP-347-000011140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011143 | ELP-347-000011143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011145 | ELP-347-000011147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011149 | ELP-347-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011151 | ELP-347-000011151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011154 | ELP-347-000011159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011161 | ELP-347-000011168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011171 | ELP-347-000011178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011181 | ELP-347-000011181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011183 | ELP-347-000011205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011207 | ELP-347-000011238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011240 | ELP-347-000011245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011247 | ELP-347-000011262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011265 | ELP-347-000011267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011269 | ELP-347-000011287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011289 | ELP-347-000011293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011296 | ELP-347-000011308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011310 | ELP-347-000011314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011316 | ELP-347-000011318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011320 | ELP-347-000011325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011329 | ELP-347-000011331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011333 | ELP-347-000011333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011336 | ELP-347-000011339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011343 | ELP-347-000011343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011345 | ELP-347-000011352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011354 | ELP-347-000011355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011358 | ELP-347-000011358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011360 | ELP-347-000011364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011367 | ELP-347-000011372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011374 | ELP-347-000011377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011379 | ELP-347-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011381 | ELP-347-000011386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011388 | ELP-347-000011410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011412 | ELP-347-000011412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011415 | ELP-347-000011416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011418 | ELP-347-000011420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011424 | ELP-347-000011426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011428 | ELP-347-000011428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011430 | ELP-347-000011434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011436 | ELP-347-000011437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011439 | ELP-347-000011444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011446 | ELP-347-000011447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011449 | ELP-347-000011449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011451 | ELP-347-000011472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011475 | ELP-347-000011481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011483 | ELP-347-000011494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011496 | ELP-347-000011505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011507 | ELP-347-000011510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011512 | ELP-347-000011533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011535 | ELP-347-000011543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011545 | ELP-347-000011545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011547 | ELP-347-000011570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011572 | ELP-347-000011599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011602 | ELP-347-000011607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011609 | ELP-347-000011625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011627 | ELP-347-000011627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011630 | ELP-347-000011641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011643 | ELP-347-000011653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011655 | ELP-347-000011659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011661 | ELP-347-000011676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011678 | ELP-347-000011679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011681 | ELP-347-000011681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011683 | ELP-347-000011686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011688 | ELP-347-000011704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011706 | ELP-347-000011716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011718 | ELP-347-000011724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011726 | ELP-347-000011730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011732 | ELP-347-000011736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011738 | ELP-347-000011745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011747 | ELP-347-000011747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011749 | ELP-347-000011749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011752 | ELP-347-000011759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011761 | ELP-347-000011762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011766 | ELP-347-000011773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011776 | ELP-347-000011777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011779 | ELP-347-000011780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011783 | ELP-347-000011783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011786 | ELP-347-000011798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011800 | ELP-347-000011809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011811 | ELP-347-000011817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011819 | ELP-347-000011822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011824 | ELP-347-000011828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011830 | ELP-347-000011830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011832 | ELP-347-000011839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011841 | ELP-347-000011842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011844 | ELP-347-000011845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011848 | ELP-347-000011858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011860 | ELP-347-000011861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011863 | ELP-347-000011864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011867 | ELP-347-000011868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011870 | ELP-347-000011877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011879 | ELP-347-000011879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011881 | ELP-347-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011884 | ELP-347-000011891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011893 | ELP-347-000011893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011895 | ELP-347-000011895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011898 | ELP-347-000011904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011906 | ELP-347-000011907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011911 | ELP-347-000011911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011914 | ELP-347-000011915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011917 | ELP-347-000011934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011936 | ELP-347-000011951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011953 | ELP-347-000011956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011958 | ELP-347-000011958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011960 | ELP-347-000011963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011966 | ELP-347-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011970 | ELP-347-000011982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011984 | ELP-347-000011984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011986 | ELP-347-000011990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011993 | ELP-347-000011996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011999 | ELP-347-000012001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012006 | ELP-347-000012007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012010 | ELP-347-000012010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012012 | ELP-347-000012021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012025 | ELP-347-000012028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012030 | ELP-347-000012030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012039 | ELP-347-000012046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012048 | ELP-347-000012074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012076 | ELP-347-000012084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012088 | ELP-347-000012102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012104 | ELP-347-000012120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012122 | ELP-347-000012131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012133 | ELP-347-000012133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012135 | ELP-347-000012171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012173 | ELP-347-000012190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012192 | ELP-347-000012193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012195 | ELP-347-000012200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012202 | ELP-347-000012246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012249 | ELP-347-000012249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012252 | ELP-347-000012262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012264 | ELP-347-000012264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012266 | ELP-347-000012272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012274 | ELP-347-000012278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012280 | ELP-347-000012280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012282 | ELP-347-000012293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012295 | ELP-347-000012298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012301 | ELP-347-000012341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012343 | ELP-347-000012343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012345 | ELP-347-000012353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012355 | ELP-347-000012356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012359 | ELP-347-000012363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012366 | ELP-347-000012366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012368 | ELP-347-000012375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012377 | ELP-347-000012385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012390 | ELP-347-000012392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012394 | ELP-347-000012401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012404 | ELP-347-000012407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012409 | ELP-347-000012410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012414 | ELP-347-000012414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012417 | ELP-347-000012417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012419 | ELP-347-000012419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012421 | ELP-347-000012425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012427 | ELP-347-000012429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012431 | ELP-347-000012434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012436 | ELP-347-000012446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012449 | ELP-347-000012451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012454 | ELP-347-000012465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012467 | ELP-347-000012471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012474 | ELP-347-000012476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012479 | ELP-347-000012487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012489 | ELP-347-000012489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012491 | ELP-347-000012491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012493 | ELP-347-000012496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012498 | ELP-347-000012498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012500 | ELP-347-000012504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012506 | ELP-347-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012515 | ELP-347-000012526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012528 | ELP-347-000012544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012547 | ELP-347-000012551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012553 | ELP-347-000012555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012557 | ELP-347-000012562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012564 | ELP-347-000012573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012575 | ELP-347-000012582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012585 | ELP-347-000012585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012587 | ELP-347-000012595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012597 | ELP-347-000012598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012600 | ELP-347-000012602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012605 | ELP-347-000012606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012608 | ELP-347-000012614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012616 | ELP-347-000012618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012620 | ELP-347-000012622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012624 | ELP-347-000012630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012632 | ELP-347-000012639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012641 | ELP-347-000012641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012643 | ELP-347-000012656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012658 | ELP-347-000012664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012666 | ELP-347-000012672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012674 | ELP-347-000012685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012687 | ELP-347-000012693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012695 | ELP-347-000012705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012707 | ELP-347-000012711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012713 | ELP-347-000012725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012728 | ELP-347-000012747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012749 | ELP-347-000012751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012753 | ELP-347-000012755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012757 | ELP-347-000012759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012762 | ELP-347-000012762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012764 | ELP-347-000012766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012768 | ELP-347-000012782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012784 | ELP-347-000012789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012791 | ELP-347-000012818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012821 | ELP-347-000012824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012826 | ELP-347-000012864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012867 | ELP-347-000012984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012987 | ELP-347-000013044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013047 | ELP-347-000013093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013096 | ELP-347-000013096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013098 | ELP-347-000013114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013116 | ELP-347-000013117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013119 | ELP-347-000013142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013146 | ELP-347-000013146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013148 | ELP-347-000013153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013155 | ELP-347-000013155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013157 | ELP-347-000013162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013165 | ELP-347-000013173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013175 | ELP-347-000013194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013200 | ELP-347-000013201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013205 | ELP-347-000013205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013207 | ELP-347-000013209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013211 | ELP-347-000013220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013222 | ELP-347-000013223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013226 | ELP-347-000013230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013232 | ELP-347-000013250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013252 | ELP-347-000013254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013258 | ELP-347-000013264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013266 | ELP-347-000013268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013273 | ELP-347-000013274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013277 | ELP-347-000013277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013282 | ELP-347-000013283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013286 | ELP-347-000013293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013295 | ELP-347-000013298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013302 | ELP-347-000013302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013304 | ELP-347-000013307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013309 | ELP-347-000013309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013311 | ELP-347-000013311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013313 | ELP-347-000013324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013326 | ELP-347-000013342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013345 | ELP-347-000013346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013348 | ELP-347-000013348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013350 | ELP-347-000013355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013358 | ELP-347-000013376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013378 | ELP-347-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013383 | ELP-347-000013389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013391 | ELP-347-000013395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013397 | ELP-347-000013400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013402 | ELP-347-000013406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013408 | ELP-347-000013419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013421 | ELP-347-000013425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013427 | ELP-347-000013437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013439 | ELP-347-000013445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013447 | ELP-347-000013457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013464 | ELP-347-000013476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013478 | ELP-347-000013478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013482 | ELP-347-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013486 | ELP-347-000013501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013505 | ELP-347-000013510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013514 | ELP-347-000013520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013523 | ELP-347-000013537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013540 | ELP-347-000013554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013556 | ELP-347-000013563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013565 | ELP-347-000013573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013575 | ELP-347-000013579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013583 | ELP-347-000013599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013601 | ELP-347-000013626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013630 | ELP-347-000013635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013637 | ELP-347-000013643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013645 | ELP-347-000013645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013652 | ELP-347-000013669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013673 | ELP-347-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013686 | ELP-347-000013691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013693 | ELP-347-000013698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013700 | ELP-347-000013708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013722 | ELP-347-000013722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013724 | ELP-347-000013725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013727 | ELP-347-000013736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013738 | ELP-347-000013739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013741 | ELP-347-000013754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013757 | ELP-347-000013767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013772 | ELP-347-000013773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013775 | ELP-347-000013776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013778 | ELP-347-000013792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013794 | ELP-347-000013798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013800 | ELP-347-000013800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013804 | ELP-347-000013808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013810 | ELP-347-000013817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013819 | ELP-347-000013831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013833 | ELP-347-000013833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013835 | ELP-347-000013838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013841 | ELP-347-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013844 | ELP-347-000013845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013849 | ELP-347-000013852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013854 | ELP-347-000013855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013857 | ELP-347-000013861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013863 | ELP-347-000013863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013867 | ELP-347-000013867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013869 | ELP-347-000013887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013890 | ELP-347-000013897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013900 | ELP-347-000013902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013904 | ELP-347-000013910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013912 | ELP-347-000013927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013932 | ELP-347-000013932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013934 | ELP-347-000013940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013942 | ELP-347-000013944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013946 | ELP-347-000013947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013949 | ELP-347-000013950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013954 | ELP-347-000013954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013957 | ELP-347-000013957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013961 | ELP-347-000013965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013967 | ELP-347-000013967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013971 | ELP-347-000013975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013977 | ELP-347-000013980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013982 | ELP-347-000013986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013988 | ELP-347-000013988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013990 | ELP-347-000013998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014001 | ELP-347-000014001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014004 | ELP-347-000014018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014021 | ELP-347-000014032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014034 | ELP-347-000014042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014044 | ELP-347-000014044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014046 | ELP-347-000014046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014048 | ELP-347-000014075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014077 | ELP-347-000014079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014081 | ELP-347-000014081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014085 | ELP-347-000014085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014089 | ELP-347-000014096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014098 | ELP-347-000014104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014112 | ELP-347-000014112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014114 | ELP-347-000014116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014119 | ELP-347-000014125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014138 | ELP-347-000014138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014140 | ELP-347-000014140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014150 | ELP-347-000014150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014152 | ELP-347-000014159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014161 | ELP-347-000014167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014170 | ELP-347-000014171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014173 | ELP-347-000014183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014185 | ELP-347-000014185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014187 | ELP-347-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014196 | ELP-347-000014211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014213 | ELP-347-000014215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014217 | ELP-347-000014218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014220 | ELP-347-000014220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014222 | ELP-347-000014232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014234 | ELP-347-000014234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014236 | ELP-347-000014243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014251 | ELP-347-000014256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014261 | ELP-347-000014269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014272 | ELP-347-000014286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014289 | ELP-347-000014291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014293 | ELP-347-000014294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014298 | ELP-347-000014298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014300 | ELP-347-000014306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014313 | ELP-347-000014320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014329 | ELP-347-000014341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014343 | ELP-347-000014348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014350 | ELP-347-000014360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014363 | ELP-347-000014363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014365 | ELP-347-000014365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014367 | ELP-347-000014367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014370 | ELP-347-000014374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014376 | ELP-347-000014381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014383 | ELP-347-000014384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014388 | ELP-347-000014394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014396 | ELP-347-000014410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014412 | ELP-347-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014418 | ELP-347-000014428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014434 | ELP-347-000014435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014437 | ELP-347-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014441 | ELP-347-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014452 | ELP-347-000014452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014454 | ELP-347-000014454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014459 | ELP-347-000014459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014467 | ELP-347-000014470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014473 | ELP-347-000014473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014476 | ELP-347-000014477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014480 | ELP-347-000014480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014482 | ELP-347-000014487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014489 | ELP-347-000014509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014511 | ELP-347-000014513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014515 | ELP-347-000014516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014518 | ELP-347-000014519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014522 | ELP-347-000014522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014524 | ELP-347-000014524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014529 | ELP-347-000014539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014541 | ELP-347-000014548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014550 | ELP-347-000014557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014559 | ELP-347-000014559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014561 | ELP-347-000014572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014574 | ELP-347-000014583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014585 | ELP-347-000014589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014591 | ELP-347-000014608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014610 | ELP-347-000014627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014632 | ELP-347-000014642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014644 | ELP-347-000014650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014653 | ELP-347-000014654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014656 | ELP-347-000014658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014661 | ELP-347-000014667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014669 | ELP-347-000014676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014680 | ELP-347-000014683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014685 | ELP-347-000014686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014691 | ELP-347-000014695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014699 | ELP-347-000014699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014703 | ELP-347-000014711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014714 | ELP-347-000014720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014722 | ELP-347-000014724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014732 | ELP-347-000014741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014743 | ELP-347-000014762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014764 | ELP-347-000014772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014774 | ELP-347-000014774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014776 | ELP-347-000014779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014782 | ELP-347-000014783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014790 | ELP-347-000014795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014801 | ELP-347-000014801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014803 | ELP-347-000014809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014814 | ELP-347-000014814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014816 | ELP-347-000014825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014827 | ELP-347-000014827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014829 | ELP-347-000014832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014837 | ELP-347-000014841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014843 | ELP-347-000014844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014846 | ELP-347-000014858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014861 | ELP-347-000014865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014867 | ELP-347-000014872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014875 | ELP-347-000014875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014878 | ELP-347-000014918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014920 | ELP-347-000014921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014923 | ELP-347-000014928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014932 | ELP-347-000014933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014935 | ELP-347-000014937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014940 | ELP-347-000014940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014943 | ELP-347-000014944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014962 | ELP-347-000014962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014964 | ELP-347-000014964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014970 | ELP-347-000014983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014985 | ELP-347-000014985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014988 | ELP-347-000014988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014991 | ELP-347-000015005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015007 | ELP-347-000015017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015019 | ELP-347-000015022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015026 | ELP-347-000015027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015030 | ELP-347-000015030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015032 | ELP-347-000015049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015051 | ELP-347-000015052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015055 | ELP-347-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015062 | ELP-347-000015063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015066 | ELP-347-000015066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015068 | ELP-347-000015072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015078 | ELP-347-000015079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015081 | ELP-347-000015084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015086 | ELP-347-000015112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015119 | ELP-347-000015124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015126 | ELP-347-000015147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015152 | ELP-347-000015153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015155 | ELP-347-000015175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015177 | ELP-347-000015194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015197 | ELP-347-000015197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015199 | ELP-347-000015208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015210 | ELP-347-000015215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015218 | ELP-347-000015222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015224 | ELP-347-000015225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015229 | ELP-347-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015232 | ELP-347-000015234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015248 | ELP-347-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015253 | ELP-347-000015253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015255 | ELP-347-000015255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015263 | ELP-347-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015268 | ELP-347-000015269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015271 | ELP-347-000015275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015278 | ELP-347-000015280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015282 | ELP-347-000015284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015286 | ELP-347-000015299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015302 | ELP-347-000015302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015307 | ELP-347-000015307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015310 | ELP-347-000015311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015313 | ELP-347-000015315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015317 | ELP-347-000015320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015322 | ELP-347-000015329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015331 | ELP-347-000015338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015340 | ELP-347-000015342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015344 | ELP-347-000015345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015348 | ELP-347-000015359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015362 | ELP-347-000015362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015366 | ELP-347-000015366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015368 | ELP-347-000015373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015375 | ELP-347-000015383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015387 | ELP-347-000015389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015392 | ELP-347-000015397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015399 | ELP-347-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015403 | ELP-347-000015407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015417 | ELP-347-000015419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015421 | ELP-347-000015436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015439 | ELP-347-000015444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015446 | ELP-347-000015446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015451 | ELP-347-000015454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015458 | ELP-347-000015458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015460 | ELP-347-000015470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015479 | ELP-347-000015486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015488 | ELP-347-000015502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015505 | ELP-347-000015508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015517 | ELP-347-000015520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015524 | ELP-347-000015529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015531 | ELP-347-000015533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015535 | ELP-347-000015537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015539 | ELP-347-000015540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015545 | ELP-347-000015545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015549 | ELP-347-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015552 | ELP-347-000015553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015556 | ELP-347-000015556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015560 | ELP-347-000015560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015562 | ELP-347-000015569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015573 | ELP-347-000015573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015575 | ELP-347-000015576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015580 | ELP-347-000015580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015582 | ELP-347-000015582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015584 | ELP-347-000015585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015590 | ELP-347-000015596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015600 | ELP-347-000015610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015614 | ELP-347-000015620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015624 | ELP-347-000015624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015626 | ELP-347-000015626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015628 | ELP-347-000015631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015633 | ELP-347-000015639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015641 | ELP-347-000015641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015645 | ELP-347-000015645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015648 | ELP-347-000015648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015650 | ELP-347-000015651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015654 | ELP-347-000015659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015661 | ELP-347-000015667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015669 | ELP-347-000015669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015675 | ELP-347-000015684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015686 | ELP-347-000015692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015696 | ELP-347-000015696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015698 | ELP-347-000015701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015704 | ELP-347-000015706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015708 | ELP-347-000015711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015713 | ELP-347-000015716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015718 | ELP-347-000015733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015736 | ELP-347-000015736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015738 | ELP-347-000015746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015748 | ELP-347-000015750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015752 | ELP-347-000015761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015763 | ELP-347-000015763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015765 | ELP-347-000015767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015774 | ELP-347-000015777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015779 | ELP-347-000015782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015785 | ELP-347-000015798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015800 | ELP-347-000015800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015803 | ELP-347-000015813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015815 | ELP-347-000015815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015818 | ELP-347-000015820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015822 | ELP-347-000015834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015838 | ELP-347-000015838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015840 | ELP-347-000015861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015864 | ELP-347-000015864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015866 | ELP-347-000015868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015884 | ELP-347-000015884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015889 | ELP-347-000015892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015897 | ELP-347-000015897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015901 | ELP-347-000015921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015923 | ELP-347-000015923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015926 | ELP-347-000015930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015935 | ELP-347-000015935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015939 | ELP-347-000015943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015945 | ELP-347-000015949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015951 | ELP-347-000015972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015974 | ELP-347-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015986 | ELP-347-000015990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015992 | ELP-347-000015992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015994 | ELP-347-000015994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015996 | ELP-347-000016020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016022 | ELP-347-000016024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016026 | ELP-347-000016027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016029 | ELP-347-000016031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016039 | ELP-347-000016040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016050 | ELP-347-000016055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016057 | ELP-347-000016057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016061 | ELP-347-000016061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016063 | ELP-347-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016066 | ELP-347-000016067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016070 | ELP-347-000016073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016076 | ELP-347-000016090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016093 | ELP-347-000016103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016107 | ELP-347-000016145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016147 | ELP-347-000016147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016149 | ELP-347-000016159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016162 | ELP-347-000016162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016183 | ELP-347-000016185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016187 | ELP-347-000016187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016189 | ELP-347-000016189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016191 | ELP-347-000016199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016201 | ELP-347-000016201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016203 | ELP-347-000016221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016224 | ELP-347-000016224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016234 | ELP-347-000016263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016265 | ELP-347-000016332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016336 | ELP-347-000016353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016355 | ELP-347-000016355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016359 | ELP-347-000016359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016361 | ELP-347-000016392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016394 | ELP-347-000016411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016414 | ELP-347-000016414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016416 | ELP-347-000016417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016422 | ELP-347-000016428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016430 | ELP-347-000016430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016432 | ELP-347-000016435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016439 | ELP-347-000016442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016444 | ELP-347-000016445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016447 | ELP-347-000016447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016459 | ELP-347-000016464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016466 | ELP-347-000016469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016471 | ELP-347-000016475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016478 | ELP-347-000016486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016488 | ELP-347-000016488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016490 | ELP-347-000016500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016502 | ELP-347-000016502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016504 | ELP-347-000016528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016530 | ELP-347-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016538 | ELP-347-000016539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016541 | ELP-347-000016556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016558 | ELP-347-000016565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016567 | ELP-347-000016567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016571 | ELP-347-000016572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016575 | ELP-347-000016575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016582 | ELP-347-000016584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016586 | ELP-347-000016587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016591 | ELP-347-000016601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016603 | ELP-347-000016616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016618 | ELP-347-000016618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016626 | ELP-347-000016634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016636 | ELP-347-000016639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016641 | ELP-347-000016644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016646 | ELP-347-000016646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016653 | ELP-347-000016655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016658 | ELP-347-000016663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016665 | ELP-347-000016665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016674 | ELP-347-000016683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016689 | ELP-347-000016694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016697 | ELP-347-000016697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016699 | ELP-347-000016712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016717 | ELP-347-000016722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016725 | ELP-347-000016730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016732 | ELP-347-000016740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016742 | ELP-347-000016746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016750 | ELP-347-000016761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016763 | ELP-347-000016766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016768 | ELP-347-000016774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016777 | ELP-347-000016781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016783 | ELP-347-000016783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016789 | ELP-347-000016789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016791 | ELP-347-000016791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016794 | ELP-347-000016809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016811 | ELP-347-000016814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016816 | ELP-347-000016821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016824 | ELP-347-000016826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016829 | ELP-347-000016830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016832 | ELP-347-000016836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016839 | ELP-347-000016842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016851 | ELP-347-000016853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016857 | ELP-347-000016858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016861 | ELP-347-000016869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016872 | ELP-347-000016875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016877 | ELP-347-000016880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016884 | ELP-347-000016890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016893 | ELP-347-000016899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016912 | ELP-347-000016913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016915 | ELP-347-000016916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016918 | ELP-347-000016925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016927 | ELP-347-000016928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016930 | ELP-347-000016934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016940 | ELP-347-000016944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016947 | ELP-347-000016957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016959 | ELP-347-000016959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016961 | ELP-347-000016977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016979 | ELP-347-000016992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016995 | ELP-347-000017007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017009 | ELP-347-000017027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017029 | ELP-347-000017032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017034 | ELP-347-000017037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017039 | ELP-347-000017048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017050 | ELP-347-000017050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017052 | ELP-347-000017054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017065 | ELP-347-000017075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017077 | ELP-347-000017085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017087 | ELP-347-000017087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017092 | ELP-347-000017105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017107 | ELP-347-000017107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017109 | ELP-347-000017111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017113 | ELP-347-000017113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017116 | ELP-347-000017116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017118 | ELP-347-000017125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017130 | ELP-347-000017131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017133 | ELP-347-000017136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017139 | ELP-347-000017145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017147 | ELP-347-000017150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017152 | ELP-347-000017208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017215 | ELP-347-000017237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017247 | ELP-347-000017247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017256 | ELP-347-000017262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017264 | ELP-347-000017265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017267 | ELP-347-000017267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017269 | ELP-347-000017270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017272 | ELP-347-000017292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017296 | ELP-347-000017301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017303 | ELP-347-000017310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017313 | ELP-347-000017321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017323 | ELP-347-000017338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017341 | ELP-347-000017348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017350 | ELP-347-000017350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017352 | ELP-347-000017352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017354 | ELP-347-000017378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017381 | ELP-347-000017387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017389 | ELP-347-000017389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017392 | ELP-347-000017393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017395 | ELP-347-000017397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017399 | ELP-347-000017413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017416 | ELP-347-000017418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017420 | ELP-347-000017420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017422 | ELP-347-000017431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017434 | ELP-347-000017434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017436 | ELP-347-000017436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017440 | ELP-347-000017440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017442 | ELP-347-000017442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017444 | ELP-347-000017458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017460 | ELP-347-000017473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017476 | ELP-347-000017476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017478 | ELP-347-000017480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017482 | ELP-347-000017485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017487 | ELP-347-000017489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017491 | ELP-347-000017497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017500 | ELP-347-000017515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017518 | ELP-347-000017524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017526 | ELP-347-000017526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017528 | ELP-347-000017541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017543 | ELP-347-000017543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017545 | ELP-347-000017550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017554 | ELP-347-000017559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017561 | ELP-347-000017569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017572 | ELP-347-000017580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017582 | ELP-347-000017597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017599 | ELP-347-000017600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017602 | ELP-347-000017609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017611 | ELP-347-000017611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017613 | ELP-347-000017617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017619 | ELP-347-000017633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017635 | ELP-347-000017648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017650 | ELP-347-000017651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017653 | ELP-347-000017653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017655 | ELP-347-000017657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017662 | ELP-347-000017662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017664 | ELP-347-000017670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017672 | ELP-347-000017687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017689 | ELP-347-000017689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017692 | ELP-347-000017693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017695 | ELP-347-000017701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017704 | ELP-347-000017705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017707 | ELP-347-000017717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017719 | ELP-347-000017725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017728 | ELP-347-000017728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017730 | ELP-347-000017731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017733 | ELP-347-000017741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017743 | ELP-347-000017745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017747 | ELP-347-000017749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017751 | ELP-347-000017752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017754 | ELP-347-000017754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017757 | ELP-347-000017761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017763 | ELP-347-000017777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017779 | ELP-347-000017780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017782 | ELP-347-000017788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017790 | ELP-347-000017802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017805 | ELP-347-000017805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017808 | ELP-347-000017811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017813 | ELP-347-000017823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017825 | ELP-347-000017826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017828 | ELP-347-000017828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017833 | ELP-347-000017837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017839 | ELP-347-000017848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017850 | ELP-347-000017850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017852 | ELP-347-000017854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017856 | ELP-347-000017865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017867 | ELP-347-000017867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017869 | ELP-347-000017870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017872 | ELP-347-000017872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017874 | ELP-347-000017878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017880 | ELP-347-000017891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017893 | ELP-347-000017899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017901 | ELP-347-000017908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017910 | ELP-347-000017910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017912 | ELP-347-000017917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017920 | ELP-347-000017921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017923 | ELP-347-000017941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017943 | ELP-347-000017947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017950 | ELP-347-000017979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017981 | ELP-347-000017983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017985 | ELP-347-000017990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017992 | ELP-347-000017998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018000 | ELP-347-000018002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018004 | ELP-347-000018009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018011 | ELP-347-000018012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018014 | ELP-347-000018016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018018 | ELP-347-000018032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018034 | ELP-347-000018044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018046 | ELP-347-000018049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018051 | ELP-347-000018053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018055 | ELP-347-000018056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018059 | ELP-347-000018061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018063 | ELP-347-000018080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018082 | ELP-347-000018086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018088 | ELP-347-000018090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018092 | ELP-347-000018092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018094 | ELP-347-000018095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018099 | ELP-347-000018100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018102 | ELP-347-000018103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018105 | ELP-347-000018108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018110 | ELP-347-000018119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018122 | ELP-347-000018150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018152 | ELP-347-000018154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018156 | ELP-347-000018169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018171 | ELP-347-000018186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018189 | ELP-347-000018215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018220 | ELP-347-000018222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018225 | ELP-347-000018226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018228 | ELP-347-000018229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018231 | ELP-347-000018231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018234 | ELP-347-000018238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018240 | ELP-347-000018240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018242 | ELP-347-000018246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018248 | ELP-347-000018248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018250 | ELP-347-000018278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018280 | ELP-347-000018280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018282 | ELP-347-000018282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018284 | ELP-347-000018292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018294 | ELP-347-000018297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018300 | ELP-347-000018302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018304 | ELP-347-000018306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018308 | ELP-347-000018313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018315 | ELP-347-000018315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018318 | ELP-347-000018318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018320 | ELP-347-000018320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018322 | ELP-347-000018324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018326 | ELP-347-000018331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018333 | ELP-347-000018336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018338 | ELP-347-000018342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018344 | ELP-347-000018348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018351 | ELP-347-000018354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018356 | ELP-347-000018369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018372 | ELP-347-000018376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018378 | ELP-347-000018379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018382 | ELP-347-000018387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018389 | ELP-347-000018389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018391 | ELP-347-000018391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018393 | ELP-347-000018403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018405 | ELP-347-000018412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018416 | ELP-347-000018432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018434 | ELP-347-000018434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018436 | ELP-347-000018436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018438 | ELP-347-000018446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018448 | ELP-347-000018449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018451 | ELP-347-000018454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018456 | ELP-347-000018474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018476 | ELP-347-000018480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018483 | ELP-347-000018491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018493 | ELP-347-000018505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018508 | ELP-347-000018522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018524 | ELP-347-000018524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018526 | ELP-347-000018527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018529 | ELP-347-000018537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018541 | ELP-347-000018549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018552 | ELP-347-000018569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018571 | ELP-347-000018592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018594 | ELP-347-000018598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018601 | ELP-347-000018604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018606 | ELP-347-000018607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018609 | ELP-347-000018609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018614 | ELP-347-000018614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018618 | ELP-347-000018618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018620 | ELP-347-000018622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018624 | ELP-347-000018644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018646 | ELP-347-000018650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018653 | ELP-347-000018659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018661 | ELP-347-000018663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018665 | ELP-347-000018665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018667 | ELP-347-000018672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018674 | ELP-347-000018675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018677 | ELP-347-000018677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018680 | ELP-347-000018683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018685 | ELP-347-000018685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018689 | ELP-347-000018690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018692 | ELP-347-000018695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018697 | ELP-347-000018710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018712 | ELP-347-000018717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018719 | ELP-347-000018727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018729 | ELP-347-000018733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018736 | ELP-347-000018736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018739 | ELP-347-000018741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018743 | ELP-347-000018746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018748 | ELP-347-000018749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018751 | ELP-347-000018751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018756 | ELP-347-000018756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018762 | ELP-347-000018765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018767 | ELP-347-000018770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018772 | ELP-347-000018777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018780 | ELP-347-000018793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018795 | ELP-347-000018797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018800 | ELP-347-000018801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018803 | ELP-347-000018805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018807 | ELP-347-000018808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018810 | ELP-347-000018810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018812 | ELP-347-000018819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018821 | ELP-347-000018826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018828 | ELP-347-000018829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018831 | ELP-347-000018832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018834 | ELP-347-000018854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018856 | ELP-347-000018858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018860 | ELP-347-000018864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018866 | ELP-347-000018867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018871 | ELP-347-000018875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018878 | ELP-347-000018878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018880 | ELP-347-000018887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018889 | ELP-347-000018892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018894 | ELP-347-000018905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018907 | ELP-347-000018914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018916 | ELP-347-000018918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018920 | ELP-347-000018925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018927 | ELP-347-000018943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018945 | ELP-347-000018946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018948 | ELP-347-000018951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018953 | ELP-347-000018957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018960 | ELP-347-000018969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018973 | ELP-347-000018973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018975 | ELP-347-000018976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018978 | ELP-347-000018980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018982 | ELP-347-000018982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018984 | ELP-347-000018985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018987 | ELP-347-000018988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018993 | ELP-347-000019010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019013 | ELP-347-000019013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019016 | ELP-347-000019016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019019 | ELP-347-000019022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019024 | ELP-347-000019033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019037 | ELP-347-000019040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019042 | ELP-347-000019045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019047 | ELP-347-000019052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019054 | ELP-347-000019054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019056 | ELP-347-000019063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019065 | ELP-347-000019071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019073 | ELP-347-000019091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019093 | ELP-347-000019098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019101 | ELP-347-000019101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019103 | ELP-347-000019104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019106 | ELP-347-000019118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019120 | ELP-347-000019120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019123 | ELP-347-000019125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019129 | ELP-347-000019130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019132 | ELP-347-000019140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019143 | ELP-347-000019143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019145 | ELP-347-000019161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019163 | ELP-347-000019163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019165 | ELP-347-000019166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019168 | ELP-347-000019168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019170 | ELP-347-000019171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019173 | ELP-347-000019180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019182 | ELP-347-000019183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019186 | ELP-347-000019186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019188 | ELP-347-000019188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019190 | ELP-347-000019194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019196 | ELP-347-000019204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019206 | ELP-347-000019206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019208 | ELP-347-000019209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019213 | ELP-347-000019218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019220 | ELP-347-000019235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019237 | ELP-347-000019237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019239 | ELP-347-000019252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019254 | ELP-347-000019257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019260 | ELP-347-000019262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019264 | ELP-347-000019264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019266 | ELP-347-000019290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019293 | ELP-347-000019297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019299 | ELP-347-000019302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019304 | ELP-347-000019307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019309 | ELP-347-000019323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019325 | ELP-347-000019325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019327 | ELP-347-000019332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019334 | ELP-347-000019336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019338 | ELP-347-000019338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019340 | ELP-347-000019342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019345 | ELP-347-000019348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019350 | ELP-347-000019360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019363 | ELP-347-000019403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019405 | ELP-347-000019406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019408 | ELP-347-000019417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019421 | ELP-347-000019422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019426 | ELP-347-000019428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019430 | ELP-347-000019446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019448 | ELP-347-000019448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019450 | ELP-347-000019459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019461 | ELP-347-000019484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019487 | ELP-347-000019498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019500 | ELP-347-000019525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019527 | ELP-347-000019528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019531 | ELP-347-000019531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019533 | ELP-347-000019538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019540 | ELP-347-000019544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019546 | ELP-347-000019555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019557 | ELP-347-000019557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019559 | ELP-347-000019562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019564 | ELP-347-000019572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019575 | ELP-347-000019576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019579 | ELP-347-000019580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019582 | ELP-347-000019585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019587 | ELP-347-000019593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019596 | ELP-347-000019607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019609 | ELP-347-000019612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019614 | ELP-347-000019624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019628 | ELP-347-000019630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019632 | ELP-347-000019639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019641 | ELP-347-000019644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019646 | ELP-347-000019647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019649 | ELP-347-000019658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019660 | ELP-347-000019660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019662 | ELP-347-000019663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019665 | ELP-347-000019678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019680 | ELP-347-000019690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019692 | ELP-347-000019706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019709 | ELP-347-000019710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019712 | ELP-347-000019718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019720 | ELP-347-000019733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019735 | ELP-347-000019746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019765 | ELP-347-000019767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019769 | ELP-347-000019799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019803 | ELP-347-000019816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019820 | ELP-347-000019820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019823 | ELP-347-000019823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019829 | ELP-347-000019830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019835 | ELP-347-000019838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019840 | ELP-347-000019840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019843 | ELP-347-000019843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019848 | ELP-347-000019856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019859 | ELP-347-000019868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019870 | ELP-347-000019882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019884 | ELP-347-000019907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019909 | ELP-347-000019916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019919 | ELP-347-000019932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019937 | ELP-347-000019937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019940 | ELP-347-000019940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019942 | ELP-347-000019948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019950 | ELP-347-000019956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019960 | ELP-347-000019991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019993 | ELP-347-000020008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020010 | ELP-347-000020016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020018 | ELP-347-000020022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020025 | ELP-347-000020026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020028 | ELP-347-000020046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020050 | ELP-347-000020050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020054 | ELP-347-000020092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020098 | ELP-347-000020098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020100 | ELP-347-000020101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020103 | ELP-347-000020108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020110 | ELP-347-000020117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020119 | ELP-347-000020119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020121 | ELP-347-000020126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020129 | ELP-347-000020130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020132 | ELP-347-000020132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020134 | ELP-347-000020137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020139 | ELP-347-000020152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020154 | ELP-347-000020155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020160 | ELP-347-000020164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020166 | ELP-347-000020166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020169 | ELP-347-000020169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020185 | ELP-347-000020185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020215 | ELP-347-000020216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020220 | ELP-347-000020224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020229 | ELP-347-000020231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020233 | ELP-347-000020233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020235 | ELP-347-000020242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020245 | ELP-347-000020245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020249 | ELP-347-000020250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020252 | ELP-347-000020263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020266 | ELP-347-000020268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020270 | ELP-347-000020281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020283 | ELP-347-000020295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020297 | ELP-347-000020297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020300 | ELP-347-000020300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020302 | ELP-347-000020302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020304 | ELP-347-000020304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020309 | ELP-347-000020309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020312 | ELP-347-000020333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020336 | ELP-347-000020337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020339 | ELP-347-000020346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020348 | ELP-347-000020351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020357 | ELP-347-000020360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020373 | ELP-347-000020389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020391 | ELP-347-000020395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020397 | ELP-347-000020397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020399 | ELP-347-000020404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020407 | ELP-347-000020443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020445 | ELP-347-000020462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020464 | ELP-347-000020492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020494 | ELP-347-000020503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020505 | ELP-347-000020515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020519 | ELP-347-000020543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020545 | ELP-347-000020545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020548 | ELP-347-000020549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020553 | ELP-347-000020555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020557 | ELP-347-000020568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020571 | ELP-347-000020572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020574 | ELP-347-000020574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020579 | ELP-347-000020588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020601 | ELP-347-000020612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020614 | ELP-347-000020624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020626 | ELP-347-000020626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020628 | ELP-347-000020628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020630 | ELP-347-000020679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020682 | ELP-347-000020690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020692 | ELP-347-000020692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020696 | ELP-347-000020711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020714 | ELP-347-000020718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020720 | ELP-347-000020725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020728 | ELP-347-000020728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020732 | ELP-347-000020735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020737 | ELP-347-000020741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020743 | ELP-347-000020747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020752 | ELP-347-000020754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020756 | ELP-347-000020791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020797 | ELP-347-000020802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020804 | ELP-347-000020807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020809 | ELP-347-000020811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020814 | ELP-347-000020824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020826 | ELP-347-000020826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020828 | ELP-347-000020833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020839 | ELP-347-000020861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020863 | ELP-347-000020865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020868 | ELP-347-000020868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020871 | ELP-347-000020874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020876 | ELP-347-000020884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020887 | ELP-347-000020894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020899 | ELP-347-000020905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020907 | ELP-347-000020923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020928 | ELP-347-000020943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020946 | ELP-347-000020950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020952 | ELP-347-000020955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020957 | ELP-347-000020959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020964 | ELP-347-000020983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020985 | ELP-347-000020991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020994 | ELP-347-000020994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020996 | ELP-347-000021003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021006 | ELP-347-000021006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021008 | ELP-347-000021008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021012 | ELP-347-000021021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021027 | ELP-347-000021028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021032 | ELP-347-000021032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021036 | ELP-347-000021043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021045 | ELP-347-000021053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021055 | ELP-347-000021064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021068 | ELP-347-000021085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021087 | ELP-347-000021087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021089 | ELP-347-000021090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021098 | ELP-347-000021111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021113 | ELP-347-000021114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021117 | ELP-347-000021118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021120 | ELP-347-000021132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021134 | ELP-347-000021134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021136 | ELP-347-000021149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021153 | ELP-347-000021153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021156 | ELP-347-000021156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021164 | ELP-347-000021167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021169 | ELP-347-000021175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021177 | ELP-347-000021186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021188 | ELP-347-000021199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021203 | ELP-347-000021204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021207 | ELP-347-000021211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021213 | ELP-347-000021215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021219 | ELP-347-000021232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021234 | ELP-347-000021241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021252 | ELP-347-000021252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021257 | ELP-347-000021261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021267 | ELP-347-000021274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021276 | ELP-347-000021276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021278 | ELP-347-000021280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021284 | ELP-347-000021291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021294 | ELP-347-000021297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021302 | ELP-347-000021302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021306 | ELP-347-000021315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021317 | ELP-347-000021321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021325 | ELP-347-000021334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021338 | ELP-347-000021340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021349 | ELP-347-000021349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021354 | ELP-347-000021355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021361 | ELP-347-000021361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021365 | ELP-347-000021368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021373 | ELP-347-000021377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021379 | ELP-347-000021388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021390 | ELP-347-000021391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021393 | ELP-347-000021399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021406 | ELP-347-000021406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021408 | ELP-347-000021408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021411 | ELP-347-000021424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021428 | ELP-347-000021446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021448 | ELP-347-000021448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021450 | ELP-347-000021450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021452 | ELP-347-000021478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021480 | ELP-347-000021496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021499 | ELP-347-000021508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021514 | ELP-347-000021516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021518 | ELP-347-000021518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021532 | ELP-347-000021532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021534 | ELP-347-000021536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021539 | ELP-347-000021557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021559 | ELP-347-000021573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021577 | ELP-347-000021577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021579 | ELP-347-000021603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021606 | ELP-347-000021629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021631 | ELP-347-000021632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021634 | ELP-347-000021642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021645 | ELP-347-000021645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021647 | ELP-347-000021652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021655 | ELP-347-000021655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021657 | ELP-347-000021657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021663 | ELP-347-000021664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021666 | ELP-347-000021721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021723 | ELP-347-000021723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021725 | ELP-347-000021725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021727 | ELP-347-000021727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021729 | ELP-347-000021729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021731 | ELP-347-000021746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021753 | ELP-347-000021753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021758 | ELP-347-000021760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021762 | ELP-347-000021781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021783 | ELP-347-000021793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021796 | ELP-347-000021798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021800 | ELP-347-000021806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021808 | ELP-347-000021810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021812 | ELP-347-000021818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021822 | ELP-347-000021839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021841 | ELP-347-000021850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021854 | ELP-347-000021854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021857 | ELP-347-000021891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021893 | ELP-347-000021894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021897 | ELP-347-000021902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021905 | ELP-347-000021913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021916 | ELP-347-000021916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021918 | ELP-347-000021930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021932 | ELP-347-000021953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021955 | ELP-347-000021964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021967 | ELP-347-000021992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021994 | ELP-347-000022027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022029 | ELP-347-000022040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022042 | ELP-347-000022048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022056 | ELP-347-000022102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022105 | ELP-347-000022105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022109 | ELP-347-000022121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022124 | ELP-347-000022128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022130 | ELP-347-000022130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022132 | ELP-347-000022132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022136 | ELP-347-000022139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022141 | ELP-347-000022145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022157 | ELP-347-000022157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022164 | ELP-347-000022185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022187 | ELP-347-000022245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022247 | ELP-347-000022247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022253 | ELP-347-000022258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022260 | ELP-347-000022260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022263 | ELP-347-000022278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022280 | ELP-347-000022297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022301 | ELP-347-000022309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022313 | ELP-347-000022313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022315 | ELP-347-000022332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022336 | ELP-347-000022336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022338 | ELP-347-000022340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022343 | ELP-347-000022348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022351 | ELP-347-000022351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022353 | ELP-347-000022353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022355 | ELP-347-000022405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022414 | ELP-347-000022466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022479 | ELP-347-000022490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022498 | ELP-347-000022507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000001 | ELP-351-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000004 | ELP-351-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000015 | ELP-351-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000017 | ELP-351-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000038 | ELP-351-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000042 | ELP-351-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000044 | ELP-351-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000062 | ELP-351-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000064 | ELP-351-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000077 | ELP-351-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000082 | ELP-351-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000085 | ELP-351-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000096 | ELP-351-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000106 | ELP-351-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000123 | ELP-351-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000147 | ELP-351-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000150 | ELP-351-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000178 | ELP-351-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000204 | ELP-351-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000208 | ELP-351-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000215 | ELP-351-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000233 | ELP-351-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000266 | ELP-351-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000279 | ELP-351-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000282 | ELP-351-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000294 | ELP-351-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000297 | ELP-351-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000300 | ELP-351-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000311 | ELP-351-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000315 | ELP-351-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000318 | ELP-351-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000324 | ELP-351-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000326 | ELP-351-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000334 | ELP-351-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000341 | ELP-351-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000346 | ELP-351-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000349 | ELP-351-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000352 | ELP-351-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000386 | ELP-351-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000389 | ELP-351-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000408 | ELP-351-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000431 | ELP-351-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000439 | ELP-351-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000442 | ELP-351-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000444 | ELP-351-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000450 | ELP-351-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000460 | ELP-351-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000468 | ELP-351-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000477 | ELP-351-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000487 | ELP-351-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000502 | ELP-351-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000504 | ELP-351-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000507 | ELP-351-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000527 | ELP-351-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000607 | ELP-351-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000609 | ELP-351-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000657 | ELP-351-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000661 | ELP-351-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000675 | ELP-351-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000691 | ELP-351-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000697 | ELP-351-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000704 | ELP-351-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000719 | ELP-351-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000741 | ELP-351-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000824 | ELP-351-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000836 | ELP-351-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000842 | ELP-351-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000855 | ELP-351-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000867 | ELP-351-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000869 | ELP-351-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000872 | ELP-351-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000874 | ELP-351-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000886 | ELP-351-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000900 | ELP-351-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000903 | ELP-351-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000911 | ELP-351-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000914 | ELP-351-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000928 | ELP-351-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000936 | ELP-351-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000971 | ELP-351-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000982 | ELP-351-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001008 | ELP-351-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001016 | ELP-351-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001021 | ELP-351-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001031 | ELP-351-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001052 | ELP-351-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001060 | ELP-351-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001064 | ELP-351-000001079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001081 | ELP-351-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001089 | ELP-351-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001119 | ELP-351-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001144 | ELP-351-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001157 | ELP-351-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001181 | ELP-351-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001186 | ELP-351-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001215 | ELP-351-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001230 | ELP-351-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001232 | ELP-351-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001236 | ELP-351-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001266 | ELP-351-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001270 | ELP-351-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001285 | ELP-351-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001290 | ELP-351-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001307 | ELP-351-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001325 | ELP-351-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001327 | ELP-351-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001329 | ELP-351-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001337 | ELP-351-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001341 | ELP-351-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001350 | ELP-351-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001353 | ELP-351-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001360 | ELP-351-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001364 | ELP-351-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001366 | ELP-351-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001371 | ELP-351-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001374 | ELP-351-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001379 | ELP-351-000001385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001387 | ELP-351-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001404 | ELP-351-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001406 | ELP-351-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001410 | ELP-351-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001416 | ELP-351-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001421 | ELP-351-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001433 | ELP-351-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001435 | ELP-351-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001437 | ELP-351-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001457 | ELP-351-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001459 | ELP-351-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001470 | ELP-351-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001482 | ELP-351-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001487 | ELP-351-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001489 | ELP-351-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001496 | ELP-351-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001498 | ELP-351-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001501 | ELP-351-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001510 | ELP-351-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001513 | ELP-351-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001534 | ELP-351-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001538 | ELP-351-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001545 | ELP-351-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001563 | ELP-351-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001565 | ELP-351-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001573 | ELP-351-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001575 | ELP-351-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001578 | ELP-351-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001595 | ELP-351-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001597 | ELP-351-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001604 | ELP-351-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001609 | ELP-351-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001611 | ELP-351-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001613 | ELP-351-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001626 | ELP-351-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001629 | ELP-351-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001642 | ELP-351-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001644 | ELP-351-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001654 | ELP-351-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001665 | ELP-351-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001667 | ELP-351-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001671 | ELP-351-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001675 | ELP-351-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001681 | ELP-351-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001688 | ELP-351-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001693 | ELP-351-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001697 | ELP-351-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001704 | ELP-351-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001708 | ELP-351-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001713 | ELP-351-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001716 | ELP-351-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001728 | ELP-351-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001731 | ELP-351-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001733 | ELP-351-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001745 | ELP-351-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001756 | ELP-351-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001758 | ELP-351-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001770 | ELP-351-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001772 | ELP-351-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001776 | ELP-351-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001780 | ELP-351-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001785 | ELP-351-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001792 | ELP-351-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001796 | ELP-351-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001803 | ELP-351-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001810 | ELP-351-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001816 | ELP-351-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001825 | ELP-351-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001832 | ELP-351-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001844 | ELP-351-000001849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001851 | ELP-351-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001853 | ELP-351-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001863 | ELP-351-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001865 | ELP-351-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001874 | ELP-351-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001892 | ELP-351-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001896 | ELP-351-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001903 | ELP-351-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001914 | ELP-351-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001916 | ELP-351-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001919 | ELP-351-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001925 | ELP-351-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001929 | ELP-351-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001933 | ELP-351-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001941 | ELP-351-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001952 | ELP-351-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001959 | ELP-351-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001968 | ELP-351-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001976 | ELP-351-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001984 | ELP-351-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001986 | ELP-351-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001992 | ELP-351-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001996 | ELP-351-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002002 | ELP-351-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002005 | ELP-351-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002026 | ELP-351-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002028 | ELP-351-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002035 | ELP-351-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002041 | ELP-351-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002045 | ELP-351-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002048 | ELP-351-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002062 | ELP-351-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002065 | ELP-351-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002073 | ELP-351-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002075 | ELP-351-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002078 | ELP-351-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002082 | ELP-351-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002084 | ELP-351-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002087 | ELP-351-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002093 | ELP-351-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002098 | ELP-351-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002142 | ELP-351-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002144 | ELP-351-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002153 | ELP-351-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002171 | ELP-351-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002182 | ELP-351-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002184 | ELP-351-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002192 | ELP-351-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002197 | ELP-351-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002200 | ELP-351-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002216 | ELP-351-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002233 | ELP-351-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002244 | ELP-351-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002253 | ELP-351-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002256 | ELP-351-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002264 | ELP-351-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002268 | ELP-351-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002283 | ELP-351-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002302 | ELP-351-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002304 | ELP-351-000002325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002327 | ELP-351-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002338 | ELP-351-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002351 | ELP-351-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002356 | ELP-351-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002360 | ELP-351-000002390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002392 | ELP-351-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002398 | ELP-351-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002407 | ELP-351-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002428 | ELP-351-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002446 | ELP-351-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002462 | ELP-351-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002482 | ELP-351-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002546 | ELP-351-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002563 | ELP-351-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002567 | ELP-351-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002571 | ELP-351-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002619 | ELP-351-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002631 | ELP-351-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002634 | ELP-351-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002683 | ELP-351-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002687 | ELP-351-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002747 | ELP-351-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002754 | ELP-351-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002757 | ELP-351-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002824 | ELP-351-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002845 | ELP-351-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002856 | ELP-351-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002875 | ELP-351-000002882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002889 | ELP-351-000002900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002902 | ELP-351-000002913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002916 | ELP-351-000002916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002920 | ELP-351-000002920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002929 | ELP-351-000002933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002935 | ELP-351-000002935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002937 | ELP-351-000002952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002955 | ELP-351-000002969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002973 | ELP-351-000002980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002989 | ELP-351-000002991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002996 | ELP-351-000003002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003005 | ELP-351-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003009 | ELP-351-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003018 | ELP-351-000003021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003024 | ELP-351-000003039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003041 | ELP-351-000003043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003046 | ELP-351-000003053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003058 | ELP-351-000003058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003061 | ELP-351-000003062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003066 | ELP-351-000003066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003071 | ELP-351-000003078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003080 | ELP-351-000003085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003088 | ELP-351-000003089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003094 | ELP-351-000003095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003104 | ELP-351-000003105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003110 | ELP-351-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003114 | ELP-351-000003123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003125 | ELP-351-000003129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003131 | ELP-351-000003131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003133 | ELP-351-000003163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003166 | ELP-351-000003167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003169 | ELP-351-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003173 | ELP-351-000003181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003188 | ELP-351-000003210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003212 | ELP-351-000003222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003226 | ELP-351-000003253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003256 | ELP-351-000003257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003259 | ELP-351-000003259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003261 | ELP-351-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003270 | ELP-351-000003270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003272 | ELP-351-000003274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003276 | ELP-351-000003283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003286 | ELP-351-000003308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003311 | ELP-351-000003312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003319 | ELP-351-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003321 | ELP-351-000003322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003324 | ELP-351-000003324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003328 | ELP-351-000003338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003340 | ELP-351-000003340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003342 | ELP-351-000003342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003344 | ELP-351-000003371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003374 | ELP-351-000003377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003380 | ELP-351-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003403 | ELP-351-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003405 | ELP-351-000003405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003410 | ELP-351-000003413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003415 | ELP-351-000003415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003417 | ELP-351-000003417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003420 | ELP-351-000003421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003423 | ELP-351-000003426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003430 | ELP-351-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003451 | ELP-351-000003451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003453 | ELP-351-000003455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003457 | ELP-351-000003462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003465 | ELP-351-000003475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003479 | ELP-351-000003480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003482 | ELP-351-000003494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003496 | ELP-351-000003496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003498 | ELP-351-000003508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003511 | ELP-351-000003511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003513 | ELP-351-000003523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003526 | ELP-351-000003535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003537 | ELP-351-000003540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003542 | ELP-351-000003546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003549 | ELP-351-000003549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003551 | ELP-351-000003553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003555 | ELP-351-000003559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003569 | ELP-351-000003573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003577 | ELP-351-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003580 | ELP-351-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003590 | ELP-351-000003597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003600 | ELP-351-000003600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003602 | ELP-351-000003602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003604 | ELP-351-000003604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003606 | ELP-351-000003618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003621 | ELP-351-000003622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003625 | ELP-351-000003625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003627 | ELP-351-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003629 | ELP-351-000003668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003671 | ELP-351-000003676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003680 | ELP-351-000003680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003682 | ELP-351-000003683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003685 | ELP-351-000003692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003694 | ELP-351-000003705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003707 | ELP-351-000003708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003711 | ELP-351-000003711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003714 | ELP-351-000003716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003722 | ELP-351-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003725 | ELP-351-000003729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003732 | ELP-351-000003733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003737 | ELP-351-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003740 | ELP-351-000003745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003747 | ELP-351-000003750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003752 | ELP-351-000003752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003754 | ELP-351-000003754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003759 | ELP-351-000003779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003781 | ELP-351-000003805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003807 | ELP-351-000003811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003814 | ELP-351-000003814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003816 | ELP-351-000003819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003829 | ELP-351-000003831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003833 | ELP-351-000003841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003843 | ELP-351-000003856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003858 | ELP-351-000003863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003868 | ELP-351-000003873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003876 | ELP-351-000003883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003885 | ELP-351-000003891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003895 | ELP-351-000003896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003899 | ELP-351-000003899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003901 | ELP-351-000003901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003903 | ELP-351-000003903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003905 | ELP-351-000003907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003909 | ELP-351-000003914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003916 | ELP-351-000003916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003919 | ELP-351-000003921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003924 | ELP-351-000003937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003941 | ELP-351-000003950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003953 | ELP-351-000003960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003962 | ELP-351-000003972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003974 | ELP-351-000004009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004011 | ELP-351-000004016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004018 | ELP-351-000004044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004047 | ELP-351-000004060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004062 | ELP-351-000004065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004068 | ELP-351-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004071 | ELP-351-000004082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004084 | ELP-351-000004084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004086 | ELP-351-000004145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004147 | ELP-351-000004149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004151 | ELP-351-000004172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004174 | ELP-351-000004178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004180 | ELP-351-000004192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004194 | ELP-351-000004198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004201 | ELP-351-000004205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004207 | ELP-351-000004208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004211 | ELP-351-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004217 | ELP-351-000004217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004223 | ELP-351-000004232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004234 | ELP-351-000004243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004245 | ELP-351-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004257 | ELP-351-000004258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004261 | ELP-351-000004269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004271 | ELP-351-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004274 | ELP-351-000004274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004287 | ELP-351-000004306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004309 | ELP-351-000004313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004315 | ELP-351-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004321 | ELP-351-000004321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004323 | ELP-351-000004339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004341 | ELP-351-000004343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004345 | ELP-351-000004347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004350 | ELP-351-000004357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004360 | ELP-351-000004380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004382 | ELP-351-000004382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004384 | ELP-351-000004387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004390 | ELP-351-000004405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004407 | ELP-351-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004413 | ELP-351-000004420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004422 | ELP-351-000004423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004425 | ELP-351-000004463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004468 | ELP-351-000004468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004472 | ELP-351-000004476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004480 | ELP-351-000004496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004498 | ELP-351-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004502 | ELP-351-000004504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004506 | ELP-351-000004507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004509 | ELP-351-000004511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004513 | ELP-351-000004513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004515 | ELP-351-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004530 | ELP-351-000004535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004537 | ELP-351-000004541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004543 | ELP-351-000004545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004547 | ELP-351-000004550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004553 | ELP-351-000004553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004555 | ELP-351-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004557 | ELP-351-000004557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004559 | ELP-351-000004566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004568 | ELP-351-000004568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004571 | ELP-351-000004571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004573 | ELP-351-000004580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004582 | ELP-351-000004594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004597 | ELP-351-000004613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004615 | ELP-351-000004615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004618 | ELP-351-000004620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004623 | ELP-351-000004660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004663 | ELP-351-000004663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004665 | ELP-351-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004668 | ELP-351-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004673 | ELP-351-000004675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004678 | ELP-351-000004680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004682 | ELP-351-000004684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004686 | ELP-351-000004695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004697 | ELP-351-000004714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004716 | ELP-351-000004716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004730 | ELP-351-000004744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004746 | ELP-351-000004764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004766 | ELP-351-000004789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004791 | ELP-351-000004800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004802 | ELP-351-000004803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004805 | ELP-351-000004816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004821 | ELP-351-000004827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004830 | ELP-351-000004841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004852 | ELP-351-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004854 | ELP-351-000004858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004861 | ELP-351-000004886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004890 | ELP-351-000004891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004893 | ELP-351-000004896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004899 | ELP-351-000004899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004908 | ELP-351-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004913 | ELP-351-000004916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004919 | ELP-351-000004925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004927 | ELP-351-000004931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004933 | ELP-351-000004933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004935 | ELP-351-000004939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004941 | ELP-351-000004942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004944 | ELP-351-000004944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004951 | ELP-351-000004952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004958 | ELP-351-000004959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004964 | ELP-351-000004964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004966 | ELP-351-000004989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004993 | ELP-351-000005000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005002 | ELP-351-000005025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005028 | ELP-351-000005028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005030 | ELP-351-000005030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005032 | ELP-351-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005047 | ELP-351-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005056 | ELP-351-000005060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005062 | ELP-351-000005067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005070 | ELP-351-000005074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005078 | ELP-351-000005083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005085 | ELP-351-000005086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005089 | ELP-351-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005091 | ELP-351-000005092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005096 | ELP-351-000005107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005110 | ELP-351-000005110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005112 | ELP-351-000005113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005117 | ELP-351-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005126 | ELP-351-000005151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005153 | ELP-351-000005153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005155 | ELP-351-000005158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005163 | ELP-351-000005170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005172 | ELP-351-000005172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005178 | ELP-351-000005185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005192 | ELP-351-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005195 | ELP-351-000005195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005197 | ELP-351-000005214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005219 | ELP-351-000005224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005226 | ELP-351-000005245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005247 | ELP-351-000005264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005266 | ELP-351-000005271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005273 | ELP-351-000005276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005281 | ELP-351-000005282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005284 | ELP-351-000005286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005288 | ELP-351-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005290 | ELP-351-000005290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005292 | ELP-351-000005292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005294 | ELP-351-000005297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005300 | ELP-351-000005308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005311 | ELP-351-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005318 | ELP-351-000005325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005327 | ELP-351-000005341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005344 | ELP-351-000005347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005351 | ELP-351-000005406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005408 | ELP-351-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005412 | ELP-351-000005412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005414 | ELP-351-000005428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005431 | ELP-351-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005433 | ELP-351-000005445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005447 | ELP-351-000005447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005451 | ELP-351-000005452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005456 | ELP-351-000005465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005467 | ELP-351-000005474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005476 | ELP-351-000005477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005480 | ELP-351-000005491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005493 | ELP-351-000005494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005497 | ELP-351-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005502 | ELP-351-000005503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005505 | ELP-351-000005522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005526 | ELP-351-000005529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005539 | ELP-351-000005540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005542 | ELP-351-000005552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005554 | ELP-351-000005555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005561 | ELP-351-000005570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005586 | ELP-351-000005627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005629 | ELP-351-000005630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005640 | ELP-351-000005640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005642 | ELP-351-000005646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005655 | ELP-351-000005670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005672 | ELP-351-000005686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005688 | ELP-351-000005710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005712 | ELP-351-000005713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005715 | ELP-351-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005852 | ELP-351-000005857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005859 | ELP-351-000005917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005920 | ELP-351-000005928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005931 | ELP-351-000005938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005940 | ELP-351-000005949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005951 | ELP-351-000006001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006003 | ELP-351-000006006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006008 | ELP-351-000006014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006016 | ELP-351-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006028 | ELP-351-000006077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006079 | ELP-351-000006081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006083 | ELP-351-000006106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006108 | ELP-351-000006141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006143 | ELP-351-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006169 | ELP-351-000006178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006180 | ELP-351-000006203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006205 | ELP-351-000006255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006257 | ELP-351-000006271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006273 | ELP-351-000006284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006286 | ELP-351-000006295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006297 | ELP-351-000006329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006331 | ELP-351-000006366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006368 | ELP-351-000006371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006373 | ELP-351-000006396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006398 | ELP-351-000006445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006447 | ELP-351-000006451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006453 | ELP-351-000006464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006466 | ELP-351-000006477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006479 | ELP-351-000006508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006511 | ELP-351-000006512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006514 | ELP-351-000006514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006516 | ELP-351-000006516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006518 | ELP-351-000006546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006548 | ELP-351-000006565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006567 | ELP-351-000006568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006570 | ELP-351-000006583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006585 | ELP-351-000006616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006618 | ELP-351-000006626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006628 | ELP-351-000006680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006682 | ELP-351-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006693 | ELP-351-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006716 | ELP-351-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006728 | ELP-351-000006791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006793 | ELP-351-000006884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006886 | ELP-351-000006930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006932 | ELP-351-000006951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006953 | ELP-351-000006961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006963 | ELP-351-000006969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006971 | ELP-351-000006978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006980 | ELP-351-000006997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006999 | ELP-351-000007008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007010 | ELP-351-000007034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007036 | ELP-351-000007043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007045 | ELP-351-000007057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007059 | ELP-351-000007076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007078 | ELP-351-000007098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007100 | ELP-351-000007110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007112 | ELP-351-000007130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007132 | ELP-351-000007180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007182 | ELP-351-000007232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007234 | ELP-351-000007236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007239 | ELP-351-000007263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007267 | ELP-351-000007279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007281 | ELP-351-000007297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007299 | ELP-351-000007317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007320 | ELP-351-000007321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007323 | ELP-351-000007339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007342 | ELP-351-000007344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007346 | ELP-351-000007353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007356 | ELP-351-000007378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007380 | ELP-351-000007381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007384 | ELP-351-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007458 | ELP-351-000007468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007470 | ELP-351-000007491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007493 | ELP-351-000007511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007513 | ELP-351-000007513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007515 | ELP-351-000007516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007518 | ELP-351-000007554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007556 | ELP-351-000007577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007579 | ELP-351-000007585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007587 | ELP-351-000007602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007604 | ELP-351-000007610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007612 | ELP-351-000007613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007616 | ELP-351-000007641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007643 | ELP-351-000007645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007648 | ELP-351-000007699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007701 | ELP-351-000007709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007711 | ELP-351-000007724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007726 | ELP-351-000007758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007760 | ELP-351-000007769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007772 | ELP-351-000007800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007802 | ELP-351-000007812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007814 | ELP-351-000007831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007833 | ELP-351-000007845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007847 | ELP-351-000007959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007961 | ELP-351-000007983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007985 | ELP-351-000008017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008019 | ELP-351-000008022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008026 | ELP-351-000008086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008088 | ELP-351-000008089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008091 | ELP-351-000008094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008096 | ELP-351-000008100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008102 | ELP-351-000008135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008137 | ELP-351-000008137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008139 | ELP-351-000008219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008221 | ELP-351-000008314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008316 | ELP-351-000008352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008355 | ELP-351-000008355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008357 | ELP-351-000008358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008360 | ELP-351-000008384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008386 | ELP-351-000008396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008398 | ELP-351-000008408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008410 | ELP-351-000008477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008479 | ELP-351-000008516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008518 | ELP-351-000008518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008520 | ELP-351-000008525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008527 | ELP-351-000008534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008537 | ELP-351-000008537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008540 | ELP-351-000008541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008543 | ELP-351-000008559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008561 | ELP-351-000008561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008563 | ELP-351-000008609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008611 | ELP-351-000008643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008646 | ELP-351-000008657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008659 | ELP-351-000008671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008673 | ELP-351-000008755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008757 | ELP-351-000008758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008760 | ELP-351-000008808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008810 | ELP-351-000008881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008883 | ELP-351-000008970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008972 | ELP-351-000008977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008979 | ELP-351-000008979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008981 | ELP-351-000009009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009012 | ELP-351-000009012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009014 | ELP-351-000009016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009018 | ELP-351-000009023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009025 | ELP-351-000009055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009058 | ELP-351-000009061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009067 | ELP-351-000009070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009073 | ELP-351-000009074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009076 | ELP-351-000009076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009080 | ELP-351-000009080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009082 | ELP-351-000009086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009088 | ELP-351-000009095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009097 | ELP-351-000009105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009107 | ELP-351-000009206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009208 | ELP-351-000009210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009213 | ELP-351-000009243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009245 | ELP-351-000009295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009297 | ELP-351-000009348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009351 | ELP-351-000009354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009356 | ELP-351-000009391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009393 | ELP-351-000009393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009395 | ELP-351-000009417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009419 | ELP-351-000009433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009435 | ELP-351-000009439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009446 | ELP-351-000009475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009480 | ELP-351-000009485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009487 | ELP-351-000009491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009493 | ELP-351-000009495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009497 | ELP-351-000009498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009500 | ELP-351-000009502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009504 | ELP-351-000009512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009515 | ELP-351-000009533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009535 | ELP-351-000009543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009547 | ELP-351-000009550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009559 | ELP-351-000009561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009563 | ELP-351-000009563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009565 | ELP-351-000009572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009574 | ELP-351-000009575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009577 | ELP-351-000009581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009583 | ELP-351-000009590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009592 | ELP-351-000009594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009600 | ELP-351-000009603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009605 | ELP-351-000009611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009613 | ELP-351-000009623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009626 | ELP-351-000009626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009628 | ELP-351-000009634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009636 | ELP-351-000009638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009640 | ELP-351-000009651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009653 | ELP-351-000009668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009674 | ELP-351-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009676 | ELP-351-000009676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009678 | ELP-351-000009711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009715 | ELP-351-000009721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009724 | ELP-351-000009748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009750 | ELP-351-000009750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009753 | ELP-351-000009754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009756 | ELP-351-000009756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009760 | ELP-351-000009763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009765 | ELP-351-000009773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009781 | ELP-351-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009791 | ELP-351-000009792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009794 | ELP-351-000009794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009796 | ELP-351-000009799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009804 | ELP-351-000009810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009816 | ELP-351-000009816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009819 | ELP-351-000009819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009824 | ELP-351-000009824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009826 | ELP-351-000009826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009833 | ELP-351-000009851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009855 | ELP-351-000009860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009862 | ELP-351-000009862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009864 | ELP-351-000009864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009866 | ELP-351-000009866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009868 | ELP-351-000009868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009870 | ELP-351-000009870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009872 | ELP-351-000009903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009905 | ELP-351-000009905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009909 | ELP-351-000009914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009919 | ELP-351-000009921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009923 | ELP-351-000009959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009969 | ELP-351-000009970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009972 | ELP-351-000009973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009975 | ELP-351-000009983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009988 | ELP-351-000009990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009992 | ELP-351-000010018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010020 | ELP-351-000010023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010026 | ELP-351-000010085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010087 | ELP-351-000010093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010095 | ELP-351-000010102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010104 | ELP-351-000010105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010107 | ELP-351-000010107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010114 | ELP-351-000010124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010126 | ELP-351-000010134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010136 | ELP-351-000010139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010141 | ELP-351-000010151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010153 | ELP-351-000010155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010158 | ELP-351-000010174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010176 | ELP-351-000010176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010180 | ELP-351-000010185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010187 | ELP-351-000010193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010195 | ELP-351-000010198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010200 | ELP-351-000010202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010205 | ELP-351-000010205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010212 | ELP-351-000010225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010230 | ELP-351-000010232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010234 | ELP-351-000010234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010239 | ELP-351-000010239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010242 | ELP-351-000010260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010262 | ELP-351-000010262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010264 | ELP-351-000010287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010289 | ELP-351-000010296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010298 | ELP-351-000010324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010326 | ELP-351-000010338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010341 | ELP-351-000010348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010351 | ELP-351-000010351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010354 | ELP-351-000010371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010374 | ELP-351-000010383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010385 | ELP-351-000010445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010447 | ELP-351-000010472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010474 | ELP-351-000010474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010476 | ELP-351-000010476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010478 | ELP-351-000010478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010480 | ELP-351-000010480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010482 | ELP-351-000010482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010484 | ELP-351-000010502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010505 | ELP-351-000010511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010515 | ELP-351-000010522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010524 | ELP-351-000010526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010528 | ELP-351-000010558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010560 | ELP-351-000010582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010585 | ELP-351-000010610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010619 | ELP-351-000010649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010651 | ELP-351-000010658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010664 | ELP-351-000010679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010681 | ELP-351-000010684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010686 | ELP-351-000010686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010688 | ELP-351-000010694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010696 | ELP-351-000010699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010701 | ELP-351-000010701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010703 | ELP-351-000010706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010709 | ELP-351-000010713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010715 | ELP-351-000010721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010723 | ELP-351-000010723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010728 | ELP-351-000010729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010731 | ELP-351-000010735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010737 | ELP-351-000010745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010747 | ELP-351-000010754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010756 | ELP-351-000010759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010761 | ELP-351-000010770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010772 | ELP-351-000010796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010798 | ELP-351-000010798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010800 | ELP-351-000010801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010803 | ELP-351-000010812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010824 | ELP-351-000010843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010845 | ELP-351-000010856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010858 | ELP-351-000010858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010860 | ELP-351-000010864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010882 | ELP-351-000010882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010891 | ELP-351-000010891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010902 | ELP-351-000010908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010910 | ELP-351-000010926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010928 | ELP-351-000010947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010949 | ELP-351-000010988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010990 | ELP-351-000010995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010997 | ELP-351-000010998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011006 | ELP-351-000011038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011040 | ELP-351-000011042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011044 | ELP-351-000011044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011046 | ELP-351-000011052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011054 | ELP-351-000011062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011066 | ELP-351-000011070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011072 | ELP-351-000011080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011082 | ELP-351-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011086 | ELP-351-000011086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011088 | ELP-351-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011097 | ELP-351-000011105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011107 | ELP-351-000011126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011128 | ELP-351-000011154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011157 | ELP-351-000011162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011164 | ELP-351-000011177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011179 | ELP-351-000011188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011191 | ELP-351-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011216 | ELP-351-000011216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011218 | ELP-351-000011220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011224 | ELP-351-000011224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011228 | ELP-351-000011234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011236 | ELP-351-000011244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011246 | ELP-351-000011246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011251 | ELP-351-000011252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011258 | ELP-351-000011263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011265 | ELP-351-000011265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011268 | ELP-351-000011275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011287 | ELP-351-000011288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011290 | ELP-351-000011301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011305 | ELP-351-000011327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011329 | ELP-351-000011330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011332 | ELP-351-000011364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011366 | ELP-351-000011366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011368 | ELP-351-000011377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011380 | ELP-351-000011384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011386 | ELP-351-000011404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011406 | ELP-351-000011410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011412 | ELP-351-000011466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011479 | ELP-351-000011494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011501 | ELP-351-000011506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011508 | ELP-351-000011513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011520 | ELP-351-000011533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011538 | ELP-351-000011542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011544 | ELP-351-000011571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011574 | ELP-351-000011597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011601 | ELP-351-000011612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011616 | ELP-351-000011623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011625 | ELP-351-000011644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011646 | ELP-351-000011653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011655 | ELP-351-000011656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011659 | ELP-351-000011659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011666 | ELP-351-000011701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011703 | ELP-351-000011706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011709 | ELP-351-000011715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011719 | ELP-351-000011721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011724 | ELP-351-000011738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011740 | ELP-351-000011748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011750 | ELP-351-000011784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011792 | ELP-351-000011814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011816 | ELP-351-000011817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011820 | ELP-351-000011830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011832 | ELP-351-000011833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011836 | ELP-351-000011841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011849 | ELP-351-000011855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011858 | ELP-351-000011859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011861 | ELP-351-000011883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011886 | ELP-351-000011886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011889 | ELP-351-000011889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011893 | ELP-351-000011911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011916 | ELP-351-000011933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011935 | ELP-351-000011941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011943 | ELP-351-000011999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012006 | ELP-351-000012008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012011 | ELP-351-000012018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012020 | ELP-351-000012021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012023 | ELP-351-000012030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012037 | ELP-351-000012053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012058 | ELP-351-000012058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012060 | ELP-351-000012060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012062 | ELP-351-000012062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012065 | ELP-351-000012065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012071 | ELP-351-000012071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012075 | ELP-351-000012093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012095 | ELP-351-000012137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012139 | ELP-351-000012147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012149 | ELP-351-000012149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012151 | ELP-351-000012152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012157 | ELP-351-000012158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012160 | ELP-351-000012161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012163 | ELP-351-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012211 | ELP-351-000012219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012229 | ELP-351-000012229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012231 | ELP-351-000012231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012233 | ELP-351-000012255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012257 | ELP-351-000012261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012263 | ELP-351-000012265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012269 | ELP-351-000012269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012273 | ELP-351-000012273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012275 | ELP-351-000012275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012277 | ELP-351-000012277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012279 | ELP-351-000012288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012290 | ELP-351-000012298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012302 | ELP-351-000012303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012305 | ELP-351-000012315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012319 | ELP-351-000012339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012341 | ELP-351-000012361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012365 | ELP-351-000012386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012390 | ELP-351-000012391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012393 | ELP-351-000012401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012404 | ELP-351-000012405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012407 | ELP-351-000012411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012413 | ELP-351-000012417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012419 | ELP-351-000012437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012453 | ELP-351-000012455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012462 | ELP-351-000012464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012467 | ELP-351-000012488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012495 | ELP-351-000012500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012507 | ELP-351-000012508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012510 | ELP-351-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012514 | ELP-351-000012522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012524 | ELP-351-000012549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012551 | ELP-351-000012556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012563 | ELP-351-000012572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012576 | ELP-351-000012578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012581 | ELP-351-000012616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012618 | ELP-351-000012672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012676 | ELP-351-000012706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012709 | ELP-351-000012709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012714 | ELP-351-000012718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012722 | ELP-351-000012756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012758 | ELP-351-000012760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012765 | ELP-351-000012768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000002 | ELP-352-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000008 | ELP-352-000000008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000011 | ELP-352-000000011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000013 | ELP-352-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000015 | ELP-352-000000023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000027 | ELP-352-000000028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000031 | ELP-352-000000047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000049 | ELP-352-000000060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000062 | ELP-352-000000063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000065 | ELP-352-000000066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000068 | ELP-352-000000070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000072 | ELP-352-000000077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000079 | ELP-352-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000081 | ELP-352-000000081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000083 | ELP-352-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000085 | ELP-352-000000090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000093 | ELP-352-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000096 | ELP-352-000000096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000098 | ELP-352-000000103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000105 | ELP-352-000000108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000110 | ELP-352-000000112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000115 | ELP-352-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000124 | ELP-352-000000135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000137 | ELP-352-000000141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000143 | ELP-352-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000152 | ELP-352-000000162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000165 | ELP-352-000000166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000168 | ELP-352-000000168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000170 | ELP-352-000000171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000176 | ELP-352-000000185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000187 | ELP-352-000000187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000189 | ELP-352-000000189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000191 | ELP-352-000000193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000195 | ELP-352-000000207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000210 | ELP-352-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000218 | ELP-352-000000225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000227 | ELP-352-000000228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000230 | ELP-352-000000230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000234 | ELP-352-000000234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000236 | ELP-352-000000236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000240 | ELP-352-000000242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000244 | ELP-352-000000262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000264 | ELP-352-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000267 | ELP-352-000000267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000271 | ELP-352-000000272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000275 | ELP-352-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000279 | ELP-352-000000283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000286 | ELP-352-000000286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000288 | ELP-352-000000290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000292 | ELP-352-000000296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000298 | ELP-352-000000305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000307 | ELP-352-000000312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000314 | ELP-352-000000317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000319 | ELP-352-000000319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000321 | ELP-352-000000321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000323 | ELP-352-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000326 | ELP-352-000000336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000338 | ELP-352-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000346 | ELP-352-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000351 | ELP-352-000000357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000359 | ELP-352-000000362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000364 | ELP-352-000000379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000382 | ELP-352-000000392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000394 | ELP-352-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000402 | ELP-352-000000407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000409 | ELP-352-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000420 | ELP-352-000000423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000425 | ELP-352-000000425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000428 | ELP-352-000000428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000430 | ELP-352-000000432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000434 | ELP-352-000000435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000437 | ELP-352-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000439 | ELP-352-000000439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000441 | ELP-352-000000445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000447 | ELP-352-000000447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000449 | ELP-352-000000454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000456 | ELP-352-000000457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000459 | ELP-352-000000462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000464 | ELP-352-000000471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000473 | ELP-352-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000477 | ELP-352-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000487 | ELP-352-000000491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000494 | ELP-352-000000499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000501 | ELP-352-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000524 | ELP-352-000000529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000531 | ELP-352-000000531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000534 | ELP-352-000000537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000539 | ELP-352-000000540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000542 | ELP-352-000000558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000560 | ELP-352-000000565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000567 | ELP-352-000000568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000570 | ELP-352-000000575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000577 | ELP-352-000000579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000582 | ELP-352-000000583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000585 | ELP-352-000000587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000589 | ELP-352-000000602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000604 | ELP-352-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000613 | ELP-352-000000613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000615 | ELP-352-000000621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000623 | ELP-352-000000623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000628 | ELP-352-000000630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000632 | ELP-352-000000637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000639 | ELP-352-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000646 | ELP-352-000000646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000648 | ELP-352-000000658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000660 | ELP-352-000000660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000663 | ELP-352-000000664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000667 | ELP-352-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000675 | ELP-352-000000675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000677 | ELP-352-000000678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000680 | ELP-352-000000682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000684 | ELP-352-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000691 | ELP-352-000000691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000697 | ELP-352-000000701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000703 | ELP-352-000000703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000705 | ELP-352-000000706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000708 | ELP-352-000000726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000729 | ELP-352-000000733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000735 | ELP-352-000000747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000749 | ELP-352-000000749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000751 | ELP-352-000000754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000757 | ELP-352-000000770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000772 | ELP-352-000000774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000776 | ELP-352-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000781 | ELP-352-000000785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000787 | ELP-352-000000793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000795 | ELP-352-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000803 | ELP-352-000000805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000807 | ELP-352-000000809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000811 | ELP-352-000000811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000813 | ELP-352-000000814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000816 | ELP-352-000000823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000825 | ELP-352-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000833 | ELP-352-000000846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000848 | ELP-352-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000855 | ELP-352-000000857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000861 | ELP-352-000000862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000864 | ELP-352-000000866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000868 | ELP-352-000000868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000870 | ELP-352-000000874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000876 | ELP-352-000000883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000886 | ELP-352-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000896 | ELP-352-000000896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000900 | ELP-352-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000903 | ELP-352-000000904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000907 | ELP-352-000000911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000913 | ELP-352-000000920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000922 | ELP-352-000000929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000932 | ELP-352-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000943 | ELP-352-000000952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000955 | ELP-352-000000957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000959 | ELP-352-000000963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000965 | ELP-352-000000968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000971 | ELP-352-000000974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000976 | ELP-352-000000979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000982 | ELP-352-000000982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000984 | ELP-352-000000984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000986 | ELP-352-000000987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000990 | ELP-352-000000993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000995 | ELP-352-000000997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000999 | ELP-352-000001002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001004 | ELP-352-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001010 | ELP-352-000001011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001013 | ELP-352-000001013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001015 | ELP-352-000001015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001019 | ELP-352-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001021 | ELP-352-000001021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001023 | ELP-352-000001023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001026 | ELP-352-000001028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001032 | ELP-352-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001041 | ELP-352-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001047 | ELP-352-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001050 | ELP-352-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001053 | ELP-352-000001057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001059 | ELP-352-000001067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001069 | ELP-352-000001069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001071 | ELP-352-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001078 | ELP-352-000001079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001082 | ELP-352-000001083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001086 | ELP-352-000001101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001104 | ELP-352-000001104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001106 | ELP-352-000001109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001111 | ELP-352-000001111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001113 | ELP-352-000001113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001116 | ELP-352-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001121 | ELP-352-000001121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001125 | ELP-352-000001125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001128 | ELP-352-000001128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001131 | ELP-352-000001131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001133 | ELP-352-000001135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001137 | ELP-352-000001138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001141 | ELP-352-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001145 | ELP-352-000001182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001184 | ELP-352-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001186 | ELP-352-000001193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001195 | ELP-352-000001202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001204 | ELP-352-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001215 | ELP-352-000001217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001219 | ELP-352-000001220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001222 | ELP-352-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001232 | ELP-352-000001232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001234 | ELP-352-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001236 | ELP-352-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001244 | ELP-352-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001248 | ELP-352-000001253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001256 | ELP-352-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001266 | ELP-352-000001266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001269 | ELP-352-000001270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001272 | ELP-352-000001272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001274 | ELP-352-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001280 | ELP-352-000001282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001287 | ELP-352-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001289 | ELP-352-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001298 | ELP-352-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001306 | ELP-352-000001309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001311 | ELP-352-000001311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001313 | ELP-352-000001322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001325 | ELP-352-000001326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001328 | ELP-352-000001332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001334 | ELP-352-000001339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001341 | ELP-352-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001345 | ELP-352-000001349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001351 | ELP-352-000001358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001360 | ELP-352-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001364 | ELP-352-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001366 | ELP-352-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001368 | ELP-352-000001380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001382 | ELP-352-000001385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001387 | ELP-352-000001389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001391 | ELP-352-000001391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001393 | ELP-352-000001394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001397 | ELP-352-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001405 | ELP-352-000001405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001407 | ELP-352-000001415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001417 | ELP-352-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001421 | ELP-352-000001424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001429 | ELP-352-000001437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001439 | ELP-352-000001440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001442 | ELP-352-000001447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001449 | ELP-352-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001462 | ELP-352-000001469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001474 | ELP-352-000001474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001476 | ELP-352-000001478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001480 | ELP-352-000001481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001483 | ELP-352-000001488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001490 | ELP-352-000001498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001500 | ELP-352-000001500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001503 | ELP-352-000001503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001506 | ELP-352-000001509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001512 | ELP-352-000001512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001514 | ELP-352-000001514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001516 | ELP-352-000001516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001518 | ELP-352-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001522 | ELP-352-000001522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001524 | ELP-352-000001527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001529 | ELP-352-000001534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001536 | ELP-352-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001546 | ELP-352-000001548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001550 | ELP-352-000001553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001555 | ELP-352-000001560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001562 | ELP-352-000001572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001574 | ELP-352-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001578 | ELP-352-000001578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001580 | ELP-352-000001580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001582 | ELP-352-000001585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001587 | ELP-352-000001591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001594 | ELP-352-000001603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001605 | ELP-352-000001629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001631 | ELP-352-000001633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001635 | ELP-352-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001655 | ELP-352-000001657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001659 | ELP-352-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001678 | ELP-352-000001682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001684 | ELP-352-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001690 | ELP-352-000001692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001694 | ELP-352-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001697 | ELP-352-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001714 | ELP-352-000001730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001733 | ELP-352-000001733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001735 | ELP-352-000001742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001744 | ELP-352-000001744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001747 | ELP-352-000001750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001752 | ELP-352-000001753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001757 | ELP-352-000001762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001764 | ELP-352-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001772 | ELP-352-000001772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001774 | ELP-352-000001776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001778 | ELP-352-000001779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001781 | ELP-352-000001782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001784 | ELP-352-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001790 | ELP-352-000001791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001793 | ELP-352-000001793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001795 | ELP-352-000001803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001805 | ELP-352-000001827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001829 | ELP-352-000001832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001835 | ELP-352-000001836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001838 | ELP-352-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001842 | ELP-352-000001857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001859 | ELP-352-000001864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001866 | ELP-352-000001868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001870 | ELP-352-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001896 | ELP-352-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001916 | ELP-352-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001919 | ELP-352-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001925 | ELP-352-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001931 | ELP-352-000001933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001935 | ELP-352-000001935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001937 | ELP-352-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001941 | ELP-352-000001944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001946 | ELP-352-000001947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001949 | ELP-352-000001951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001954 | ELP-352-000001956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001958 | ELP-352-000001968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001971 | ELP-352-000001987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001989 | ELP-352-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001995 | ELP-352-000001997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001999 | ELP-352-000002008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002010 | ELP-352-000002013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002015 | ELP-352-000002015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002017 | ELP-352-000002020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002022 | ELP-352-000002027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002029 | ELP-352-000002037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002039 | ELP-352-000002042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002044 | ELP-352-000002066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002068 | ELP-352-000002068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002070 | ELP-352-000002072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002074 | ELP-352-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002085 | ELP-352-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002087 | ELP-352-000002092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002094 | ELP-352-000002104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002106 | ELP-352-000002113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002116 | ELP-352-000002122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002124 | ELP-352-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002129 | ELP-352-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002134 | ELP-352-000002138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002140 | ELP-352-000002140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002142 | ELP-352-000002147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002149 | ELP-352-000002157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002159 | ELP-352-000002171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002173 | ELP-352-000002184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002187 | ELP-352-000002192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002195 | ELP-352-000002196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002198 | ELP-352-000002198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002201 | ELP-352-000002205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002207 | ELP-352-000002208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002210 | ELP-352-000002212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002214 | ELP-352-000002232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002235 | ELP-352-000002245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002247 | ELP-352-000002255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002258 | ELP-352-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002264 | ELP-352-000002264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002266 | ELP-352-000002271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002273 | ELP-352-000002273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002275 | ELP-352-000002277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002279 | ELP-352-000002317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002319 | ELP-352-000002323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002325 | ELP-352-000002327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002329 | ELP-352-000002334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002336 | ELP-352-000002340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002343 | ELP-352-000002360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002362 | ELP-352-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002371 | ELP-352-000002376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002378 | ELP-352-000002382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002385 | ELP-352-000002430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002432 | ELP-352-000002485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002487 | ELP-352-000002503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002506 | ELP-352-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002510 | ELP-352-000002511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002513 | ELP-352-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002516 | ELP-352-000002517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002519 | ELP-352-000002524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002526 | ELP-352-000002530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002532 | ELP-352-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002536 | ELP-352-000002552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002555 | ELP-352-000002564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002566 | ELP-352-000002577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002580 | ELP-352-000002583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002586 | ELP-352-000002592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002595 | ELP-352-000002595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002597 | ELP-352-000002602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002604 | ELP-352-000002604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002609 | ELP-352-000002619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002621 | ELP-352-000002626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002628 | ELP-352-000002635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002637 | ELP-352-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002646 | ELP-352-000002647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002649 | ELP-352-000002649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002651 | ELP-352-000002655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002657 | ELP-352-000002657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002659 | ELP-352-000002663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002665 | ELP-352-000002669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002671 | ELP-352-000002674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002677 | ELP-352-000002677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002680 | ELP-352-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002683 | ELP-352-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002688 | ELP-352-000002693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002698 | ELP-352-000002699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002701 | ELP-352-000002703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002706 | ELP-352-000002707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002709 | ELP-352-000002709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002711 | ELP-352-000002719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002721 | ELP-352-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002726 | ELP-352-000002731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002735 | ELP-352-000002738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002743 | ELP-352-000002744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002747 | ELP-352-000002747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002751 | ELP-352-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002754 | ELP-352-000002777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002779 | ELP-352-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002782 | ELP-352-000002783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002785 | ELP-352-000002788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002794 | ELP-352-000002798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002800 | ELP-352-000002801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002803 | ELP-352-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002814 | ELP-352-000002814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002816 | ELP-352-000002824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002827 | ELP-352-000002833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002835 | ELP-352-000002840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002842 | ELP-352-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002845 | ELP-352-000002856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002859 | ELP-352-000002860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002862 | ELP-352-000002863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002865 | ELP-352-000002867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002869 | ELP-352-000002869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002873 | ELP-352-000002881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002883 | ELP-352-000002884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002887 | ELP-352-000002887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002889 | ELP-352-000002889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002891 | ELP-352-000002891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002894 | ELP-352-000002896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002900 | ELP-352-000002912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002914 | ELP-352-000002914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002917 | ELP-352-000002918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002921 | ELP-352-000002926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002929 | ELP-352-000002938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002941 | ELP-352-000002967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002969 | ELP-352-000002980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002982 | ELP-352-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002986 | ELP-352-000002986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002988 | ELP-352-000002991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002993 | ELP-352-000003011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003013 | ELP-352-000003040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003042 | ELP-352-000003043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003045 | ELP-352-000003055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003058 | ELP-352-000003074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003076 | ELP-352-000003080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003083 | ELP-352-000003083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003085 | ELP-352-000003086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003088 | ELP-352-000003094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003096 | ELP-352-000003096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003102 | ELP-352-000003103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003105 | ELP-352-000003109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003117 | ELP-352-000003125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003128 | ELP-352-000003146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003149 | ELP-352-000003151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003154 | ELP-352-000003154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003156 | ELP-352-000003156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003161 | ELP-352-000003161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003164 | ELP-352-000003170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003172 | ELP-352-000003176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003181 | ELP-352-000003182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003185 | ELP-352-000003186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003193 | ELP-352-000003195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003198 | ELP-352-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003200 | ELP-352-000003200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003202 | ELP-352-000003203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003205 | ELP-352-000003205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003207 | ELP-352-000003213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003220 | ELP-352-000003227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003229 | ELP-352-000003231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003233 | ELP-352-000003237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003239 | ELP-352-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003245 | ELP-352-000003252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003255 | ELP-352-000003256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003266 | ELP-352-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003270 | ELP-352-000003274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003279 | ELP-352-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003283 | ELP-352-000003283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003285 | ELP-352-000003287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003295 | ELP-352-000003295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003297 | ELP-352-000003299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003301 | ELP-352-000003302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003306 | ELP-352-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003309 | ELP-352-000003312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003316 | ELP-352-000003323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003328 | ELP-352-000003331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003333 | ELP-352-000003338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003340 | ELP-352-000003353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003356 | ELP-352-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003359 | ELP-352-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003364 | ELP-352-000003364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003366 | ELP-352-000003380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003382 | ELP-352-000003385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003387 | ELP-352-000003398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003400 | ELP-352-000003411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003428 | ELP-352-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003430 | ELP-352-000003431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003434 | ELP-352-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003450 | ELP-352-000003454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003457 | ELP-352-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003470 | ELP-352-000003473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003478 | ELP-352-000003478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003480 | ELP-352-000003484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003487 | ELP-352-000003493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003496 | ELP-352-000003497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003503 | ELP-352-000003510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003512 | ELP-352-000003514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003517 | ELP-352-000003525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003529 | ELP-352-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003536 | ELP-352-000003536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003541 | ELP-352-000003545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003550 | ELP-352-000003553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003559 | ELP-352-000003572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003576 | ELP-352-000003583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003585 | ELP-352-000003585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003587 | ELP-352-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003590 | ELP-352-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003598 | ELP-352-000003598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003600 | ELP-352-000003606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003608 | ELP-352-000003611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003613 | ELP-352-000003617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003619 | ELP-352-000003629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003631 | ELP-352-000003633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003636 | ELP-352-000003636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003639 | ELP-352-000003640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003642 | ELP-352-000003643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003645 | ELP-352-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003647 | ELP-352-000003670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003672 | ELP-352-000003672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003676 | ELP-352-000003679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003681 | ELP-352-000003685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003687 | ELP-352-000003689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003691 | ELP-352-000003691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003693 | ELP-352-000003694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003697 | ELP-352-000003698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003701 | ELP-352-000003701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003703 | ELP-352-000003714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003716 | ELP-352-000003716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003718 | ELP-352-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003720 | ELP-352-000003724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003728 | ELP-352-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003739 | ELP-352-000003741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003744 | ELP-352-000003746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003748 | ELP-352-000003748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003752 | ELP-352-000003766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003769 | ELP-352-000003772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003777 | ELP-352-000003777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003779 | ELP-352-000003795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003798 | ELP-352-000003798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003800 | ELP-352-000003805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003808 | ELP-352-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003827 | ELP-352-000003834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003836 | ELP-352-000003845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003850 | ELP-352-000003855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003860 | ELP-352-000003862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003867 | ELP-352-000003868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003870 | ELP-352-000003873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003875 | ELP-352-000003875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003879 | ELP-352-000003880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003882 | ELP-352-000003882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003884 | ELP-352-000003887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003890 | ELP-352-000003890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003892 | ELP-352-000003893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003895 | ELP-352-000003895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003900 | ELP-352-000003900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003903 | ELP-352-000003910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003915 | ELP-352-000003917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003919 | ELP-352-000003919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003923 | ELP-352-000003936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003941 | ELP-352-000003942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003944 | ELP-352-000003946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003948 | ELP-352-000003961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003968 | ELP-352-000003971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003973 | ELP-352-000003973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003975 | ELP-352-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003984 | ELP-352-000003993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003996 | ELP-352-000003997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003999 | ELP-352-000004003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004005 | ELP-352-000004005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004009 | ELP-352-000004022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004024 | ELP-352-000004025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004028 | ELP-352-000004033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004035 | ELP-352-000004037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004039 | ELP-352-000004048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004052 | ELP-352-000004053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004059 | ELP-352-000004064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004067 | ELP-352-000004068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004075 | ELP-352-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004079 | ELP-352-000004097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004099 | ELP-352-000004100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004102 | ELP-352-000004109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004113 | ELP-352-000004114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004117 | ELP-352-000004118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004121 | ELP-352-000004127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004129 | ELP-352-000004132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004136 | ELP-352-000004137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004140 | ELP-352-000004149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004151 | ELP-352-000004170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004174 | ELP-352-000004183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004186 | ELP-352-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004200 | ELP-352-000004210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004212 | ELP-352-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004224 | ELP-352-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004228 | ELP-352-000004246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004251 | ELP-352-000004256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004262 | ELP-352-000004278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004281 | ELP-352-000004305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004308 | ELP-352-000004311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004313 | ELP-352-000004317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004319 | ELP-352-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004322 | ELP-352-000004339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004341 | ELP-352-000004348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004359 | ELP-352-000004362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004364 | ELP-352-000004371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004374 | ELP-352-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004393 | ELP-352-000004393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004395 | ELP-352-000004403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004407 | ELP-352-000004412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004415 | ELP-352-000004423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004426 | ELP-352-000004430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004434 | ELP-352-000004446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004448 | ELP-352-000004452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004456 | ELP-352-000004457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004459 | ELP-352-000004462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004468 | ELP-352-000004471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004474 | ELP-352-000004475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004478 | ELP-352-000004505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004507 | ELP-352-000004517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004520 | ELP-352-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004527 | ELP-352-000004529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004533 | ELP-352-000004538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004541 | ELP-352-000004545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004547 | ELP-352-000004548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004551 | ELP-352-000004552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004557 | ELP-352-000004567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004571 | ELP-352-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004575 | ELP-352-000004587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004589 | ELP-352-000004589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004591 | ELP-352-000004598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004601 | ELP-352-000004606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004608 | ELP-352-000004619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004621 | ELP-352-000004630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004632 | ELP-352-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004637 | ELP-352-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004644 | ELP-352-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004661 | ELP-352-000004671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004677 | ELP-352-000004680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004683 | ELP-352-000004683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004686 | ELP-352-000004688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004692 | ELP-352-000004700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004702 | ELP-352-000004714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004716 | ELP-352-000004717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004719 | ELP-352-000004720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004722 | ELP-352-000004723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004725 | ELP-352-000004725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004727 | ELP-352-000004729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004731 | ELP-352-000004746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004748 | ELP-352-000004748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004750 | ELP-352-000004750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004753 | ELP-352-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004769 | ELP-352-000004770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004772 | ELP-352-000004795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004798 | ELP-352-000004807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004809 | ELP-352-000004811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004813 | ELP-352-000004823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004826 | ELP-352-000004827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004830 | ELP-352-000004831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004834 | ELP-352-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004837 | ELP-352-000004837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004845 | ELP-352-000004854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004856 | ELP-352-000004857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004859 | ELP-352-000004889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004891 | ELP-352-000004896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004901 | ELP-352-000004904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004906 | ELP-352-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004910 | ELP-352-000004910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004912 | ELP-352-000004914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004916 | ELP-352-000004918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004920 | ELP-352-000004941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004943 | ELP-352-000004945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004947 | ELP-352-000004965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004967 | ELP-352-000004969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004971 | ELP-352-000004971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004973 | ELP-352-000004982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004984 | ELP-352-000004992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004995 | ELP-352-000004995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004997 | ELP-352-000005019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005021 | ELP-352-000005021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005030 | ELP-352-000005037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005039 | ELP-352-000005039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005041 | ELP-352-000005050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005052 | ELP-352-000005052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005054 | ELP-352-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005056 | ELP-352-000005062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005064 | ELP-352-000005065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005070 | ELP-352-000005076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005078 | ELP-352-000005079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005083 | ELP-352-000005083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005085 | ELP-352-000005094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005098 | ELP-352-000005100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005103 | ELP-352-000005103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005106 | ELP-352-000005109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005111 | ELP-352-000005118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005120 | ELP-352-000005121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005130 | ELP-352-000005131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005133 | ELP-352-000005144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005149 | ELP-352-000005149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005154 | ELP-352-000005154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005157 | ELP-352-000005160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005162 | ELP-352-000005171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005173 | ELP-352-000005174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005176 | ELP-352-000005179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005184 | ELP-352-000005185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005187 | ELP-352-000005187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005189 | ELP-352-000005189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005191 | ELP-352-000005205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005208 | ELP-352-000005208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005213 | ELP-352-000005236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005239 | ELP-352-000005247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005276 | ELP-352-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005282 | ELP-352-000005282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005284 | ELP-352-000005285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005287 | ELP-352-000005307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005311 | ELP-352-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005318 | ELP-352-000005350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005353 | ELP-352-000005361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005363 | ELP-352-000005378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005381 | ELP-352-000005388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005390 | ELP-352-000005390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005392 | ELP-352-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005394 | ELP-352-000005418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005421 | ELP-352-000005427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005429 | ELP-352-000005429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005432 | ELP-352-000005433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005435 | ELP-352-000005437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005439 | ELP-352-000005453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005456 | ELP-352-000005458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005460 | ELP-352-000005460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005462 | ELP-352-000005470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005473 | ELP-352-000005473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005475 | ELP-352-000005475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005479 | ELP-352-000005479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005481 | ELP-352-000005481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005483 | ELP-352-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005499 | ELP-352-000005512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005515 | ELP-352-000005515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005517 | ELP-352-000005519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005521 | ELP-352-000005524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005526 | ELP-352-000005528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005530 | ELP-352-000005535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005538 | ELP-352-000005553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005556 | ELP-352-000005562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005564 | ELP-352-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005566 | ELP-352-000005579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005581 | ELP-352-000005581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005583 | ELP-352-000005588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005592 | ELP-352-000005597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005599 | ELP-352-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005609 | ELP-352-000005617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005619 | ELP-352-000005634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005636 | ELP-352-000005637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005639 | ELP-352-000005646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005648 | ELP-352-000005648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005650 | ELP-352-000005654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005656 | ELP-352-000005670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005672 | ELP-352-000005685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005687 | ELP-352-000005688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005690 | ELP-352-000005690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005692 | ELP-352-000005694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005699 | ELP-352-000005699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005701 | ELP-352-000005707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005709 | ELP-352-000005724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005726 | ELP-352-000005726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005729 | ELP-352-000005730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005732 | ELP-352-000005738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005741 | ELP-352-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005744 | ELP-352-000005754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005756 | ELP-352-000005762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005765 | ELP-352-000005765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005767 | ELP-352-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005770 | ELP-352-000005778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005780 | ELP-352-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005784 | ELP-352-000005786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005788 | ELP-352-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005791 | ELP-352-000005791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005794 | ELP-352-000005798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005800 | ELP-352-000005814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005816 | ELP-352-000005817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005819 | ELP-352-000005825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005827 | ELP-352-000005839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005842 | ELP-352-000005842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005845 | ELP-352-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005850 | ELP-352-000005860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005862 | ELP-352-000005863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005865 | ELP-352-000005865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005870 | ELP-352-000005874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005876 | ELP-352-000005885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005887 | ELP-352-000005887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005889 | ELP-352-000005891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005893 | ELP-352-000005902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005904 | ELP-352-000005904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005906 | ELP-352-000005907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005909 | ELP-352-000005909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005911 | ELP-352-000005915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005917 | ELP-352-000005928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005930 | ELP-352-000005936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005938 | ELP-352-000005945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005947 | ELP-352-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005949 | ELP-352-000005954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005957 | ELP-352-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005960 | ELP-352-000005978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005980 | ELP-352-000005984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005987 | ELP-352-000006016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006018 | ELP-352-000006020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006022 | ELP-352-000006027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006029 | ELP-352-000006035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006037 | ELP-352-000006039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006041 | ELP-352-000006046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006048 | ELP-352-000006049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006051 | ELP-352-000006053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006055 | ELP-352-000006069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006071 | ELP-352-000006081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006083 | ELP-352-000006086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006088 | ELP-352-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006092 | ELP-352-000006093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006096 | ELP-352-000006098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006100 | ELP-352-000006117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006119 | ELP-352-000006123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006125 | ELP-352-000006127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006129 | ELP-352-000006129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006131 | ELP-352-000006132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006136 | ELP-352-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006139 | ELP-352-000006140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006142 | ELP-352-000006145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006147 | ELP-352-000006156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006159 | ELP-352-000006187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006189 | ELP-352-000006191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006193 | ELP-352-000006206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006208 | ELP-352-000006223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006226 | ELP-352-000006252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006257 | ELP-352-000006259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006262 | ELP-352-000006263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006265 | ELP-352-000006266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006268 | ELP-352-000006268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006271 | ELP-352-000006275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006277 | ELP-352-000006277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006279 | ELP-352-000006283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006285 | ELP-352-000006285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006287 | ELP-352-000006315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006317 | ELP-352-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006319 | ELP-352-000006319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006321 | ELP-352-000006329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006331 | ELP-352-000006334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006337 | ELP-352-000006339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006341 | ELP-352-000006343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006345 | ELP-352-000006350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006352 | ELP-352-000006352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006355 | ELP-352-000006355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006357 | ELP-352-000006357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006359 | ELP-352-000006361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006363 | ELP-352-000006368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006370 | ELP-352-000006373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006375 | ELP-352-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006381 | ELP-352-000006385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006388 | ELP-352-000006391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006393 | ELP-352-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006409 | ELP-352-000006413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006415 | ELP-352-000006416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006419 | ELP-352-000006424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006426 | ELP-352-000006426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006428 | ELP-352-000006428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006430 | ELP-352-000006440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006442 | ELP-352-000006449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006453 | ELP-352-000006469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006471 | ELP-352-000006471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006473 | ELP-352-000006473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006475 | ELP-352-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006485 | ELP-352-000006486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006488 | ELP-352-000006491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006493 | ELP-352-000006511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006513 | ELP-352-000006517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006520 | ELP-352-000006528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006530 | ELP-352-000006542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006545 | ELP-352-000006559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006561 | ELP-352-000006561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006563 | ELP-352-000006564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006566 | ELP-352-000006574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006578 | ELP-352-000006586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006589 | ELP-352-000006606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006608 | ELP-352-000006629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006631 | ELP-352-000006635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006638 | ELP-352-000006641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006643 | ELP-352-000006644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006646 | ELP-352-000006646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006651 | ELP-352-000006651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006655 | ELP-352-000006655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006657 | ELP-352-000006659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006661 | ELP-352-000006681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006683 | ELP-352-000006687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006690 | ELP-352-000006696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006698 | ELP-352-000006700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006702 | ELP-352-000006702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006704 | ELP-352-000006709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006711 | ELP-352-000006712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006714 | ELP-352-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006717 | ELP-352-000006720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006722 | ELP-352-000006722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006726 | ELP-352-000006727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006729 | ELP-352-000006732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006734 | ELP-352-000006747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006749 | ELP-352-000006754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006756 | ELP-352-000006764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006766 | ELP-352-000006770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006773 | ELP-352-000006773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006776 | ELP-352-000006778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006780 | ELP-352-000006783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006785 | ELP-352-000006786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006788 | ELP-352-000006788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006793 | ELP-352-000006793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006799 | ELP-352-000006802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006804 | ELP-352-000006807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006809 | ELP-352-000006814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006817 | ELP-352-000006830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006832 | ELP-352-000006834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006837 | ELP-352-000006838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006840 | ELP-352-000006842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006844 | ELP-352-000006845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006847 | ELP-352-000006847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006849 | ELP-352-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006858 | ELP-352-000006863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006865 | ELP-352-000006866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006868 | ELP-352-000006869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006871 | ELP-352-000006891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006893 | ELP-352-000006895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006897 | ELP-352-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006903 | ELP-352-000006904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006908 | ELP-352-000006912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006915 | ELP-352-000006915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006917 | ELP-352-000006924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006926 | ELP-352-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006931 | ELP-352-000006942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006944 | ELP-352-000006951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006953 | ELP-352-000006955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006957 | ELP-352-000006962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006964 | ELP-352-000006980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006982 | ELP-352-000006983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006985 | ELP-352-000006988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006990 | ELP-352-000006994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006997 | ELP-352-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007010 | ELP-352-000007010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007012 | ELP-352-000007013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007015 | ELP-352-000007017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007019 | ELP-352-000007019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007021 | ELP-352-000007022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007024 | ELP-352-000007025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007030 | ELP-352-000007047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007050 | ELP-352-000007050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007053 | ELP-352-000007053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007056 | ELP-352-000007059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007061 | ELP-352-000007070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007074 | ELP-352-000007077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007079 | ELP-352-000007082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007084 | ELP-352-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007091 | ELP-352-000007091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007093 | ELP-352-000007100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007102 | ELP-352-000007108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007110 | ELP-352-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007130 | ELP-352-000007135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007138 | ELP-352-000007138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007140 | ELP-352-000007141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007143 | ELP-352-000007145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007147 | ELP-352-000007149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007151 | ELP-352-000007158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007160 | ELP-352-000007162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007164 | ELP-352-000007170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007172 | ELP-352-000007172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007174 | ELP-352-000007176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007178 | ELP-352-000007182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007184 | ELP-352-000007184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007186 | ELP-352-000007192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007195 | ELP-352-000007214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007216 | ELP-352-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007219 | ELP-352-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007225 | ELP-352-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007228 | ELP-352-000007236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007239 | ELP-352-000007239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007241 | ELP-352-000007257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007259 | ELP-352-000007259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007261 | ELP-352-000007262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007264 | ELP-352-000007264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007266 | ELP-352-000007267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007269 | ELP-352-000007276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007278 | ELP-352-000007279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007282 | ELP-352-000007282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007284 | ELP-352-000007284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007286 | ELP-352-000007290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007292 | ELP-352-000007300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007302 | ELP-352-000007302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007304 | ELP-352-000007305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007309 | ELP-352-000007314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007316 | ELP-352-000007331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007333 | ELP-352-000007333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007335 | ELP-352-000007348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007350 | ELP-352-000007353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007356 | ELP-352-000007358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007360 | ELP-352-000007360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007362 | ELP-352-000007386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007389 | ELP-352-000007393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007395 | ELP-352-000007398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007400 | ELP-352-000007403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007405 | ELP-352-000007419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007421 | ELP-352-000007421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007423 | ELP-352-000007428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007430 | ELP-352-000007432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007434 | ELP-352-000007434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007436 | ELP-352-000007438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007441 | ELP-352-000007444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007446 | ELP-352-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007459 | ELP-352-000007499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007501 | ELP-352-000007502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007504 | ELP-352-000007513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007517 | ELP-352-000007518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007522 | ELP-352-000007524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007526 | ELP-352-000007542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007544 | ELP-352-000007544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007546 | ELP-352-000007555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007557 | ELP-352-000007580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007583 | ELP-352-000007594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007596 | ELP-352-000007621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007623 | ELP-352-000007624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007627 | ELP-352-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007629 | ELP-352-000007634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007636 | ELP-352-000007640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007642 | ELP-352-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007653 | ELP-352-000007653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007655 | ELP-352-000007658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007660 | ELP-352-000007668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007671 | ELP-352-000007672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007675 | ELP-352-000007676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007678 | ELP-352-000007681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007683 | ELP-352-000007689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007692 | ELP-352-000007703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007705 | ELP-352-000007708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007710 | ELP-352-000007720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007724 | ELP-352-000007726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007728 | ELP-352-000007735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007737 | ELP-352-000007740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007742 | ELP-352-000007743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007745 | ELP-352-000007754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007756 | ELP-352-000007756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007758 | ELP-352-000007759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007761 | ELP-352-000007774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007776 | ELP-352-000007786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007788 | ELP-352-000007802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007805 | ELP-352-000007806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007808 | ELP-352-000007816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007818 | ELP-352-000007821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007823 | ELP-352-000007832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007834 | ELP-352-000007834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007836 | ELP-352-000007838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007840 | ELP-352-000007849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007851 | ELP-352-000007851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007856 | ELP-352-000007860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007863 | ELP-352-000007871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007873 | ELP-352-000007873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007875 | ELP-352-000007875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007878 | ELP-352-000007879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007881 | ELP-352-000007888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007891 | ELP-352-000007892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007894 | ELP-352-000007895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007897 | ELP-352-000007898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007900 | ELP-352-000007909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007911 | ELP-352-000007912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007918 | ELP-352-000007934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007936 | ELP-352-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007938 | ELP-352-000007940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007949 | ELP-352-000007954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007956 | ELP-352-000007956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007960 | ELP-352-000007967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007969 | ELP-352-000008010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008012 | ELP-352-000008013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008015 | ELP-352-000008034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008036 | ELP-352-000008042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008045 | ELP-352-000008052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008054 | ELP-352-000008056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008058 | ELP-352-000008067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008069 | ELP-352-000008076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008079 | ELP-352-000008092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008104 | ELP-352-000008104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008110 | ELP-352-000008117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008119 | ELP-352-000008134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008138 | ELP-352-000008141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008143 | ELP-352-000008150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008152 | ELP-352-000008152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008154 | ELP-352-000008162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008164 | ELP-352-000008167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008173 | ELP-352-000008176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008178 | ELP-352-000008178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008180 | ELP-352-000008181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008184 | ELP-352-000008193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008196 | ELP-352-000008213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008220 | ELP-352-000008229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008232 | ELP-352-000008232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008236 | ELP-352-000008239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008242 | ELP-352-000008244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008246 | ELP-352-000008257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008260 | ELP-352-000008263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008270 | ELP-352-000008272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008274 | ELP-352-000008274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008276 | ELP-352-000008280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008283 | ELP-352-000008283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008286 | ELP-352-000008286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008288 | ELP-352-000008290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008293 | ELP-352-000008296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008298 | ELP-352-000008298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008302 | ELP-352-000008307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008310 | ELP-352-000008310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008312 | ELP-352-000008313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008316 | ELP-352-000008330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008333 | ELP-352-000008336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008348 | ELP-352-000008360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008362 | ELP-352-000008362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008367 | ELP-352-000008368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008370 | ELP-352-000008376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008378 | ELP-352-000008391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008393 | ELP-352-000008415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008417 | ELP-352-000008423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008425 | ELP-352-000008437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008439 | ELP-352-000008461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008463 | ELP-352-000008467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008471 | ELP-352-000008477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008479 | ELP-352-000008491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008493 | ELP-352-000008499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008502 | ELP-352-000008506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008512 | ELP-352-000008512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008514 | ELP-352-000008527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008529 | ELP-352-000008537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008540 | ELP-352-000008546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008548 | ELP-352-000008549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008551 | ELP-352-000008555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008557 | ELP-352-000008563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008567 | ELP-352-000008578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008580 | ELP-352-000008592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008594 | ELP-352-000008602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008604 | ELP-352-000008604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008606 | ELP-352-000008606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008609 | ELP-352-000008612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008617 | ELP-352-000008628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008630 | ELP-352-000008661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008666 | ELP-352-000008668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008672 | ELP-352-000008683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008691 | ELP-352-000008698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008701 | ELP-352-000008705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008707 | ELP-352-000008715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008717 | ELP-352-000008724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008726 | ELP-352-000008730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008732 | ELP-352-000008751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008754 | ELP-352-000008754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008756 | ELP-352-000008760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008762 | ELP-352-000008768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008771 | ELP-352-000008771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008773 | ELP-352-000008773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008775 | ELP-352-000008775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008777 | ELP-352-000008785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008787 | ELP-352-000008806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008809 | ELP-352-000008809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008812 | ELP-352-000008817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008829 | ELP-352-000008829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008831 | ELP-352-000008832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008834 | ELP-352-000008834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008836 | ELP-352-000008836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008838 | ELP-352-000008838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008842 | ELP-352-000008842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008846 | ELP-352-000008848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008851 | ELP-352-000008851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008856 | ELP-352-000008857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008859 | ELP-352-000008860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008864 | ELP-352-000008867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008869 | ELP-352-000008871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008873 | ELP-352-000008880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008882 | ELP-352-000008906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008912 | ELP-352-000008912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008914 | ELP-352-000008915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008917 | ELP-352-000008924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008930 | ELP-352-000008930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008933 | ELP-352-000008934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008938 | ELP-352-000008939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008942 | ELP-352-000008942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008944 | ELP-352-000008944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008952 | ELP-352-000008963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008966 | ELP-352-000008977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008980 | ELP-352-000008988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008991 | ELP-352-000008991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008993 | ELP-352-000008994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008997 | ELP-352-000009002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009004 | ELP-352-000009009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009011 | ELP-352-000009015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009017 | ELP-352-000009017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009022 | ELP-352-000009032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009034 | ELP-352-000009041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009044 | ELP-352-000009060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009064 | ELP-352-000009064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009066 | ELP-352-000009072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009076 | ELP-352-000009110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009112 | ELP-352-000009128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009130 | ELP-352-000009132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009134 | ELP-352-000009134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009136 | ELP-352-000009145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009150 | ELP-352-000009172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009174 | ELP-352-000009179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009182 | ELP-352-000009191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009193 | ELP-352-000009199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009202 | ELP-352-000009205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009207 | ELP-352-000009211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009213 | ELP-352-000009228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009230 | ELP-352-000009232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009235 | ELP-352-000009246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009248 | ELP-352-000009254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009256 | ELP-352-000009269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009275 | ELP-352-000009276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009280 | ELP-352-000009280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009282 | ELP-352-000009297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009300 | ELP-352-000009305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009307 | ELP-352-000009310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009314 | ELP-352-000009316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009318 | ELP-352-000009318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009323 | ELP-352-000009355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009358 | ELP-352-000009366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009369 | ELP-352-000009408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009413 | ELP-352-000009413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009415 | ELP-352-000009429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009433 | ELP-352-000009460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009462 | ELP-352-000009478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009480 | ELP-352-000009488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009490 | ELP-352-000009490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009494 | ELP-352-000009536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009538 | ELP-352-000009541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009544 | ELP-352-000009553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009555 | ELP-352-000009556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009558 | ELP-352-000009558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009561 | ELP-352-000009566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009570 | ELP-352-000009570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009573 | ELP-352-000009573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009575 | ELP-352-000009585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009587 | ELP-352-000009590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009595 | ELP-352-000009595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009600 | ELP-352-000009600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009602 | ELP-352-000009609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009611 | ELP-352-000009615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009617 | ELP-352-000009617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009619 | ELP-352-000009620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009622 | ELP-352-000009630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009632 | ELP-352-000009632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009634 | ELP-352-000009646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009648 | ELP-352-000009649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009651 | ELP-352-000009651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009653 | ELP-352-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009664 | ELP-352-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009676 | ELP-352-000009686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009688 | ELP-352-000009699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009703 | ELP-352-000009704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009706 | ELP-352-000009712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009721 | ELP-352-000009723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009725 | ELP-352-000009725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009727 | ELP-352-000009731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009733 | ELP-352-000009738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009741 | ELP-352-000009749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009751 | ELP-352-000009752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009754 | ELP-352-000009754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009756 | ELP-352-000009756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009759 | ELP-352-000009760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009763 | ELP-352-000009764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009766 | ELP-352-000009767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009770 | ELP-352-000009771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009774 | ELP-352-000009777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009780 | ELP-352-000009806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009808 | ELP-352-000009810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009837 | ELP-352-000009837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009845 | ELP-352-000009845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009849 | ELP-352-000009849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009851 | ELP-352-000009851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009859 | ELP-352-000009859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009862 | ELP-352-000009866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009869 | ELP-352-000009878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009880 | ELP-352-000009883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009885 | ELP-352-000009895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009899 | ELP-352-000009900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009902 | ELP-352-000009927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009929 | ELP-352-000009938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009941 | ELP-352-000009941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009945 | ELP-352-000009955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009957 | ELP-352-000009973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009975 | ELP-352-000009991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009993 | ELP-352-000009995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009997 | ELP-352-000009998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010002 | ELP-352-000010023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010032 | ELP-352-000010033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010035 | ELP-352-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010039 | ELP-352-000010046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010048 | ELP-352-000010079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010081 | ELP-352-000010095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010097 | ELP-352-000010109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010113 | ELP-352-000010170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010173 | ELP-352-000010189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010193 | ELP-352-000010193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010195 | ELP-352-000010200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010202 | ELP-352-000010204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010207 | ELP-352-000010223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010225 | ELP-352-000010231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010234 | ELP-352-000010239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010241 | ELP-352-000010241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010244 | ELP-352-000010249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010251 | ELP-352-000010257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010259 | ELP-352-000010262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010264 | ELP-352-000010266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010268 | ELP-352-000010292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010294 | ELP-352-000010294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010300 | ELP-352-000010336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010338 | ELP-352-000010341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010343 | ELP-352-000010349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010351 | ELP-352-000010351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010353 | ELP-352-000010370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010374 | ELP-352-000010385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010387 | ELP-352-000010388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010390 | ELP-352-000010411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010414 | ELP-352-000010416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010419 | ELP-352-000010423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010425 | ELP-352-000010425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010428 | ELP-352-000010432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010434 | ELP-352-000010437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010442 | ELP-352-000010445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010447 | ELP-352-000010447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010449 | ELP-352-000010452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010455 | ELP-352-000010456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010459 | ELP-352-000010459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010473 | ELP-352-000010474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010476 | ELP-352-000010479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010481 | ELP-352-000010487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010494 | ELP-352-000010499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010501 | ELP-352-000010510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010512 | ELP-352-000010513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010515 | ELP-352-000010515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010518 | ELP-352-000010527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010532 | ELP-352-000010532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010536 | ELP-352-000010550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010552 | ELP-352-000010552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010560 | ELP-352-000010562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010572 | ELP-352-000010573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010575 | ELP-352-000010575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010577 | ELP-352-000010577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010579 | ELP-352-000010582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010584 | ELP-352-000010587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010589 | ELP-352-000010595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010597 | ELP-352-000010597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010601 | ELP-352-000010602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010604 | ELP-352-000010613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010616 | ELP-352-000010618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010620 | ELP-352-000010634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010636 | ELP-352-000010636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010639 | ELP-352-000010654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010656 | ELP-352-000010656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010659 | ELP-352-000010664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010671 | ELP-352-000010685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010698 | ELP-352-000010717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010719 | ELP-352-000010743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010745 | ELP-352-000010755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010757 | ELP-352-000010757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010759 | ELP-352-000010760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010762 | ELP-352-000010782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010786 | ELP-352-000010791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010793 | ELP-352-000010855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010858 | ELP-352-000010866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010868 | ELP-352-000010883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010886 | ELP-352-000010893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010895 | ELP-352-000010895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010897 | ELP-352-000010897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010899 | ELP-352-000010923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010926 | ELP-352-000010932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010934 | ELP-352-000010934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010937 | ELP-352-000010938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010940 | ELP-352-000010942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010944 | ELP-352-000010958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010961 | ELP-352-000010963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010965 | ELP-352-000010965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010967 | ELP-352-000010975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010978 | ELP-352-000010978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010980 | ELP-352-000010980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010984 | ELP-352-000010984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010986 | ELP-352-000010986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010988 | ELP-352-000011002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011004 | ELP-352-000011017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011020 | ELP-352-000011020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011022 | ELP-352-000011024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011026 | ELP-352-000011029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011031 | ELP-352-000011033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011035 | ELP-352-000011040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011043 | ELP-352-000011058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011061 | ELP-352-000011067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011069 | ELP-352-000011069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011071 | ELP-352-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011086 | ELP-352-000011086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011088 | ELP-352-000011093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011097 | ELP-352-000011102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011104 | ELP-352-000011111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011114 | ELP-352-000011122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011124 | ELP-352-000011139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011141 | ELP-352-000011142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011144 | ELP-352-000011151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011153 | ELP-352-000011153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011155 | ELP-352-000011159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011161 | ELP-352-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011177 | ELP-352-000011190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011192 | ELP-352-000011193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011195 | ELP-352-000011195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011197 | ELP-352-000011199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011204 | ELP-352-000011204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011206 | ELP-352-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011214 | ELP-352-000011229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011231 | ELP-352-000011231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011234 | ELP-352-000011235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011237 | ELP-352-000011243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011246 | ELP-352-000011247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011249 | ELP-352-000011259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011261 | ELP-352-000011267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011270 | ELP-352-000011270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011272 | ELP-352-000011273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011275 | ELP-352-000011283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011285 | ELP-352-000011287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011289 | ELP-352-000011291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011293 | ELP-352-000011294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011296 | ELP-352-000011296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011299 | ELP-352-000011303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011305 | ELP-352-000011319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011321 | ELP-352-000011322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011324 | ELP-352-000011330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011332 | ELP-352-000011344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011347 | ELP-352-000011347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011350 | ELP-352-000011353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011355 | ELP-352-000011365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011367 | ELP-352-000011368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011370 | ELP-352-000011370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011375 | ELP-352-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011381 | ELP-352-000011390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011392 | ELP-352-000011392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011394 | ELP-352-000011396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011398 | ELP-352-000011407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011409 | ELP-352-000011409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011411 | ELP-352-000011412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011414 | ELP-352-000011414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011416 | ELP-352-000011420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011422 | ELP-352-000011433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011435 | ELP-352-000011441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011443 | ELP-352-000011450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011452 | ELP-352-000011452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011454 | ELP-352-000011459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011462 | ELP-352-000011463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011465 | ELP-352-000011483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011485 | ELP-352-000011489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011492 | ELP-352-000011521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011523 | ELP-352-000011525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011527 | ELP-352-000011532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011534 | ELP-352-000011540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011542 | ELP-352-000011544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011546 | ELP-352-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011553 | ELP-352-000011554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011556 | ELP-352-000011558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011560 | ELP-352-000011574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011576 | ELP-352-000011586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011588 | ELP-352-000011591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011593 | ELP-352-000011595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011597 | ELP-352-000011598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011601 | ELP-352-000011603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011605 | ELP-352-000011622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011624 | ELP-352-000011628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011630 | ELP-352-000011632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011634 | ELP-352-000011634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011636 | ELP-352-000011637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011641 | ELP-352-000011642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011644 | ELP-352-000011645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011647 | ELP-352-000011650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011652 | ELP-352-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011664 | ELP-352-000011692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011694 | ELP-352-000011696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011698 | ELP-352-000011711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011713 | ELP-352-000011728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011731 | ELP-352-000011757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011762 | ELP-352-000011764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011767 | ELP-352-000011768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011770 | ELP-352-000011771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011773 | ELP-352-000011773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011776 | ELP-352-000011780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011782 | ELP-352-000011782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011784 | ELP-352-000011788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011790 | ELP-352-000011790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011792 | ELP-352-000011820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011822 | ELP-352-000011822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011824 | ELP-352-000011824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011826 | ELP-352-000011834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011836 | ELP-352-000011839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011842 | ELP-352-000011844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011846 | ELP-352-000011848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011850 | ELP-352-000011855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011857 | ELP-352-000011857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011860 | ELP-352-000011860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011862 | ELP-352-000011862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011864 | ELP-352-000011866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011868 | ELP-352-000011873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011875 | ELP-352-000011878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011880 | ELP-352-000011884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011886 | ELP-352-000011890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011893 | ELP-352-000011896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011898 | ELP-352-000011911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011914 | ELP-352-000011918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011920 | ELP-352-000011921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011924 | ELP-352-000011929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011931 | ELP-352-000011931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011933 | ELP-352-000011933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011935 | ELP-352-000011945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011947 | ELP-352-000011954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011958 | ELP-352-000011974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011976 | ELP-352-000011976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011978 | ELP-352-000011978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011980 | ELP-352-000011988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011990 | ELP-352-000011991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011993 | ELP-352-000011996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011998 | ELP-352-000012016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012018 | ELP-352-000012022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012025 | ELP-352-000012033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012035 | ELP-352-000012047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012050 | ELP-352-000012064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012066 | ELP-352-000012066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012068 | ELP-352-000012069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012071 | ELP-352-000012079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012083 | ELP-352-000012091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012094 | ELP-352-000012111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012113 | ELP-352-000012134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012136 | ELP-352-000012140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012143 | ELP-352-000012146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012148 | ELP-352-000012149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012151 | ELP-352-000012151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012156 | ELP-352-000012156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012160 | ELP-352-000012160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012162 | ELP-352-000012164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012166 | ELP-352-000012186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012188 | ELP-352-000012192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012195 | ELP-352-000012201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012203 | ELP-352-000012205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012207 | ELP-352-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012209 | ELP-352-000012214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012216 | ELP-352-000012217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012219 | ELP-352-000012219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012222 | ELP-352-000012225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012227 | ELP-352-000012227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012231 | ELP-352-000012232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012234 | ELP-352-000012237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012239 | ELP-352-000012252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012254 | ELP-352-000012259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012261 | ELP-352-000012269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012271 | ELP-352-000012275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012278 | ELP-352-000012278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012281 | ELP-352-000012283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012285 | ELP-352-000012288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012290 | ELP-352-000012291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012293 | ELP-352-000012293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012298 | ELP-352-000012298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012304 | ELP-352-000012307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012309 | ELP-352-000012312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012314 | ELP-352-000012319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012322 | ELP-352-000012335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012337 | ELP-352-000012339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012342 | ELP-352-000012343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012345 | ELP-352-000012347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012349 | ELP-352-000012350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012352 | ELP-352-000012352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012354 | ELP-352-000012361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012363 | ELP-352-000012368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012370 | ELP-352-000012371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012373 | ELP-352-000012374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012376 | ELP-352-000012396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012398 | ELP-352-000012400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012402 | ELP-352-000012406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012408 | ELP-352-000012409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012413 | ELP-352-000012417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012420 | ELP-352-000012420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012422 | ELP-352-000012429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012431 | ELP-352-000012434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012436 | ELP-352-000012447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012449 | ELP-352-000012456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012458 | ELP-352-000012460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012462 | ELP-352-000012467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012469 | ELP-352-000012485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012487 | ELP-352-000012488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012490 | ELP-352-000012493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012495 | ELP-352-000012499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012502 | ELP-352-000012511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012515 | ELP-352-000012515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012517 | ELP-352-000012518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012520 | ELP-352-000012522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012524 | ELP-352-000012524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012526 | ELP-352-000012527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012529 | ELP-352-000012530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012535 | ELP-352-000012552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012555 | ELP-352-000012555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012558 | ELP-352-000012558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012561 | ELP-352-000012564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012566 | ELP-352-000012575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012579 | ELP-352-000012582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012584 | ELP-352-000012587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012589 | ELP-352-000012594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012596 | ELP-352-000012596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012598 | ELP-352-000012605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012607 | ELP-352-000012613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012615 | ELP-352-000012633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012635 | ELP-352-000012640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012643 | ELP-352-000012643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012645 | ELP-352-000012646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012648 | ELP-352-000012650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012652 | ELP-352-000012654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012656 | ELP-352-000012663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012665 | ELP-352-000012667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012669 | ELP-352-000012675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012677 | ELP-352-000012677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012679 | ELP-352-000012681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012683 | ELP-352-000012687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012689 | ELP-352-000012689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012691 | ELP-352-000012697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012700 | ELP-352-000012724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012726 | ELP-352-000012727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012729 | ELP-352-000012731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012733 | ELP-352-000012746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012748 | ELP-352-000012757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012759 | ELP-352-000012759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012762 | ELP-352-000012764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012768 | ELP-352-000012769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012771 | ELP-352-000012779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012782 | ELP-352-000012782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012784 | ELP-352-000012800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012802 | ELP-352-000012802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012804 | ELP-352-000012805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012807 | ELP-352-000012807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012809 | ELP-352-000012810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012812 | ELP-352-000012819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012821 | ELP-352-000012822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012825 | ELP-352-000012825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012827 | ELP-352-000012827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012829 | ELP-352-000012833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012835 | ELP-352-000012843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012845 | ELP-352-000012845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012847 | ELP-352-000012848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012852 | ELP-352-000012857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012859 | ELP-352-000012874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012876 | ELP-352-000012876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012878 | ELP-352-000012891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012893 | ELP-352-000012896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012899 | ELP-352-000012901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012903 | ELP-352-000012903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012905 | ELP-352-000012929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012932 | ELP-352-000012936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012938 | ELP-352-000012941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012943 | ELP-352-000012946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012948 | ELP-352-000012962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012964 | ELP-352-000012964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012966 | ELP-352-000012971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012973 | ELP-352-000012975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012977 | ELP-352-000012977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012979 | ELP-352-000012981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012984 | ELP-352-000012987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012989 | ELP-352-000012999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013002 | ELP-352-000013042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013044 | ELP-352-000013045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013047 | ELP-352-000013056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013060 | ELP-352-000013061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013065 | ELP-352-000013067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013069 | ELP-352-000013085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013087 | ELP-352-000013087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013089 | ELP-352-000013098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013100 | ELP-352-000013123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013126 | ELP-352-000013137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013139 | ELP-352-000013164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013166 | ELP-352-000013167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013170 | ELP-352-000013170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013172 | ELP-352-000013177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013179 | ELP-352-000013183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013185 | ELP-352-000013194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013196 | ELP-352-000013196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013198 | ELP-352-000013201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013203 | ELP-352-000013211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013214 | ELP-352-000013215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013218 | ELP-352-000013219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013221 | ELP-352-000013224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013226 | ELP-352-000013232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013235 | ELP-352-000013246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013248 | ELP-352-000013251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013253 | ELP-352-000013263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013267 | ELP-352-000013269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013271 | ELP-352-000013278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013280 | ELP-352-000013283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013285 | ELP-352-000013286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013288 | ELP-352-000013297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013299 | ELP-352-000013299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013301 | ELP-352-000013302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013304 | ELP-352-000013317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013319 | ELP-352-000013329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013331 | ELP-352-000013345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013348 | ELP-352-000013349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013351 | ELP-352-000013359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013361 | ELP-352-000013364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013366 | ELP-352-000013375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013377 | ELP-352-000013377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013379 | ELP-352-000013383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013385 | ELP-352-000013391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013393 | ELP-352-000013401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013404 | ELP-352-000013405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013407 | ELP-352-000013421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013423 | ELP-352-000013462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013464 | ELP-352-000013464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013467 | ELP-352-000013479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013481 | ELP-352-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013487 | ELP-352-000013516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013518 | ELP-352-000013526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013528 | ELP-352-000013532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013535 | ELP-352-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013537 | ELP-352-000013539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013543 | ELP-352-000013545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013547 | ELP-352-000013549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013552 | ELP-352-000013555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013557 | ELP-352-000013561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013563 | ELP-352-000013566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013568 | ELP-352-000013580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013584 | ELP-352-000013584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013586 | ELP-352-000013586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013590 | ELP-352-000013592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013594 | ELP-352-000013599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013601 | ELP-352-000013603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013610 | ELP-352-000013617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013623 | ELP-352-000013698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013700 | ELP-352-000013706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013713 | ELP-352-000013721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013724 | ELP-352-000013725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013729 | ELP-352-000013735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013737 | ELP-352-000013746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013748 | ELP-352-000013750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013753 | ELP-352-000013785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013787 | ELP-352-000013793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013795 | ELP-352-000013797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013803 | ELP-352-000013803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013808 | ELP-352-000013808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013811 | ELP-352-000013823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013834 | ELP-352-000013843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013845 | ELP-352-000013852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013857 | ELP-352-000013857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013859 | ELP-352-000013872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013879 | ELP-352-000013880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013882 | ELP-352-000013884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013888 | ELP-352-000013890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013892 | ELP-352-000013892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013899 | ELP-352-000013900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013904 | ELP-352-000013919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013921 | ELP-352-000013925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013927 | ELP-352-000013941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013943 | ELP-352-000013951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013953 | ELP-352-000013953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013955 | ELP-352-000013955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013959 | ELP-352-000013968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013971 | ELP-352-000013977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013979 | ELP-352-000013980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013982 | ELP-352-000014049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014052 | ELP-352-000014054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014058 | ELP-352-000014103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014105 | ELP-352-000014110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014112 | ELP-352-000014122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014125 | ELP-352-000014130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014132 | ELP-352-000014149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014151 | ELP-352-000014163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014165 | ELP-352-000014171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014173 | ELP-352-000014177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014179 | ELP-352-000014183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014186 | ELP-352-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014196 | ELP-352-000014208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014213 | ELP-352-000014234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014236 | ELP-352-000014258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014260 | ELP-352-000014262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014264 | ELP-352-000014280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014282 | ELP-352-000014284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014292 | ELP-352-000014294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014296 | ELP-352-000014299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014311 | ELP-352-000014314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014320 | ELP-352-000014332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014335 | ELP-352-000014345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014347 | ELP-352-000014402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014404 | ELP-352-000014408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014414 | ELP-352-000014418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014420 | ELP-352-000014426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014431 | ELP-352-000014431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014433 | ELP-352-000014433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014435 | ELP-352-000014436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014439 | ELP-352-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014446 | ELP-352-000014453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014457 | ELP-352-000014462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014464 | ELP-352-000014466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014469 | ELP-352-000014474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014478 | ELP-352-000014484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014486 | ELP-352-000014494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014496 | ELP-352-000014505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014507 | ELP-352-000014512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014514 | ELP-352-000014526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014530 | ELP-352-000014533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014537 | ELP-352-000014537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014542 | ELP-352-000014542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014546 | ELP-352-000014549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014552 | ELP-352-000014558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014560 | ELP-352-000014564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014566 | ELP-352-000014566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014568 | ELP-352-000014568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014571 | ELP-352-000014576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014580 | ELP-352-000014582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014585 | ELP-352-000014585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014587 | ELP-352-000014591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014594 | ELP-352-000014594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014596 | ELP-352-000014616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014620 | ELP-352-000014620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014626 | ELP-352-000014637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014639 | ELP-352-000014648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014650 | ELP-352-000014650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014657 | ELP-352-000014659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014664 | ELP-352-000014664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014666 | ELP-352-000014672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014674 | ELP-352-000014674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014676 | ELP-352-000014679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014681 | ELP-352-000014689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014691 | ELP-352-000014713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014715 | ELP-352-000014730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014733 | ELP-352-000014733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014736 | ELP-352-000014747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014749 | ELP-352-000014751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014753 | ELP-352-000014753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014755 | ELP-352-000014755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014758 | ELP-352-000014758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014760 | ELP-352-000014766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014770 | ELP-352-000014773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014776 | ELP-352-000014790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014792 | ELP-352-000014808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014810 | ELP-352-000014810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014813 | ELP-352-000014813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014816 | ELP-352-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014821 | ELP-352-000014833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014835 | ELP-352-000014856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014860 | ELP-352-000014860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014862 | ELP-352-000014882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014884 | ELP-352-000014893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014897 | ELP-352-000014947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014949 | ELP-352-000014949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014953 | ELP-352-000014956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014959 | ELP-352-000014960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014962 | ELP-352-000014972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014974 | ELP-352-000014984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014992 | ELP-352-000014992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014994 | ELP-352-000015001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015012 | ELP-352-000015016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015019 | ELP-352-000015041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015043 | ELP-352-000015045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015047 | ELP-352-000015050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015058 | ELP-352-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015062 | ELP-352-000015064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015067 | ELP-352-000015073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015082 | ELP-352-000015084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015087 | ELP-352-000015088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015090 | ELP-352-000015094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015096 | ELP-352-000015106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015114 | ELP-352-000015114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015118 | ELP-352-000015118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015120 | ELP-352-000015126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015130 | ELP-352-000015130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015132 | ELP-352-000015134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015136 | ELP-352-000015136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015138 | ELP-352-000015159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015161 | ELP-352-000015163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015166 | ELP-352-000015170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015172 | ELP-352-000015179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015181 | ELP-352-000015187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015191 | ELP-352-000015195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015198 | ELP-352-000015227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015230 | ELP-352-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015232 | ELP-352-000015232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015237 | ELP-352-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015249 | ELP-352-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015251 | ELP-352-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015274 | ELP-352-000015274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015276 | ELP-352-000015301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015304 | ELP-352-000015304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015306 | ELP-352-000015314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015316 | ELP-352-000015318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015320 | ELP-352-000015320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015323 | ELP-352-000015327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015329 | ELP-352-000015334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015336 | ELP-352-000015348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015350 | ELP-352-000015370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015375 | ELP-352-000015375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015378 | ELP-352-000015385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015387 | ELP-352-000015392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015394 | ELP-352-000015396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015399 | ELP-352-000015401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015403 | ELP-352-000015410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015417 | ELP-352-000015417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015419 | ELP-352-000015424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015427 | ELP-352-000015435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015438 | ELP-352-000015447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015449 | ELP-352-000015449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015451 | ELP-352-000015455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015460 | ELP-352-000015512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015514 | ELP-352-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015564 | ELP-352-000015564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015567 | ELP-352-000015569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015577 | ELP-352-000015577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015579 | ELP-352-000015593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015595 | ELP-352-000015595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015597 | ELP-352-000015601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015603 | ELP-352-000015603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015606 | ELP-352-000015606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015612 | ELP-352-000015614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015616 | ELP-352-000015629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015633 | ELP-352-000015634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015636 | ELP-352-000015637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015639 | ELP-352-000015639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015641 | ELP-352-000015642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015644 | ELP-352-000015646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015648 | ELP-352-000015648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015651 | ELP-352-000015651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015654 | ELP-352-000015657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015662 | ELP-352-000015662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015681 | ELP-352-000015684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015691 | ELP-352-000015692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015695 | ELP-352-000015700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015703 | ELP-352-000015712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015714 | ELP-352-000015714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015716 | ELP-352-000015716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015718 | ELP-352-000015718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015723 | ELP-352-000015742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015788 | ELP-352-000015806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015808 | ELP-352-000015808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015811 | ELP-352-000015818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015820 | ELP-352-000015824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015833 | ELP-352-000015841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015843 | ELP-352-000015843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015845 | ELP-352-000015847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015849 | ELP-352-000015855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015858 | ELP-352-000015861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015863 | ELP-352-000015866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015869 | ELP-352-000015879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015883 | ELP-352-000015889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015895 | ELP-352-000015909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015911 | ELP-352-000015912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015916 | ELP-352-000015916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015919 | ELP-352-000015926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015929 | ELP-352-000015929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015931 | ELP-352-000015931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015934 | ELP-352-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015939 | ELP-352-000015939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015942 | ELP-352-000015946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015949 | ELP-352-000015959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015961 | ELP-352-000015966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015970 | ELP-352-000015976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015978 | ELP-352-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015981 | ELP-352-000015989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015991 | ELP-352-000015995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015997 | ELP-352-000015998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016001 | ELP-352-000016007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000016010 | ELP-352-000016036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016044 | ELP-352-000016052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016057 | ELP-352-000016059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016064 | ELP-352-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016066 | ELP-352-000016080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016082 | ELP-352-000016088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016090 | ELP-352-000016090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016092 | ELP-352-000016115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000016117 | ELP-352-000016130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016136 | ELP-352-000016179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016182 | ELP-352-000016187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016190 | ELP-352-000016217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016219 | ELP-352-000016221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016223 | ELP-352-000016226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016229 | ELP-352-000016266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016271 | ELP-352-000016303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000016307 | ELP-352-000016321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016334 | ELP-352-000016338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016345 | ELP-352-000016348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016350 | ELP-352-000016371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016373 | ELP-352-000016377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000001 | ELP-354-000000004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000007 | ELP-354-000000007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000009 | ELP-354-000000010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000013 | ELP-354-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000015 | ELP-354-000000033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000035 | ELP-354-000000038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000040 | ELP-354-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000044 | ELP-354-000000047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000051 | ELP-354-000000055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000057 | ELP-354-000000075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000077 | ELP-354-000000085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000087 | ELP-354-000000093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000096 | ELP-354-000000100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000102 | ELP-354-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000106 | ELP-354-000000106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000108 | ELP-354-000000114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000116 | ELP-354-000000116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000119 | ELP-354-000000119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000121 | ELP-354-000000123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000125 | ELP-354-000000131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000134 | ELP-354-000000134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000136 | ELP-354-000000137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000139 | ELP-354-000000143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000147 | ELP-354-000000147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000149 | ELP-354-000000151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000153 | ELP-354-000000154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000156 | ELP-354-000000162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000164 | ELP-354-000000172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000174 | ELP-354-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000181 | ELP-354-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000192 | ELP-354-000000192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000195 | ELP-354-000000195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000197 | ELP-354-000000198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000201 | ELP-354-000000202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000204 | ELP-354-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000209 | ELP-354-000000214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000216 | ELP-354-000000230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000232 | ELP-354-000000232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000235 | ELP-354-000000235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000238 | ELP-354-000000238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000241 | ELP-354-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000245 | ELP-354-000000245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000247 | ELP-354-000000247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000249 | ELP-354-000000250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000252 | ELP-354-000000256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000258 | ELP-354-000000267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000269 | ELP-354-000000272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000274 | ELP-354-000000275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000277 | ELP-354-000000279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000282 | ELP-354-000000284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000287 | ELP-354-000000288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000290 | ELP-354-000000290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000293 | ELP-354-000000293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000296 | ELP-354-000000300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000303 | ELP-354-000000304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000306 | ELP-354-000000307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000310 | ELP-354-000000311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000313 | ELP-354-000000318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000320 | ELP-354-000000323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000326 | ELP-354-000000340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000342 | ELP-354-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000350 | ELP-354-000000354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000356 | ELP-354-000000357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000359 | ELP-354-000000359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000361 | ELP-354-000000363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000365 | ELP-354-000000367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000369 | ELP-354-000000372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000374 | ELP-354-000000374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000376 | ELP-354-000000378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000380 | ELP-354-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000389 | ELP-354-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000393 | ELP-354-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000395 | ELP-354-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000399 | ELP-354-000000399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000401 | ELP-354-000000415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000419 | ELP-354-000000420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000422 | ELP-354-000000423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000425 | ELP-354-000000427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000429 | ELP-354-000000432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000434 | ELP-354-000000434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000437 | ELP-354-000000443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000446 | ELP-354-000000449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000451 | ELP-354-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000476 | ELP-354-000000479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000482 | ELP-354-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000489 | ELP-354-000000491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000493 | ELP-354-000000503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000505 | ELP-354-000000508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000510 | ELP-354-000000510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000512 | ELP-354-000000512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000514 | ELP-354-000000515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000517 | ELP-354-000000527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000529 | ELP-354-000000531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000533 | ELP-354-000000538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000540 | ELP-354-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000545 | ELP-354-000000545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000547 | ELP-354-000000550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000552 | ELP-354-000000553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000557 | ELP-354-000000557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000559 | ELP-354-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000571 | ELP-354-000000575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000577 | ELP-354-000000589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000592 | ELP-354-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000607 | ELP-354-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000610 | ELP-354-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000616 | ELP-354-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000625 | ELP-354-000000626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000629 | ELP-354-000000631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000633 | ELP-354-000000633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000640 | ELP-354-000000644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000647 | ELP-354-000000650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000652 | ELP-354-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000661 | ELP-354-000000663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000666 | ELP-354-000000666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000669 | ELP-354-000000672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000674 | ELP-354-000000675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000677 | ELP-354-000000685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000687 | ELP-354-000000690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000692 | ELP-354-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000700 | ELP-354-000000701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000703 | ELP-354-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000710 | ELP-354-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000724 | ELP-354-000000727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000729 | ELP-354-000000731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000733 | ELP-354-000000734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000736 | ELP-354-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000744 | ELP-354-000000748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000750 | ELP-354-000000750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000753 | ELP-354-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000761 | ELP-354-000000762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000764 | ELP-354-000000771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000774 | ELP-354-000000779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000781 | ELP-354-000000787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000790 | ELP-354-000000801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000803 | ELP-354-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000806 | ELP-354-000000806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000808 | ELP-354-000000808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000810 | ELP-354-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000812 | ELP-354-000000821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000823 | ELP-354-000000824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000826 | ELP-354-000000826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000828 | ELP-354-000000829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000832 | ELP-354-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000836 | ELP-354-000000837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000839 | ELP-354-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000845 | ELP-354-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000857 | ELP-354-000000880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000882 | ELP-354-000000882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000884 | ELP-354-000000885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000888 | ELP-354-000000892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000894 | ELP-354-000000895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000897 | ELP-354-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000899 | ELP-354-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000915 | ELP-354-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000928 | ELP-354-000000932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000934 | ELP-354-000000936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000938 | ELP-354-000000942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000944 | ELP-354-000000947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000949 | ELP-354-000000949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000951 | ELP-354-000000951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000954 | ELP-354-000000954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000956 | ELP-354-000000956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000958 | ELP-354-000000958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000960 | ELP-354-000000963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000965 | ELP-354-000001004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001006 | ELP-354-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001011 | ELP-354-000001013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001015 | ELP-354-000001015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001017 | ELP-354-000001027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001029 | ELP-354-000001031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001033 | ELP-354-000001033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001035 | ELP-354-000001038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001040 | ELP-354-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001043 | ELP-354-000001045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001049 | ELP-354-000001051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001053 | ELP-354-000001057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001060 | ELP-354-000001061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001063 | ELP-354-000001065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001067 | ELP-354-000001073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001075 | ELP-354-000001077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001079 | ELP-354-000001080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001082 | ELP-354-000001089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001091 | ELP-354-000001099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001101 | ELP-354-000001103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001105 | ELP-354-000001108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001110 | ELP-354-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001116 | ELP-354-000001116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001118 | ELP-354-000001119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001122 | ELP-354-000001125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001127 | ELP-354-000001132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001134 | ELP-354-000001134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001136 | ELP-354-000001140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001142 | ELP-354-000001151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001153 | ELP-354-000001156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001158 | ELP-354-000001162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001164 | ELP-354-000001165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001167 | ELP-354-000001170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001173 | ELP-354-000001182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001184 | ELP-354-000001192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001195 | ELP-354-000001199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001201 | ELP-354-000001201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001203 | ELP-354-000001210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001213 | ELP-354-000001225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001227 | ELP-354-000001231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001233 | ELP-354-000001233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001235 | ELP-354-000001238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001240 | ELP-354-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001244 | ELP-354-000001254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001256 | ELP-354-000001256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001259 | ELP-354-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001262 | ELP-354-000001266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001269 | ELP-354-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001285 | ELP-354-000001285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001287 | ELP-354-000001290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001292 | ELP-354-000001293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001295 | ELP-354-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001306 | ELP-354-000001307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001309 | ELP-354-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001329 | ELP-354-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001337 | ELP-354-000001341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001345 | ELP-354-000001345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001347 | ELP-354-000001369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001371 | ELP-354-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001378 | ELP-354-000001385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001387 | ELP-354-000001388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001391 | ELP-354-000001394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001396 | ELP-354-000001398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001400 | ELP-354-000001406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001408 | ELP-354-000001409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001411 | ELP-354-000001420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001422 | ELP-354-000001423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001425 | ELP-354-000001430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001432 | ELP-354-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001435 | ELP-354-000001436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001438 | ELP-354-000001438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001440 | ELP-354-000001458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001460 | ELP-354-000001461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001463 | ELP-354-000001468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001471 | ELP-354-000001477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001479 | ELP-354-000001483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001485 | ELP-354-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001487 | ELP-354-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001489 | ELP-354-000001493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001499 | ELP-354-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001504 | ELP-354-000001509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001511 | ELP-354-000001512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001514 | ELP-354-000001517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001519 | ELP-354-000001525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001527 | ELP-354-000001530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001532 | ELP-354-000001533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001535 | ELP-354-000001535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001538 | ELP-354-000001544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001547 | ELP-354-000001551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001553 | ELP-354-000001553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001555 | ELP-354-000001556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001558 | ELP-354-000001558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001560 | ELP-354-000001562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001564 | ELP-354-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001575 | ELP-354-000001582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001589 | ELP-354-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001608 | ELP-354-000001612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001614 | ELP-354-000001614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001616 | ELP-354-000001626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001628 | ELP-354-000001628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001632 | ELP-354-000001634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001637 | ELP-354-000001637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001642 | ELP-354-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001645 | ELP-354-000001653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001655 | ELP-354-000001655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001658 | ELP-354-000001676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001680 | ELP-354-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001682 | ELP-354-000001690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001692 | ELP-354-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001697 | ELP-354-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001708 | ELP-354-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001710 | ELP-354-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001714 | ELP-354-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001725 | ELP-354-000001727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001729 | ELP-354-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001733 | ELP-354-000001733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001735 | ELP-354-000001735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001738 | ELP-354-000001738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001741 | ELP-354-000001748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001750 | ELP-354-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001756 | ELP-354-000001761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001763 | ELP-354-000001763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001766 | ELP-354-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001770 | ELP-354-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001776 | ELP-354-000001776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001778 | ELP-354-000001779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001781 | ELP-354-000001782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001784 | ELP-354-000001790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001792 | ELP-354-000001795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001797 | ELP-354-000001806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001808 | ELP-354-000001814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001816 | ELP-354-000001816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001819 | ELP-354-000001822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001824 | ELP-354-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001832 | ELP-354-000001837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001839 | ELP-354-000001839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001842 | ELP-354-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001844 | ELP-354-000001848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001850 | ELP-354-000001850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001852 | ELP-354-000001877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001880 | ELP-354-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001882 | ELP-354-000001891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001893 | ELP-354-000001893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001895 | ELP-354-000001902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001904 | ELP-354-000001904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001908 | ELP-354-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001917 | ELP-354-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001919 | ELP-354-000001920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001922 | ELP-354-000001922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001924 | ELP-354-000001924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001926 | ELP-354-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001931 | ELP-354-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001933 | ELP-354-000001933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001940 | ELP-354-000001941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001943 | ELP-354-000001943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001946 | ELP-354-000001946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001948 | ELP-354-000001951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001955 | ELP-354-000001956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001959 | ELP-354-000001967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001969 | ELP-354-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001977 | ELP-354-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001985 | ELP-354-000001987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001990 | ELP-354-000001997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002000 | ELP-354-000002004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002006 | ELP-354-000002006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002008 | ELP-354-000002008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002011 | ELP-354-000002019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002021 | ELP-354-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002023 | ELP-354-000002023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002028 | ELP-354-000002031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002034 | ELP-354-000002034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002036 | ELP-354-000002042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002047 | ELP-354-000002047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002049 | ELP-354-000002049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002051 | ELP-354-000002054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002056 | ELP-354-000002056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002058 | ELP-354-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002064 | ELP-354-000002066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002068 | ELP-354-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002074 | ELP-354-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002085 | ELP-354-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002087 | ELP-354-000002087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002090 | ELP-354-000002094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002096 | ELP-354-000002104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002106 | ELP-354-000002106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002108 | ELP-354-000002114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002117 | ELP-354-000002118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002120 | ELP-354-000002121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002127 | ELP-354-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002129 | ELP-354-000002144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002146 | ELP-354-000002148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

    4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002150 | ELP-354-000002154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002156 | ELP-354-000002161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002164 | ELP-354-000002165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002167 | ELP-354-000002170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002172 | ELP-354-000002174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002176 | ELP-354-000002179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002181 | ELP-354-000002181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002183 | ELP-354-000002193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002195 | ELP-354-000002205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002208 | ELP-354-000002208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002210 | ELP-354-000002210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002213 | ELP-354-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002217 | ELP-354-000002221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002223 | ELP-354-000002224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002227 | ELP-354-000002227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002229 | ELP-354-000002233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002235 | ELP-354-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002238 | ELP-354-000002240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002242 | ELP-354-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002247 | ELP-354-000002247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002250 | ELP-354-000002256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002261 | ELP-354-000002268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002270 | ELP-354-000002270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002272 | ELP-354-000002273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002275 | ELP-354-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002288 | ELP-354-000002289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002291 | ELP-354-000002294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002297 | ELP-354-000002297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002299 | ELP-354-000002299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002301 | ELP-354-000002309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002312 | ELP-354-000002313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002315 | ELP-354-000002315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002317 | ELP-354-000002322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002324 | ELP-354-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002327 | ELP-354-000002331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002334 | ELP-354-000002341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002343 | ELP-354-000002343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002345 | ELP-354-000002348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002350 | ELP-354-000002353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002356 | ELP-354-000002358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002361 | ELP-354-000002368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002370 | ELP-354-000002371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002374 | ELP-354-000002383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002387 | ELP-354-000002388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002391 | ELP-354-000002392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002394 | ELP-354-000002396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002398 | ELP-354-000002401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002403 | ELP-354-000002403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002405 | ELP-354-000002410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002414 | ELP-354-000002415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002417 | ELP-354-000002418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002420 | ELP-354-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002423 | ELP-354-000002427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002429 | ELP-354-000002429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002432 | ELP-354-000002439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002441 | ELP-354-000002442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002444 | ELP-354-000002448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002450 | ELP-354-000002451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002453 | ELP-354-000002454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002456 | ELP-354-000002457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002459 | ELP-354-000002461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002464 | ELP-354-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002466 | ELP-354-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002469 | ELP-354-000002469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002471 | ELP-354-000002476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002478 | ELP-354-000002481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002483 | ELP-354-000002483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002485 | ELP-354-000002488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002490 | ELP-354-000002496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002498 | ELP-354-000002499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002502 | ELP-354-000002502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002504 | ELP-354-000002507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002510 | ELP-354-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002516 | ELP-354-000002523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002526 | ELP-354-000002526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002528 | ELP-354-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002531 | ELP-354-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002537 | ELP-354-000002537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002539 | ELP-354-000002540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002542 | ELP-354-000002545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002547 | ELP-354-000002551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002553 | ELP-354-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002564 | ELP-354-000002564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002566 | ELP-354-000002567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002569 | ELP-354-000002570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002572 | ELP-354-000002578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002580 | ELP-354-000002584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002586 | ELP-354-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002592 | ELP-354-000002606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002610 | ELP-354-000002614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002616 | ELP-354-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002620 | ELP-354-000002620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002622 | ELP-354-000002624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002626 | ELP-354-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002631 | ELP-354-000002631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002635 | ELP-354-000002637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002639 | ELP-354-000002639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002641 | ELP-354-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002643 | ELP-354-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002646 | ELP-354-000002648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002650 | ELP-354-000002651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002654 | ELP-354-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002656 | ELP-354-000002666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002669 | ELP-354-000002672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002674 | ELP-354-000002674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002676 | ELP-354-000002677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002679 | ELP-354-000002683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002685 | ELP-354-000002693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002695 | ELP-354-000002695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002697 | ELP-354-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002699 | ELP-354-000002700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002702 | ELP-354-000002702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002706 | ELP-354-000002707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002709 | ELP-354-000002710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002713 | ELP-354-000002713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002715 | ELP-354-000002719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002721 | ELP-354-000002722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002724 | ELP-354-000002732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002734 | ELP-354-000002739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002741 | ELP-354-000002741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002743 | ELP-354-000002744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002746 | ELP-354-000002762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002764 | ELP-354-000002779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002781 | ELP-354-000002794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002796 | ELP-354-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002809 | ELP-354-000002812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002814 | ELP-354-000002823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002825 | ELP-354-000002825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002828 | ELP-354-000002833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002837 | ELP-354-000002837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002839 | ELP-354-000002839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002842 | ELP-354-000002850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002852 | ELP-354-000002852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002854 | ELP-354-000002858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002861 | ELP-354-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002869 | ELP-354-000002879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002882 | ELP-354-000002882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002886 | ELP-354-000002886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002888 | ELP-354-000002909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002911 | ELP-354-000002912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002914 | ELP-354-000002916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002918 | ELP-354-000002918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002921 | ELP-354-000002921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002923 | ELP-354-000002923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002926 | ELP-354-000002948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002951 | ELP-354-000002951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002954 | ELP-354-000002956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002959 | ELP-354-000002960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002962 | ELP-354-000002962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002964 | ELP-354-000002964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002966 | ELP-354-000002968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002973 | ELP-354-000002974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002977 | ELP-354-000002981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002983 | ELP-354-000002987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002990 | ELP-354-000002992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002999 | ELP-354-000003000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003002 | ELP-354-000003004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003006 | ELP-354-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003012 | ELP-354-000003016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003018 | ELP-354-000003018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003020 | ELP-354-000003023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003026 | ELP-354-000003040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003043 | ELP-354-000003044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003049 | ELP-354-000003053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003059 | ELP-354-000003066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003068 | ELP-354-000003069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003075 | ELP-354-000003077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003081 | ELP-354-000003097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003099 | ELP-354-000003110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003112 | ELP-354-000003112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003116 | ELP-354-000003118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003121 | ELP-354-000003129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003133 | ELP-354-000003133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003136 | ELP-354-000003139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003145 | ELP-354-000003145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003147 | ELP-354-000003148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003151 | ELP-354-000003154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003156 | ELP-354-000003159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003161 | ELP-354-000003161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003167 | ELP-354-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003174 | ELP-354-000003175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003179 | ELP-354-000003182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003184 | ELP-354-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003189 | ELP-354-000003190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003192 | ELP-354-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003202 | ELP-354-000003207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003210 | ELP-354-000003211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003217 | ELP-354-000003226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003228 | ELP-354-000003230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003234 | ELP-354-000003234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003237 | ELP-354-000003237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003239 | ELP-354-000003239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003242 | ELP-354-000003246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003248 | ELP-354-000003248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003250 | ELP-354-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003253 | ELP-354-000003255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003257 | ELP-354-000003266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003269 | ELP-354-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003282 | ELP-354-000003283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003292 | ELP-354-000003293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003297 | ELP-354-000003300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003306 | ELP-354-000003308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003313 | ELP-354-000003313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003315 | ELP-354-000003328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003330 | ELP-354-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003341 | ELP-354-000003342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003344 | ELP-354-000003347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003349 | ELP-354-000003351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003355 | ELP-354-000003355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003357 | ELP-354-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003361 | ELP-354-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003369 | ELP-354-000003370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003372 | ELP-354-000003373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003376 | ELP-354-000003377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003379 | ELP-354-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003390 | ELP-354-000003390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003393 | ELP-354-000003395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003400 | ELP-354-000003402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003404 | ELP-354-000003406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003411 | ELP-354-000003416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003418 | ELP-354-000003418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003424 | ELP-354-000003424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003426 | ELP-354-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003431 | ELP-354-000003435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003437 | ELP-354-000003443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003446 | ELP-354-000003447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003449 | ELP-354-000003449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003454 | ELP-354-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003465 | ELP-354-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003468 | ELP-354-000003480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003483 | ELP-354-000003485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003489 | ELP-354-000003507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003512 | ELP-354-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003517 | ELP-354-000003517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003520 | ELP-354-000003520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003522 | ELP-354-000003523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003525 | ELP-354-000003550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003554 | ELP-354-000003555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003562 | ELP-354-000003571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003574 | ELP-354-000003574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003582 | ELP-354-000003590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003596 | ELP-354-000003596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003599 | ELP-354-000003602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003607 | ELP-354-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003611 | ELP-354-000003611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003613 | ELP-354-000003613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003618 | ELP-354-000003618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003625 | ELP-354-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003630 | ELP-354-000003630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003635 | ELP-354-000003636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003648 | ELP-354-000003650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003653 | ELP-354-000003653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003657 | ELP-354-000003657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003664 | ELP-354-000003664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003666 | ELP-354-000003666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003669 | ELP-354-000003671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003673 | ELP-354-000003673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003676 | ELP-354-000003676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003679 | ELP-354-000003682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003684 | ELP-354-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003703 | ELP-354-000003703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003705 | ELP-354-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003728 | ELP-354-000003730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003735 | ELP-354-000003743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003746 | ELP-354-000003747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003749 | ELP-354-000003750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003752 | ELP-354-000003752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003754 | ELP-354-000003756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003758 | ELP-354-000003762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003766 | ELP-354-000003769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003773 | ELP-354-000003775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003777 | ELP-354-000003785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003787 | ELP-354-000003788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003790 | ELP-354-000003798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003800 | ELP-354-000003806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003808 | ELP-354-000003809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003814 | ELP-354-000003817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003823 | ELP-354-000003823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003825 | ELP-354-000003832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003836 | ELP-354-000003845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003848 | ELP-354-000003851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003854 | ELP-354-000003854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003856 | ELP-354-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003862 | ELP-354-000003862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003865 | ELP-354-000003865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003868 | ELP-354-000003874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003877 | ELP-354-000003900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003902 | ELP-354-000003902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003904 | ELP-354-000003907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003912 | ELP-354-000003918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003920 | ELP-354-000003926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003933 | ELP-354-000003941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003944 | ELP-354-000003948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003952 | ELP-354-000003954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003957 | ELP-354-000003965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003967 | ELP-354-000003972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003974 | ELP-354-000003974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003976 | ELP-354-000003981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003983 | ELP-354-000003995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003999 | ELP-354-000004004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004009 | ELP-354-000004009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004011 | ELP-354-000004019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004021 | ELP-354-000004021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004023 | ELP-354-000004028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004033 | ELP-354-000004035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004037 | ELP-354-000004047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004051 | ELP-354-000004051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004053 | ELP-354-000004058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004060 | ELP-354-000004060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004063 | ELP-354-000004067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004070 | ELP-354-000004085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004087 | ELP-354-000004104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004106 | ELP-354-000004111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004113 | ELP-354-000004120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004122 | ELP-354-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004130 | ELP-354-000004135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004137 | ELP-354-000004143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004145 | ELP-354-000004166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004168 | ELP-354-000004188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004193 | ELP-354-000004193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004198 | ELP-354-000004198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004202 | ELP-354-000004202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004207 | ELP-354-000004214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004216 | ELP-354-000004220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004233 | ELP-354-000004234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004237 | ELP-354-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004251 | ELP-354-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004259 | ELP-354-000004262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004269 | ELP-354-000004275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004278 | ELP-354-000004278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004280 | ELP-354-000004280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004284 | ELP-354-000004288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004291 | ELP-354-000004292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004295 | ELP-354-000004296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004300 | ELP-354-000004304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004306 | ELP-354-000004309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004311 | ELP-354-000004311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004314 | ELP-354-000004317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004325 | ELP-354-000004325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004327 | ELP-354-000004335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004337 | ELP-354-000004342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004346 | ELP-354-000004359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004361 | ELP-354-000004361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004364 | ELP-354-000004365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004367 | ELP-354-000004371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004374 | ELP-354-000004374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004376 | ELP-354-000004377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004379 | ELP-354-000004379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004382 | ELP-354-000004383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004385 | ELP-354-000004385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004387 | ELP-354-000004387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004389 | ELP-354-000004395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004398 | ELP-354-000004398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004401 | ELP-354-000004406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004408 | ELP-354-000004414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004417 | ELP-354-000004434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004436 | ELP-354-000004436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004440 | ELP-354-000004448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004451 | ELP-354-000004451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004463 | ELP-354-000004463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004467 | ELP-354-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004473 | ELP-354-000004474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004481 | ELP-354-000004484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004492 | ELP-354-000004495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004497 | ELP-354-000004497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004501 | ELP-354-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004514 | ELP-354-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004527 | ELP-354-000004534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004536 | ELP-354-000004536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004538 | ELP-354-000004542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004545 | ELP-354-000004560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004574 | ELP-354-000004574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004583 | ELP-354-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004609 | ELP-354-000004609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004615 | ELP-354-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004641 | ELP-354-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004655 | ELP-354-000004655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004660 | ELP-354-000004662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004665 | ELP-354-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004672 | ELP-354-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004677 | ELP-354-000004683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004685 | ELP-354-000004688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004690 | ELP-354-000004694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004696 | ELP-354-000004707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004709 | ELP-354-000004711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004713 | ELP-354-000004713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004715 | ELP-354-000004719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004721 | ELP-354-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004732 | ELP-354-000004734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004736 | ELP-354-000004743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004754 | ELP-354-000004754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004757 | ELP-354-000004757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004759 | ELP-354-000004760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004763 | ELP-354-000004764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004783 | ELP-354-000004784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004795 | ELP-354-000004795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004797 | ELP-354-000004797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004799 | ELP-354-000004803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004805 | ELP-354-000004814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004816 | ELP-354-000004816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004818 | ELP-354-000004818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004837 | ELP-354-000004837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004843 | ELP-354-000004848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004851 | ELP-354-000004872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004880 | ELP-354-000004906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004908 | ELP-354-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004913 | ELP-354-000004914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004916 | ELP-354-000004916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004928 | ELP-354-000004938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004946 | ELP-354-000004952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004954 | ELP-354-000004967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004973 | ELP-354-000004976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004980 | ELP-354-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004984 | ELP-354-000004985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004993 | ELP-354-000004993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004996 | ELP-354-000005001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005005 | ELP-354-000005005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005008 | ELP-354-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005013 | ELP-354-000005019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005021 | ELP-354-000005041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005043 | ELP-354-000005043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005052 | ELP-354-000005055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005057 | ELP-354-000005059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005061 | ELP-354-000005069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005072 | ELP-354-000005072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005075 | ELP-354-000005076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005081 | ELP-354-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005091 | ELP-354-000005099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005101 | ELP-354-000005108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005113 | ELP-354-000005115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005117 | ELP-354-000005128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005130 | ELP-354-000005136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005138 | ELP-354-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005149 | ELP-354-000005149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005163 | ELP-354-000005166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005168 | ELP-354-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005173 | ELP-354-000005179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005183 | ELP-354-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005205 | ELP-354-000005218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005220 | ELP-354-000005220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005222 | ELP-354-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005225 | ELP-354-000005245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005249 | ELP-354-000005254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005256 | ELP-354-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005291 | ELP-354-000005299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005301 | ELP-354-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005319 | ELP-354-000005326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005328 | ELP-354-000005328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005330 | ELP-354-000005330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005332 | ELP-354-000005356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005359 | ELP-354-000005365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005367 | ELP-354-000005367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005370 | ELP-354-000005371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005373 | ELP-354-000005375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005377 | ELP-354-000005391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005394 | ELP-354-000005396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005398 | ELP-354-000005398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005400 | ELP-354-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005412 | ELP-354-000005412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005414 | ELP-354-000005414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005418 | ELP-354-000005418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005420 | ELP-354-000005420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005422 | ELP-354-000005436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005438 | ELP-354-000005451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005454 | ELP-354-000005454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005456 | ELP-354-000005458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005460 | ELP-354-000005463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005465 | ELP-354-000005467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005469 | ELP-354-000005475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005478 | ELP-354-000005493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005496 | ELP-354-000005502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005504 | ELP-354-000005504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005506 | ELP-354-000005519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005521 | ELP-354-000005521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005523 | ELP-354-000005528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005532 | ELP-354-000005537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005539 | ELP-354-000005547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005550 | ELP-354-000005558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005560 | ELP-354-000005575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005577 | ELP-354-000005578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005580 | ELP-354-000005587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005589 | ELP-354-000005589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005591 | ELP-354-000005595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005597 | ELP-354-000005611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005613 | ELP-354-000005626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005628 | ELP-354-000005629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005631 | ELP-354-000005631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005633 | ELP-354-000005635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005640 | ELP-354-000005640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005642 | ELP-354-000005648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005650 | ELP-354-000005665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005667 | ELP-354-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005670 | ELP-354-000005671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005673 | ELP-354-000005679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005682 | ELP-354-000005683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005685 | ELP-354-000005695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005697 | ELP-354-000005703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005706 | ELP-354-000005706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005708 | ELP-354-000005709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005711 | ELP-354-000005719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005721 | ELP-354-000005723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005725 | ELP-354-000005727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005729 | ELP-354-000005730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005732 | ELP-354-000005732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005735 | ELP-354-000005739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005741 | ELP-354-000005755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005757 | ELP-354-000005758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005760 | ELP-354-000005766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005768 | ELP-354-000005780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005783 | ELP-354-000005783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005786 | ELP-354-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005791 | ELP-354-000005801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005803 | ELP-354-000005804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005806 | ELP-354-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005811 | ELP-354-000005815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005817 | ELP-354-000005826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005828 | ELP-354-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005830 | ELP-354-000005832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005834 | ELP-354-000005843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005845 | ELP-354-000005845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005847 | ELP-354-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005850 | ELP-354-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005852 | ELP-354-000005856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005858 | ELP-354-000005869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005871 | ELP-354-000005877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005879 | ELP-354-000005886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005888 | ELP-354-000005888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005890 | ELP-354-000005895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005898 | ELP-354-000005899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005901 | ELP-354-000005919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005921 | ELP-354-000005925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005928 | ELP-354-000005957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005959 | ELP-354-000005961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005963 | ELP-354-000005968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005970 | ELP-354-000005976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005978 | ELP-354-000005980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005982 | ELP-354-000005987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005989 | ELP-354-000005990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005992 | ELP-354-000005994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005996 | ELP-354-000006010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006012 | ELP-354-000006022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006024 | ELP-354-000006027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006029 | ELP-354-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006033 | ELP-354-000006034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006037 | ELP-354-000006039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006041 | ELP-354-000006058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006060 | ELP-354-000006064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006066 | ELP-354-000006068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006070 | ELP-354-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006072 | ELP-354-000006073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006077 | ELP-354-000006078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006080 | ELP-354-000006081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006083 | ELP-354-000006086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006088 | ELP-354-000006097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006100 | ELP-354-000006128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006130 | ELP-354-000006132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006134 | ELP-354-000006147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006149 | ELP-354-000006164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006167 | ELP-354-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006198 | ELP-354-000006200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006203 | ELP-354-000006204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006206 | ELP-354-000006207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006209 | ELP-354-000006209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006212 | ELP-354-000006216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006218 | ELP-354-000006218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006220 | ELP-354-000006224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006226 | ELP-354-000006226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006228 | ELP-354-000006256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006258 | ELP-354-000006258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006260 | ELP-354-000006260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006262 | ELP-354-000006270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006272 | ELP-354-000006275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006278 | ELP-354-000006280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006282 | ELP-354-000006284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006286 | ELP-354-000006291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006293 | ELP-354-000006293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006296 | ELP-354-000006296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006298 | ELP-354-000006298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006300 | ELP-354-000006302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006304 | ELP-354-000006309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006311 | ELP-354-000006314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006316 | ELP-354-000006320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006322 | ELP-354-000006326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006329 | ELP-354-000006332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006334 | ELP-354-000006347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006350 | ELP-354-000006354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006356 | ELP-354-000006357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006360 | ELP-354-000006365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006367 | ELP-354-000006367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006369 | ELP-354-000006369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006371 | ELP-354-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006383 | ELP-354-000006390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006394 | ELP-354-000006410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006412 | ELP-354-000006412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006414 | ELP-354-000006414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006416 | ELP-354-000006424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006426 | ELP-354-000006427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006429 | ELP-354-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006434 | ELP-354-000006452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006454 | ELP-354-000006458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006461 | ELP-354-000006469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006471 | ELP-354-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006486 | ELP-354-000006500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006502 | ELP-354-000006502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006504 | ELP-354-000006505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006507 | ELP-354-000006515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006519 | ELP-354-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006530 | ELP-354-000006547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006549 | ELP-354-000006570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006572 | ELP-354-000006576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006579 | ELP-354-000006582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006584 | ELP-354-000006585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006587 | ELP-354-000006587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006592 | ELP-354-000006592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006596 | ELP-354-000006596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006598 | ELP-354-000006600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006602 | ELP-354-000006622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006624 | ELP-354-000006628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006631 | ELP-354-000006637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006639 | ELP-354-000006641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006643 | ELP-354-000006643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006645 | ELP-354-000006650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006652 | ELP-354-000006653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006655 | ELP-354-000006655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006658 | ELP-354-000006661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006663 | ELP-354-000006663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006667 | ELP-354-000006668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006670 | ELP-354-000006673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006675 | ELP-354-000006688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006690 | ELP-354-000006695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006697 | ELP-354-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006707 | ELP-354-000006711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006714 | ELP-354-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006717 | ELP-354-000006719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006721 | ELP-354-000006724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006726 | ELP-354-000006727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006729 | ELP-354-000006729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006734 | ELP-354-000006734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006740 | ELP-354-000006743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006745 | ELP-354-000006748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006750 | ELP-354-000006755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006758 | ELP-354-000006771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006773 | ELP-354-000006775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006778 | ELP-354-000006779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006781 | ELP-354-000006783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006785 | ELP-354-000006786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006788 | ELP-354-000006788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006790 | ELP-354-000006797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006799 | ELP-354-000006804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006806 | ELP-354-000006807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006809 | ELP-354-000006810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006812 | ELP-354-000006832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006834 | ELP-354-000006836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006838 | ELP-354-000006842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006844 | ELP-354-000006845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006849 | ELP-354-000006853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006856 | ELP-354-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006858 | ELP-354-000006865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006867 | ELP-354-000006870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006872 | ELP-354-000006883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006885 | ELP-354-000006892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006894 | ELP-354-000006896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006898 | ELP-354-000006903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006905 | ELP-354-000006921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006923 | ELP-354-000006924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006926 | ELP-354-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006931 | ELP-354-000006935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006938 | ELP-354-000006947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006951 | ELP-354-000006951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006953 | ELP-354-000006954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006956 | ELP-354-000006958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006960 | ELP-354-000006960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006962 | ELP-354-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006965 | ELP-354-000006966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006971 | ELP-354-000006988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006991 | ELP-354-000006991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006994 | ELP-354-000006994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006997 | ELP-354-000007000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007002 | ELP-354-000007011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007015 | ELP-354-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007020 | ELP-354-000007023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007025 | ELP-354-000007030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007032 | ELP-354-000007032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007034 | ELP-354-000007041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007043 | ELP-354-000007049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007051 | ELP-354-000007069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007071 | ELP-354-000007076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007079 | ELP-354-000007079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007081 | ELP-354-000007082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007084 | ELP-354-000007086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007088 | ELP-354-000007090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007092 | ELP-354-000007099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007101 | ELP-354-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007105 | ELP-354-000007111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007113 | ELP-354-000007113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007115 | ELP-354-000007117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007119 | ELP-354-000007123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007125 | ELP-354-000007125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007127 | ELP-354-000007142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007144 | ELP-354-000007144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007147 | ELP-354-000007149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007153 | ELP-354-000007154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007156 | ELP-354-000007164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007167 | ELP-354-000007167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007169 | ELP-354-000007185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007187 | ELP-354-000007187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007189 | ELP-354-000007190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007192 | ELP-354-000007192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007194 | ELP-354-000007195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007197 | ELP-354-000007204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007206 | ELP-354-000007207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007210 | ELP-354-000007210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007212 | ELP-354-000007212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007214 | ELP-354-000007218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007220 | ELP-354-000007228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007230 | ELP-354-000007230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007232 | ELP-354-000007233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007237 | ELP-354-000007242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007244 | ELP-354-000007259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007261 | ELP-354-000007261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007263 | ELP-354-000007276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007278 | ELP-354-000007281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007284 | ELP-354-000007286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007288 | ELP-354-000007288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007290 | ELP-354-000007314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007317 | ELP-354-000007321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007323 | ELP-354-000007326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007328 | ELP-354-000007331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007333 | ELP-354-000007347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007349 | ELP-354-000007349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007351 | ELP-354-000007356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007358 | ELP-354-000007360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007362 | ELP-354-000007362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007364 | ELP-354-000007366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007369 | ELP-354-000007372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007374 | ELP-354-000007384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007387 | ELP-354-000007427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007429 | ELP-354-000007430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007432 | ELP-354-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007445 | ELP-354-000007446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007450 | ELP-354-000007452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007454 | ELP-354-000007470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007472 | ELP-354-000007472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007474 | ELP-354-000007483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007485 | ELP-354-000007508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007511 | ELP-354-000007522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007524 | ELP-354-000007549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007551 | ELP-354-000007552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007555 | ELP-354-000007555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007557 | ELP-354-000007562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007564 | ELP-354-000007568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007570 | ELP-354-000007579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007581 | ELP-354-000007581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007583 | ELP-354-000007586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007588 | ELP-354-000007596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007599 | ELP-354-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007603 | ELP-354-000007604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007606 | ELP-354-000007609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007611 | ELP-354-000007617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007620 | ELP-354-000007631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007633 | ELP-354-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007638 | ELP-354-000007648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007652 | ELP-354-000007654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007656 | ELP-354-000007663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007665 | ELP-354-000007668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007670 | ELP-354-000007671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007673 | ELP-354-000007682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007684 | ELP-354-000007684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007686 | ELP-354-000007687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007689 | ELP-354-000007702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007704 | ELP-354-000007714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007716 | ELP-354-000007730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007733 | ELP-354-000007734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007736 | ELP-354-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007746 | ELP-354-000007749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007751 | ELP-354-000007760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007762 | ELP-354-000007762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007764 | ELP-354-000007766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007768 | ELP-354-000007777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007779 | ELP-354-000007782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007826 | ELP-354-000007829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007831 | ELP-354-000007831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007834 | ELP-354-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007844 | ELP-354-000007863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007865 | ELP-354-000007871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007875 | ELP-354-000007878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007880 | ELP-354-000007885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007887 | ELP-354-000007896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007898 | ELP-354-000007911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007914 | ELP-354-000007924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007928 | ELP-354-000007942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007954 | ELP-354-000007961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007963 | ELP-354-000007979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007987 | ELP-354-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007991 | ELP-354-000007995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007997 | ELP-354-000007997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007999 | ELP-354-000008004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008006 | ELP-354-000008009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008012 | ELP-354-000008012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008017 | ELP-354-000008017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008019 | ELP-354-000008021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008023 | ELP-354-000008055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008061 | ELP-354-000008082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008084 | ELP-354-000008098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008100 | ELP-354-000008100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008102 | ELP-354-000008113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008115 | ELP-354-000008124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008126 | ELP-354-000008126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008134 | ELP-354-000008144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008151 | ELP-354-000008151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008153 | ELP-354-000008153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008170 | ELP-354-000008170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008172 | ELP-354-000008172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008174 | ELP-354-000008174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008194 | ELP-354-000008204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008206 | ELP-354-000008223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008227 | ELP-354-000008240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008247 | ELP-354-000008247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008254 | ELP-354-000008262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008265 | ELP-354-000008265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008268 | ELP-354-000008275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008277 | ELP-354-000008277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008279 | ELP-354-000008279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008281 | ELP-354-000008283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008293 | ELP-354-000008305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008308 | ELP-354-000008332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008336 | ELP-354-000008369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008371 | ELP-354-000008379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008381 | ELP-354-000008397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008399 | ELP-354-000008401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008403 | ELP-354-000008411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008413 | ELP-354-000008417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008421 | ELP-354-000008421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008428 | ELP-354-000008428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008430 | ELP-354-000008434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008438 | ELP-354-000008450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008452 | ELP-354-000008452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008454 | ELP-354-000008462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008465 | ELP-354-000008473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008475 | ELP-354-000008477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008479 | ELP-354-000008480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008484 | ELP-354-000008486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008489 | ELP-354-000008498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008501 | ELP-354-000008501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008503 | ELP-354-000008503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008505 | ELP-354-000008513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008518 | ELP-354-000008533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008536 | ELP-354-000008538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008543 | ELP-354-000008543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008547 | ELP-354-000008569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008571 | ELP-354-000008576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008579 | ELP-354-000008579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008581 | ELP-354-000008598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008601 | ELP-354-000008612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008618 | ELP-354-000008625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008631 | ELP-354-000008631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008640 | ELP-354-000008640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008646 | ELP-354-000008650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008653 | ELP-354-000008674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008676 | ELP-354-000008686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008688 | ELP-354-000008688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008692 | ELP-354-000008713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008715 | ELP-354-000008719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008724 | ELP-354-000008729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008732 | ELP-354-000008735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008737 | ELP-354-000008751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008757 | ELP-354-000008764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008771 | ELP-354-000008775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008777 | ELP-354-000008779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008781 | ELP-354-000008786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008789 | ELP-354-000008792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008797 | ELP-354-000008798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008800 | ELP-354-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008802 | ELP-354-000008808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008810 | ELP-354-000008810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008812 | ELP-354-000008812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008814 | ELP-354-000008814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008816 | ELP-354-000008824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008826 | ELP-354-000008831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008836 | ELP-354-000008838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008841 | ELP-354-000008846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008850 | ELP-354-000008891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008893 | ELP-354-000008894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008899 | ELP-354-000008943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008945 | ELP-354-000008950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008952 | ELP-354-000008956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008958 | ELP-354-000008965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008968 | ELP-354-000008970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008972 | ELP-354-000009003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009005 | ELP-354-000009014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009016 | ELP-354-000009028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009032 | ELP-354-000009041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009045 | ELP-354-000009045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009047 | ELP-354-000009047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009050 | ELP-354-000009081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009084 | ELP-354-000009090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009092 | ELP-354-000009092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009095 | ELP-354-000009095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009097 | ELP-354-000009115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009127 | ELP-354-000009146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009148 | ELP-354-000009178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009187 | ELP-354-000009187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009191 | ELP-354-000009207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009210 | ELP-354-000009217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009219 | ELP-354-000009226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009228 | ELP-354-000009228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009235 | ELP-354-000009265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009270 | ELP-354-000009271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009273 | ELP-354-000009273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009275 | ELP-354-000009276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009278 | ELP-354-000009278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009280 | ELP-354-000009280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009282 | ELP-354-000009282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009284 | ELP-354-000009317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009323 | ELP-354-000009323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009325 | ELP-354-000009325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009327 | ELP-354-000009334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009337 | ELP-354-000009361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009363 | ELP-354-000009365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009367 | ELP-354-000009386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009388 | ELP-354-000009388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009390 | ELP-354-000009391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009393 | ELP-354-000009394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009397 | ELP-354-000009397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009400 | ELP-354-000009403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009408 | ELP-354-000009420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009422 | ELP-354-000009439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009441 | ELP-354-000009443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009445 | ELP-354-000009445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009447 | ELP-354-000009447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009452 | ELP-354-000009463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009465 | ELP-354-000009477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009479 | ELP-354-000009484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009487 | ELP-354-000009487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009489 | ELP-354-000009496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009501 | ELP-354-000009501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009504 | ELP-354-000009510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009512 | ELP-354-000009513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009515 | ELP-354-000009522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009525 | ELP-354-000009525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009527 | ELP-354-000009527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009529 | ELP-354-000009534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009538 | ELP-354-000009538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009540 | ELP-354-000009548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009550 | ELP-354-000009550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009556 | ELP-354-000009566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009569 | ELP-354-000009574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009576 | ELP-354-000009577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009579 | ELP-354-000009580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009582 | ELP-354-000009582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009586 | ELP-354-000009586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009588 | ELP-354-000009592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009596 | ELP-354-000009598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009602 | ELP-354-000009614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009618 | ELP-354-000009620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009623 | ELP-354-000009623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009625 | ELP-354-000009625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009627 | ELP-354-000009627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009629 | ELP-354-000009632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009634 | ELP-354-000009634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009636 | ELP-354-000009636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009639 | ELP-354-000009647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009649 | ELP-354-000009659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009663 | ELP-354-000009666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009668 | ELP-354-000009670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009673 | ELP-354-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009678 | ELP-354-000009717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009720 | ELP-354-000009724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009727 | ELP-354-000009727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009730 | ELP-354-000009730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009739 | ELP-354-000009769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009771 | ELP-354-000009778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009780 | ELP-354-000009780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009789 | ELP-354-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009792 | ELP-354-000009813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009815 | ELP-354-000009818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009820 | ELP-354-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009830 | ELP-354-000009852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009856 | ELP-354-000009860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009863 | ELP-354-000009878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009880 | ELP-354-000009890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009892 | ELP-354-000009897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009899 | ELP-354-000009899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009902 | ELP-354-000009902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009904 | ELP-354-000009905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009907 | ELP-354-000009907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009909 | ELP-354-000009914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009916 | ELP-354-000009916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009919 | ELP-354-000009919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009924 | ELP-354-000009952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009954 | ELP-354-000009982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009985 | ELP-354-000009989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009991 | ELP-354-000009993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009995 | ELP-354-000009995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009999 | ELP-354-000009999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010004 | ELP-354-000010014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010016 | ELP-354-000010016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010018 | ELP-354-000010034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010036 | ELP-354-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010044 | ELP-354-000010044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010046 | ELP-354-000010068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010071 | ELP-354-000010073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010076 | ELP-354-000010078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010080 | ELP-354-000010090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010096 | ELP-354-000010099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010101 | ELP-354-000010108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010110 | ELP-354-000010119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010123 | ELP-354-000010123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010125 | ELP-354-000010126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010129 | ELP-354-000010162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010165 | ELP-354-000010186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010193 | ELP-354-000010196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010199 | ELP-354-000010205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010207 | ELP-354-000010213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010215 | ELP-354-000010218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010220 | ELP-354-000010220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010227 | ELP-354-000010228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010230 | ELP-354-000010235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010238 | ELP-354-000010247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010249 | ELP-354-000010251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010254 | ELP-354-000010258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010260 | ELP-354-000010290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010295 | ELP-354-000010297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010302 | ELP-354-000010302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010309 | ELP-354-000010310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010318 | ELP-354-000010319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010321 | ELP-354-000010321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010323 | ELP-354-000010332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010334 | ELP-354-000010346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010348 | ELP-354-000010348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010357 | ELP-354-000010376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010378 | ELP-354-000010380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010382 | ELP-354-000010383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010387 | ELP-354-000010390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010392 | ELP-354-000010393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010395 | ELP-354-000010400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010402 | ELP-354-000010402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010405 | ELP-354-000010418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010420 | ELP-354-000010421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010423 | ELP-354-000010426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010428 | ELP-354-000010434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010436 | ELP-354-000010450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010457 | ELP-354-000010467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010469 | ELP-354-000010491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010499 | ELP-354-000010510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010512 | ELP-354-000010518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010520 | ELP-354-000010524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010526 | ELP-354-000010526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010529 | ELP-354-000010533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010536 | ELP-354-000010537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010540 | ELP-354-000010558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010560 | ELP-354-000010573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010575 | ELP-354-000010606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010608 | ELP-354-000010614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010616 | ELP-354-000010621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010624 | ELP-354-000010628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010633 | ELP-354-000010676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010681 | ELP-354-000010685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010700 | ELP-354-000010717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010719 | ELP-354-000010726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010728 | ELP-354-000010729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010731 | ELP-354-000010740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010742 | ELP-354-000010742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010744 | ELP-354-000010763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010765 | ELP-354-000010767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010769 | ELP-354-000010769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010771 | ELP-354-000010786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010789 | ELP-354-000010789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010791 | ELP-354-000010801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010804 | ELP-354-000010806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010809 | ELP-354-000010810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010812 | ELP-354-000010821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010823 | ELP-354-000010831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010833 | ELP-354-000010848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010850 | ELP-354-000010872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010874 | ELP-354-000010875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010877 | ELP-354-000010903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010905 | ELP-354-000010928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010931 | ELP-354-000010933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010935 | ELP-354-000010939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010942 | ELP-354-000010958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010960 | ELP-354-000010991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010993 | ELP-354-000011004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011006 | ELP-354-000011007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011009 | ELP-354-000011019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011021 | ELP-354-000011022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011024 | ELP-354-000011025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011027 | ELP-354-000011035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011038 | ELP-354-000011040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011042 | ELP-354-000011043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011045 | ELP-354-000011049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011051 | ELP-354-000011051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011053 | ELP-354-000011059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011061 | ELP-354-000011066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011068 | ELP-354-000011071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011073 | ELP-354-000011074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011076 | ELP-354-000011077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011079 | ELP-354-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011097 | ELP-354-000011098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011101 | ELP-354-000011108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011110 | ELP-354-000011111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011113 | ELP-354-000011114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011116 | ELP-354-000011120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011122 | ELP-354-000011124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011126 | ELP-354-000011133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011135 | ELP-354-000011145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011147 | ELP-354-000011156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011158 | ELP-354-000011164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011166 | ELP-354-000011167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011169 | ELP-354-000011169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011171 | ELP-354-000011171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011173 | ELP-354-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011177 | ELP-354-000011185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011187 | ELP-354-000011193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011195 | ELP-354-000011202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011204 | ELP-354-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011214 | ELP-354-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011216 | ELP-354-000011219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011221 | ELP-354-000011227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011229 | ELP-354-000011229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011232 | ELP-354-000011232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011234 | ELP-354-000011248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011250 | ELP-354-000011251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011254 | ELP-354-000011255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011257 | ELP-354-000011259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011261 | ELP-354-000011261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011263 | ELP-354-000011270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011272 | ELP-354-000011304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011306 | ELP-354-000011307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011309 | ELP-354-000011321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011323 | ELP-354-000011332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011334 | ELP-354-000011334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011336 | ELP-354-000011339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011341 | ELP-354-000011342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011344 | ELP-354-000011344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011346 | ELP-354-000011355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011357 | ELP-354-000011363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011365 | ELP-354-000011369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011371 | ELP-354-000011382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011384 | ELP-354-000011386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011389 | ELP-354-000011397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011399 | ELP-354-000011400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011402 | ELP-354-000011408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011410 | ELP-354-000011416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011418 | ELP-354-000011422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011424 | ELP-354-000011424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011426 | ELP-354-000011429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011431 | ELP-354-000011435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011437 | ELP-354-000011440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011442 | ELP-354-000011444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011446 | ELP-354-000011466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011469 | ELP-354-000011469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011471 | ELP-354-000011482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011484 | ELP-354-000011485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011488 | ELP-354-000011491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011493 | ELP-354-000011504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011506 | ELP-354-000011516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011518 | ELP-354-000011521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011523 | ELP-354-000011525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011527 | ELP-354-000011537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011540 | ELP-354-000011546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011548 | ELP-354-000011549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011551 | ELP-354-000011554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011556 | ELP-354-000011558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011560 | ELP-354-000011561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011563 | ELP-354-000011567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011569 | ELP-354-000011578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011580 | ELP-354-000011580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011582 | ELP-354-000011587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011589 | ELP-354-000011592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011594 | ELP-354-000011594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011596 | ELP-354-000011597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011599 | ELP-354-000011599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011601 | ELP-354-000011611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011613 | ELP-354-000011624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011627 | ELP-354-000011628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011631 | ELP-354-000011636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011638 | ELP-354-000011639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011641 | ELP-354-000011643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011645 | ELP-354-000011653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011655 | ELP-354-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011663 | ELP-354-000011672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011674 | ELP-354-000011675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011677 | ELP-354-000011696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011698 | ELP-354-000011703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011706 | ELP-354-000011707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011709 | ELP-354-000011733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011735 | ELP-354-000011741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011743 | ELP-354-000011746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011748 | ELP-354-000011756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011759 | ELP-354-000011766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011768 | ELP-354-000011774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011776 | ELP-354-000011777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011779 | ELP-354-000011783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011785 | ELP-354-000011785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011787 | ELP-354-000011789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011791 | ELP-354-000011798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011800 | ELP-354-000011801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011803 | ELP-354-000011803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011808 | ELP-354-000011808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011811 | ELP-354-000011811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011813 | ELP-354-000011814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011816 | ELP-354-000011818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011820 | ELP-354-000011827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011829 | ELP-354-000011829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011832 | ELP-354-000011833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011835 | ELP-354-000011842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011844 | ELP-354-000011844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011846 | ELP-354-000011869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011871 | ELP-354-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011885 | ELP-354-000011891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011893 | ELP-354-000011898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011900 | ELP-354-000011906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011908 | ELP-354-000011911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011913 | ELP-354-000011925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011927 | ELP-354-000011934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011936 | ELP-354-000011936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011939 | ELP-354-000011940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011942 | ELP-354-000011945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011947 | ELP-354-000011950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011952 | ELP-354-000011954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011957 | ELP-354-000011957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011959 | ELP-354-000011961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011963 | ELP-354-000011969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011971 | ELP-354-000011972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011975 | ELP-354-000011991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011993 | ELP-354-000011995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011997 | ELP-354-000012007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012009 | ELP-354-000012010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012013 | ELP-354-000012014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012017 | ELP-354-000012018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012020 | ELP-354-000012028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012030 | ELP-354-000012031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012034 | ELP-354-000012042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012044 | ELP-354-000012050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012052 | ELP-354-000012052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012054 | ELP-354-000012054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012056 | ELP-354-000012060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012062 | ELP-354-000012062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012064 | ELP-354-000012064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012068 | ELP-354-000012075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012077 | ELP-354-000012078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012080 | ELP-354-000012081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012083 | ELP-354-000012084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012088 | ELP-354-000012089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012091 | ELP-354-000012091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012093 | ELP-354-000012094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012098 | ELP-354-000012098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012101 | ELP-354-000012103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012106 | ELP-354-000012111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012114 | ELP-354-000012122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012124 | ELP-354-000012128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012131 | ELP-354-000012131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012133 | ELP-354-000012134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012137 | ELP-354-000012140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012143 | ELP-354-000012145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012148 | ELP-354-000012158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012160 | ELP-354-000012160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012162 | ELP-354-000012162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012164 | ELP-354-000012182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012184 | ELP-354-000012184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012186 | ELP-354-000012193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012197 | ELP-354-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012209 | ELP-354-000012212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012214 | ELP-354-000012214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012216 | ELP-354-000012216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012223 | ELP-354-000012223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012225 | ELP-354-000012226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012228 | ELP-354-000012234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012237 | ELP-354-000012238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012240 | ELP-354-000012259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012261 | ELP-354-000012263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012265 | ELP-354-000012270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012272 | ELP-354-000012288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012290 | ELP-354-000012290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012292 | ELP-354-000012298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012300 | ELP-354-000012300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012302 | ELP-354-000012303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012305 | ELP-354-000012319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012322 | ELP-354-000012322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012324 | ELP-354-000012329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012331 | ELP-354-000012334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012336 | ELP-354-000012336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012338 | ELP-354-000012338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012340 | ELP-354-000012350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012353 | ELP-354-000012354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012356 | ELP-354-000012367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012369 | ELP-354-000012369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012371 | ELP-354-000012379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012381 | ELP-354-000012390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012392 | ELP-354-000012392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012394 | ELP-354-000012396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012398 | ELP-354-000012400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012402 | ELP-354-000012406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012408 | ELP-354-000012413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012415 | ELP-354-000012418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012420 | ELP-354-000012422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012424 | ELP-354-000012428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012431 | ELP-354-000012433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012435 | ELP-354-000012438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012440 | ELP-354-000012441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012443 | ELP-354-000012453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012455 | ELP-354-000012456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012458 | ELP-354-000012458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012460 | ELP-354-000012470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012472 | ELP-354-000012481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012483 | ELP-354-000012483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012485 | ELP-354-000012495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012497 | ELP-354-000012497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012499 | ELP-354-000012501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012503 | ELP-354-000012505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012507 | ELP-354-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012512 | ELP-354-000012515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012519 | ELP-354-000012521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012523 | ELP-354-000012527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012530 | ELP-354-000012535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012537 | ELP-354-000012539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012543 | ELP-354-000012550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012552 | ELP-354-000012557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012559 | ELP-354-000012569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012571 | ELP-354-000012578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012580 | ELP-354-000012588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012590 | ELP-354-000012590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012592 | ELP-354-000012599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012601 | ELP-354-000012614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012619 | ELP-354-000012621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012623 | ELP-354-000012627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012630 | ELP-354-000012639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012641 | ELP-354-000012641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012643 | ELP-354-000012644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012646 | ELP-354-000012650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012652 | ELP-354-000012654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012656 | ELP-354-000012658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012660 | ELP-354-000012666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012668 | ELP-354-000012677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012679 | ELP-354-000012684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012686 | ELP-354-000012693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012695 | ELP-354-000012701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012703 | ELP-354-000012709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012711 | ELP-354-000012711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012713 | ELP-354-000012717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012719 | ELP-354-000012721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012723 | ELP-354-000012727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012729 | ELP-354-000012730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012732 | ELP-354-000012745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012753 | ELP-354-000012753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012755 | ELP-354-000012760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012762 | ELP-354-000012765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012768 | ELP-354-000012768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012772 | ELP-354-000012773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012775 | ELP-354-000012787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012789 | ELP-354-000012789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012792 | ELP-354-000012798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012800 | ELP-354-000012800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012802 | ELP-354-000012803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012805 | ELP-354-000012807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012809 | ELP-354-000012809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012811 | ELP-354-000012812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012814 | ELP-354-000012818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012820 | ELP-354-000012823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012825 | ELP-354-000012866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012869 | ELP-354-000012869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012871 | ELP-354-000012877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012880 | ELP-354-000012896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012898 | ELP-354-000012907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012909 | ELP-354-000012909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012911 | ELP-354-000012914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012919 | ELP-354-000012922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012924 | ELP-354-000012924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012927 | ELP-354-000012941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012943 | ELP-354-000012958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012960 | ELP-354-000012978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012980 | ELP-354-000012981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012983 | ELP-354-000012989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012991 | ELP-354-000012992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012995 | ELP-354-000013008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013010 | ELP-354-000013027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013029 | ELP-354-000013029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013031 | ELP-354-000013051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013054 | ELP-354-000013063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013065 | ELP-354-000013076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013078 | ELP-354-000013081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013083 | ELP-354-000013083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013087 | ELP-354-000013090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013092 | ELP-354-000013114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013116 | ELP-354-000013116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013119 | ELP-354-000013122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013125 | ELP-354-000013132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013134 | ELP-354-000013153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013155 | ELP-354-000013161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013163 | ELP-354-000013171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013173 | ELP-354-000013187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013189 | ELP-354-000013194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013196 | ELP-354-000013207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013209 | ELP-354-000013227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013229 | ELP-354-000013259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013262 | ELP-354-000013271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013273 | ELP-354-000013288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013290 | ELP-354-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013294 | ELP-354-000013296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013298 | ELP-354-000013300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013302 | ELP-354-000013317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013319 | ELP-354-000013332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013336 | ELP-354-000013344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013346 | ELP-354-000013348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013350 | ELP-354-000013356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013358 | ELP-354-000013359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013361 | ELP-354-000013387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013389 | ELP-354-000013408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013410 | ELP-354-000013412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013414 | ELP-354-000013423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013425 | ELP-354-000013451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013453 | ELP-354-000013467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013469 | ELP-354-000013472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013474 | ELP-354-000013479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013481 | ELP-354-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013484 | ELP-354-000013495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013497 | ELP-354-000013505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013507 | ELP-354-000013507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013510 | ELP-354-000013519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013521 | ELP-354-000013538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013540 | ELP-354-000013547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013549 | ELP-354-000013549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013551 | ELP-354-000013554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013557 | ELP-354-000013562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013566 | ELP-354-000013570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013572 | ELP-354-000013581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013583 | ELP-354-000013588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013590 | ELP-354-000013600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013602 | ELP-354-000013610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013615 | ELP-354-000013615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013617 | ELP-354-000013627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013629 | ELP-354-000013633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013637 | ELP-354-000013645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013647 | ELP-354-000013656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013658 | ELP-354-000013661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013663 | ELP-354-000013665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013667 | ELP-354-000013672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013674 | ELP-354-000013694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013701 | ELP-354-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013712 | ELP-354-000013722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013724 | ELP-354-000013729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013732 | ELP-354-000013735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013737 | ELP-354-000013744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013747 | ELP-354-000013759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013761 | ELP-354-000013764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013766 | ELP-354-000013766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013768 | ELP-354-000013768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013770 | ELP-354-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013772 | ELP-354-000013772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013774 | ELP-354-000013774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013776 | ELP-354-000013779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013783 | ELP-354-000013797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013799 | ELP-354-000013806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013812 | ELP-354-000013826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013828 | ELP-354-000013830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013832 | ELP-354-000013840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013847 | ELP-354-000013847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013850 | ELP-354-000013861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013863 | ELP-354-000013868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013873 | ELP-354-000013873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013875 | ELP-354-000013882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013884 | ELP-354-000013902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013905 | ELP-354-000013905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013907 | ELP-354-000013909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013912 | ELP-354-000013912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013915 | ELP-354-000013915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013918 | ELP-354-000013927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013930 | ELP-354-000013931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013936 | ELP-354-000013949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013951 | ELP-354-000013957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013959 | ELP-354-000013977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013979 | ELP-354-000013980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013989 | ELP-354-000013990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013992 | ELP-354-000013993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013995 | ELP-354-000014000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014002 | ELP-354-000014017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014019 | ELP-354-000014024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014026 | ELP-354-000014026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014028 | ELP-354-000014028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014030 | ELP-354-000014031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014033 | ELP-354-000014034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014036 | ELP-354-000014037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014042 | ELP-354-000014043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014045 | ELP-354-000014045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014047 | ELP-354-000014055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014060 | ELP-354-000014061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014064 | ELP-354-000014071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014074 | ELP-354-000014074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014076 | ELP-354-000014083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014090 | ELP-354-000014099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014106 | ELP-354-000014108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014115 | ELP-354-000014118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014127 | ELP-354-000014131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014133 | ELP-354-000014138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014142 | ELP-354-000014154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014157 | ELP-354-000014158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014169 | ELP-354-000014169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014171 | ELP-354-000014172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014175 | ELP-354-000014176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014178 | ELP-354-000014181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014185 | ELP-354-000014185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014188 | ELP-354-000014190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014192 | ELP-354-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014196 | ELP-354-000014203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014206 | ELP-354-000014217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014221 | ELP-354-000014230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014232 | ELP-354-000014232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014245 | ELP-354-000014259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014261 | ELP-354-000014263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014266 | ELP-354-000014266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014268 | ELP-354-000014273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014277 | ELP-354-000014277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014279 | ELP-354-000014280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014282 | ELP-354-000014282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014286 | ELP-354-000014325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014327 | ELP-354-000014347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014349 | ELP-354-000014349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014353 | ELP-354-000014358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014360 | ELP-354-000014364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014366 | ELP-354-000014368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014370 | ELP-354-000014371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014381 | ELP-354-000014381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014386 | ELP-354-000014387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014397 | ELP-354-000014401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014404 | ELP-354-000014411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014413 | ELP-354-000014415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014417 | ELP-354-000014417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014419 | ELP-354-000014425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014428 | ELP-354-000014436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014438 | ELP-354-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014442 | ELP-354-000014442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014444 | ELP-354-000014446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014449 | ELP-354-000014450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014452 | ELP-354-000014456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014458 | ELP-354-000014458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014460 | ELP-354-000014460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014462 | ELP-354-000014469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014471 | ELP-354-000014475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014479 | ELP-354-000014507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014512 | ELP-354-000014512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014514 | ELP-354-000014514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014516 | ELP-354-000014516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014518 | ELP-354-000014518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014520 | ELP-354-000014520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014522 | ELP-354-000014538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014541 | ELP-354-000014541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014543 | ELP-354-000014543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014545 | ELP-354-000014566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014571 | ELP-354-000014582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014584 | ELP-354-000014586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014588 | ELP-354-000014601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014604 | ELP-354-000014618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014620 | ELP-354-000014623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014627 | ELP-354-000014627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014631 | ELP-354-000014632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014634 | ELP-354-000014650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014652 | ELP-354-000014676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014678 | ELP-354-000014679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014681 | ELP-354-000014691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014693 | ELP-354-000014694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014696 | ELP-354-000014696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014698 | ELP-354-000014709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014713 | ELP-354-000014714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014717 | ELP-354-000014738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014742 | ELP-354-000014743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014746 | ELP-354-000014757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014759 | ELP-354-000014763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014771 | ELP-354-000014807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014809 | ELP-354-000014825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014827 | ELP-354-000014834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014836 | ELP-354-000014845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014849 | ELP-354-000014857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014859 | ELP-354-000014864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014866 | ELP-354-000014888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014892 | ELP-354-000014901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014903 | ELP-354-000014906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014908 | ELP-354-000014930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014935 | ELP-354-000014936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014939 | ELP-354-000014941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014943 | ELP-354-000014943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014945 | ELP-354-000014966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014970 | ELP-354-000014993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014995 | ELP-354-000014996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015006 | ELP-354-000015008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015011 | ELP-354-000015012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015014 | ELP-354-000015017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015019 | ELP-354-000015033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015037 | ELP-354-000015037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015039 | ELP-354-000015040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015042 | ELP-354-000015063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015066 | ELP-354-000015079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015081 | ELP-354-000015092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015094 | ELP-354-000015095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015098 | ELP-354-000015098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015100 | ELP-354-000015100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015104 | ELP-354-000015105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015107 | ELP-354-000015110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015114 | ELP-354-000015118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015120 | ELP-354-000015135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015137 | ELP-354-000015146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015150 | ELP-354-000015153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015157 | ELP-354-000015165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015167 | ELP-354-000015167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015169 | ELP-354-000015170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015172 | ELP-354-000015198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015201 | ELP-354-000015208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015210 | ELP-354-000015210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015212 | ELP-354-000015215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015218 | ELP-354-000015220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015222 | ELP-354-000015226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015229 | ELP-354-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015245 | ELP-354-000015254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015256 | ELP-354-000015260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015265 | ELP-354-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015267 | ELP-354-000015268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015270 | ELP-354-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015285 | ELP-354-000015293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015295 | ELP-354-000015295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015302 | ELP-354-000015302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015305 | ELP-354-000015305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015307 | ELP-354-000015307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015309 | ELP-354-000015309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015311 | ELP-354-000015311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015313 | ELP-354-000015318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015320 | ELP-354-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015327 | ELP-354-000015328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015330 | ELP-354-000015332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015334 | ELP-354-000015345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015351 | ELP-354-000015377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015380 | ELP-354-000015393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015395 | ELP-354-000015395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015397 | ELP-354-000015397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015399 | ELP-354-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015412 | ELP-354-000015412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015415 | ELP-354-000015419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015421 | ELP-354-000015427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015431 | ELP-354-000015431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015433 | ELP-354-000015456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015458 | ELP-354-000015458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015465 | ELP-354-000015465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015470 | ELP-354-000015485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015487 | ELP-354-000015487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015489 | ELP-354-000015489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015492 | ELP-354-000015492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015496 | ELP-354-000015505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015507 | ELP-354-000015508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015511 | ELP-354-000015512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015514 | ELP-354-000015519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015521 | ELP-354-000015542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015546 | ELP-354-000015548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015551 | ELP-354-000015557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015559 | ELP-354-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015561 | ELP-354-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015563 | ELP-354-000015578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015584 | ELP-354-000015584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015588 | ELP-354-000015598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015602 | ELP-354-000015605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015607 | ELP-354-000015616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015618 | ELP-354-000015622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015624 | ELP-354-000015624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015631 | ELP-354-000015641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015648 | ELP-354-000015660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015662 | ELP-354-000015665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015668 | ELP-354-000015668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015670 | ELP-354-000015681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015683 | ELP-354-000015691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015694 | ELP-354-000015695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015697 | ELP-354-000015697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015699 | ELP-354-000015704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015706 | ELP-354-000015720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015723 | ELP-354-000015724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015726 | ELP-354-000015747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015752 | ELP-354-000015754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015756 | ELP-354-000015760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015763 | ELP-354-000015772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015774 | ELP-354-000015777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015779 | ELP-354-000015779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015782 | ELP-354-000015789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015792 | ELP-354-000015793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015803 | ELP-354-000015817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015819 | ELP-354-000015819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015821 | ELP-354-000015858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015862 | ELP-354-000015862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015864 | ELP-354-000015864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015868 | ELP-354-000015868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015871 | ELP-354-000015910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015913 | ELP-354-000015916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015918 | ELP-354-000015928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015930 | ELP-354-000015944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015946 | ELP-354-000015960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015964 | ELP-354-000015964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015968 | ELP-354-000015975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015977 | ELP-354-000015979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015984 | ELP-354-000015986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015988 | ELP-354-000015991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015993 | ELP-354-000015993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015995 | ELP-354-000015996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015999 | ELP-354-000016003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016011 | ELP-354-000016016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016019 | ELP-354-000016019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016021 | ELP-354-000016021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016023 | ELP-354-000016038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016040 | ELP-354-000016040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016042 | ELP-354-000016045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016047 | ELP-354-000016065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016067 | ELP-354-000016067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016070 | ELP-354-000016070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016072 | ELP-354-000016072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016076 | ELP-354-000016076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016080 | ELP-354-000016120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016124 | ELP-354-000016159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016161 | ELP-354-000016169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016171 | ELP-354-000016208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016210 | ELP-354-000016219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016221 | ELP-354-000016221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016225 | ELP-354-000016249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016251 | ELP-354-000016258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016260 | ELP-354-000016299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016302 | ELP-354-000016308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016325 | ELP-354-000016338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016340 | ELP-354-000016341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016343 | ELP-354-000016367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016382 | ELP-354-000016383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016385 | ELP-354-000016400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000001 | ELP-355-000000003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000005 | ELP-355-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000007 | ELP-355-000000008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000010 | ELP-355-000000030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000034 | ELP-355-000000039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000041 | ELP-355-000000054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000057 | ELP-355-000000065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000067 | ELP-355-000000082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000085 | ELP-355-000000092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000094 | ELP-355-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000096 | ELP-355-000000096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000098 | ELP-355-000000122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000125 | ELP-355-000000131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000133 | ELP-355-000000133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000136 | ELP-355-000000137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000139 | ELP-355-000000141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000143 | ELP-355-000000157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000160 | ELP-355-000000162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000164 | ELP-355-000000164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000166 | ELP-355-000000175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000178 | ELP-355-000000178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000180 | ELP-355-000000180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000184 | ELP-355-000000184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000186 | ELP-355-000000186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000188 | ELP-355-000000202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000204 | ELP-355-000000217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000220 | ELP-355-000000220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000222 | ELP-355-000000224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000226 | ELP-355-000000229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000231 | ELP-355-000000233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000235 | ELP-355-000000241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000244 | ELP-355-000000259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000262 | ELP-355-000000268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000270 | ELP-355-000000270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000272 | ELP-355-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000287 | ELP-355-000000287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000289 | ELP-355-000000294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000298 | ELP-355-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000305 | ELP-355-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000316 | ELP-355-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000326 | ELP-355-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000343 | ELP-355-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000346 | ELP-355-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000355 | ELP-355-000000355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000357 | ELP-355-000000361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000363 | ELP-355-000000377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000379 | ELP-355-000000392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000394 | ELP-355-000000395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000397 | ELP-355-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000399 | ELP-355-000000401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000406 | ELP-355-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000408 | ELP-355-000000414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000416 | ELP-355-000000431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000433 | ELP-355-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000436 | ELP-355-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000439 | ELP-355-000000445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000448 | ELP-355-000000449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000451 | ELP-355-000000461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000463 | ELP-355-000000469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000472 | ELP-355-000000472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000474 | ELP-355-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000477 | ELP-355-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000487 | ELP-355-000000489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000491 | ELP-355-000000493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000495 | ELP-355-000000496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000498 | ELP-355-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000501 | ELP-355-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000507 | ELP-355-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000523 | ELP-355-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000526 | ELP-355-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000534 | ELP-355-000000546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000549 | ELP-355-000000549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000552 | ELP-355-000000555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000557 | ELP-355-000000567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000569 | ELP-355-000000570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000572 | ELP-355-000000572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000577 | ELP-355-000000581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000583 | ELP-355-000000592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000594 | ELP-355-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000596 | ELP-355-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000600 | ELP-355-000000609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000611 | ELP-355-000000611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000613 | ELP-355-000000614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000616 | ELP-355-000000616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000618 | ELP-355-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000624 | ELP-355-000000635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000637 | ELP-355-000000643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000645 | ELP-355-000000652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000654 | ELP-355-000000654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000656 | ELP-355-000000661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000664 | ELP-355-000000665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000667 | ELP-355-000000685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000687 | ELP-355-000000691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000694 | ELP-355-000000723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000725 | ELP-355-000000727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000729 | ELP-355-000000734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000736 | ELP-355-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000744 | ELP-355-000000746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000748 | ELP-355-000000753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000755 | ELP-355-000000756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000758 | ELP-355-000000760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000762 | ELP-355-000000776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000778 | ELP-355-000000788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000790 | ELP-355-000000793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000795 | ELP-355-000000797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000799 | ELP-355-000000800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000803 | ELP-355-000000805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000807 | ELP-355-000000824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000826 | ELP-355-000000830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000832 | ELP-355-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000836 | ELP-355-000000836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000838 | ELP-355-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000843 | ELP-355-000000844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000846 | ELP-355-000000847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000849 | ELP-355-000000852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000854 | ELP-355-000000863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000866 | ELP-355-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000896 | ELP-355-000000898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000900 | ELP-355-000000913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000915 | ELP-355-000000930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000933 | ELP-355-000000959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000964 | ELP-355-000000966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000969 | ELP-355-000000970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000972 | ELP-355-000000973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000975 | ELP-355-000000975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000978 | ELP-355-000000982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000984 | ELP-355-000000984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000986 | ELP-355-000000990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000992 | ELP-355-000000992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000994 | ELP-355-000001022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001024 | ELP-355-000001024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001026 | ELP-355-000001026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001028 | ELP-355-000001036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001038 | ELP-355-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001044 | ELP-355-000001046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001048 | ELP-355-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001052 | ELP-355-000001057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001059 | ELP-355-000001059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001062 | ELP-355-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001064 | ELP-355-000001064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001066 | ELP-355-000001068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001070 | ELP-355-000001075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001077 | ELP-355-000001080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001082 | ELP-355-000001086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001088 | ELP-355-000001092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001095 | ELP-355-000001098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001100 | ELP-355-000001113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001116 | ELP-355-000001120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001122 | ELP-355-000001123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001126 | ELP-355-000001131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001133 | ELP-355-000001133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001135 | ELP-355-000001135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001137 | ELP-355-000001147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001149 | ELP-355-000001156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001160 | ELP-355-000001176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001178 | ELP-355-000001178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001180 | ELP-355-000001180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001182 | ELP-355-000001190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001192 | ELP-355-000001193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001195 | ELP-355-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001200 | ELP-355-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001220 | ELP-355-000001224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001227 | ELP-355-000001235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001237 | ELP-355-000001249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001252 | ELP-355-000001266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001268 | ELP-355-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001270 | ELP-355-000001271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001273 | ELP-355-000001281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001285 | ELP-355-000001293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001296 | ELP-355-000001313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001315 | ELP-355-000001336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001338 | ELP-355-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001345 | ELP-355-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001350 | ELP-355-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001353 | ELP-355-000001353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001358 | ELP-355-000001358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001362 | ELP-355-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001364 | ELP-355-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001368 | ELP-355-000001388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001390 | ELP-355-000001394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001397 | ELP-355-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001405 | ELP-355-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001409 | ELP-355-000001409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001411 | ELP-355-000001416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001418 | ELP-355-000001419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001421 | ELP-355-000001421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001424 | ELP-355-000001427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001429 | ELP-355-000001429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001433 | ELP-355-000001434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001436 | ELP-355-000001439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001441 | ELP-355-000001454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001456 | ELP-355-000001461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001463 | ELP-355-000001471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001473 | ELP-355-000001477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001480 | ELP-355-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001483 | ELP-355-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001487 | ELP-355-000001490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001492 | ELP-355-000001493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001495 | ELP-355-000001495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001500 | ELP-355-000001500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001506 | ELP-355-000001509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001511 | ELP-355-000001514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001516 | ELP-355-000001521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001524 | ELP-355-000001537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001539 | ELP-355-000001541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001544 | ELP-355-000001545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001547 | ELP-355-000001549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001551 | ELP-355-000001552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001554 | ELP-355-000001554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001556 | ELP-355-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001565 | ELP-355-000001570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001572 | ELP-355-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001575 | ELP-355-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001578 | ELP-355-000001598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001600 | ELP-355-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001604 | ELP-355-000001608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001610 | ELP-355-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001615 | ELP-355-000001619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001622 | ELP-355-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001624 | ELP-355-000001631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001633 | ELP-355-000001636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001638 | ELP-355-000001649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001651 | ELP-355-000001658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001660 | ELP-355-000001662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001664 | ELP-355-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001671 | ELP-355-000001687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001689 | ELP-355-000001690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001692 | ELP-355-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001697 | ELP-355-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001704 | ELP-355-000001713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001717 | ELP-355-000001717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001719 | ELP-355-000001720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001722 | ELP-355-000001724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001726 | ELP-355-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001728 | ELP-355-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001731 | ELP-355-000001732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001737 | ELP-355-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001757 | ELP-355-000001757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001760 | ELP-355-000001760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001763 | ELP-355-000001766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001768 | ELP-355-000001777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001781 | ELP-355-000001784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001786 | ELP-355-000001789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001791 | ELP-355-000001796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001798 | ELP-355-000001798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001800 | ELP-355-000001807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001809 | ELP-355-000001815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001817 | ELP-355-000001835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001837 | ELP-355-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001845 | ELP-355-000001845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001847 | ELP-355-000001848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001850 | ELP-355-000001852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001854 | ELP-355-000001856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001858 | ELP-355-000001865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001867 | ELP-355-000001876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001878 | ELP-355-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001881 | ELP-355-000001883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001887 | ELP-355-000001888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001890 | ELP-355-000001898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001901 | ELP-355-000001901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001903 | ELP-355-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001921 | ELP-355-000001921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001923 | ELP-355-000001924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001926 | ELP-355-000001926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001928 | ELP-355-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001931 | ELP-355-000001938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001940 | ELP-355-000001941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001944 | ELP-355-000001944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001946 | ELP-355-000001946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001948 | ELP-355-000001952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001954 | ELP-355-000001962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001964 | ELP-355-000001964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001966 | ELP-355-000001967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001971 | ELP-355-000001976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001978 | ELP-355-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001995 | ELP-355-000001995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001997 | ELP-355-000002010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002012 | ELP-355-000002015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002018 | ELP-355-000002020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002022 | ELP-355-000002022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002024 | ELP-355-000002048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002051 | ELP-355-000002055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002057 | ELP-355-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002062 | ELP-355-000002065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002067 | ELP-355-000002081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002083 | ELP-355-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002085 | ELP-355-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002092 | ELP-355-000002094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002096 | ELP-355-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002098 | ELP-355-000002100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002103 | ELP-355-000002106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002108 | ELP-355-000002118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002121 | ELP-355-000002161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002163 | ELP-355-000002164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002166 | ELP-355-000002175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002179 | ELP-355-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002184 | ELP-355-000002186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002188 | ELP-355-000002204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002206 | ELP-355-000002206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002208 | ELP-355-000002217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002219 | ELP-355-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002245 | ELP-355-000002256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002258 | ELP-355-000002283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002285 | ELP-355-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002289 | ELP-355-000002289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002291 | ELP-355-000002296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002298 | ELP-355-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002304 | ELP-355-000002313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002315 | ELP-355-000002315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002317 | ELP-355-000002320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002322 | ELP-355-000002330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002333 | ELP-355-000002334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002337 | ELP-355-000002338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002340 | ELP-355-000002343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002345 | ELP-355-000002351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002354 | ELP-355-000002365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002367 | ELP-355-000002370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002372 | ELP-355-000002382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002386 | ELP-355-000002388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002390 | ELP-355-000002397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002399 | ELP-355-000002402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002404 | ELP-355-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002407 | ELP-355-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002418 | ELP-355-000002418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002420 | ELP-355-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002423 | ELP-355-000002436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002438 | ELP-355-000002448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002450 | ELP-355-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002467 | ELP-355-000002468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002470 | ELP-355-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002482 | ELP-355-000002489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002491 | ELP-355-000002494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002496 | ELP-355-000002502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002504 | ELP-355-000002526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002528 | ELP-355-000002529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002531 | ELP-355-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002534 | ELP-355-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002566 | ELP-355-000002575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002577 | ELP-355-000002577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002579 | ELP-355-000002593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002595 | ELP-355-000002627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002630 | ELP-355-000002666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002668 | ELP-355-000002673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002675 | ELP-355-000002677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002680 | ELP-355-000002695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002697 | ELP-355-000002705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002707 | ELP-355-000002707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002710 | ELP-355-000002732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002736 | ELP-355-000002744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002747 | ELP-355-000002750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002752 | ELP-355-000002754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002756 | ELP-355-000002763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002765 | ELP-355-000002765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002767 | ELP-355-000002774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002776 | ELP-355-000002787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002789 | ELP-355-000002790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002792 | ELP-355-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002794 | ELP-355-000002804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002806 | ELP-355-000002817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002819 | ELP-355-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002824 | ELP-355-000002830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002832 | ELP-355-000002837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002839 | ELP-355-000002842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002844 | ELP-355-000002880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002882 | ELP-355-000002893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002895 | ELP-355-000002897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002899 | ELP-355-000002920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002922 | ELP-355-000002922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002924 | ELP-355-000002941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002943 | ELP-355-000002947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002949 | ELP-355-000002952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002954 | ELP-355-000002957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002960 | ELP-355-000002965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002967 | ELP-355-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002985 | ELP-355-000002987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002989 | ELP-355-000002994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002996 | ELP-355-000003016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003018 | ELP-355-000003019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003021 | ELP-355-000003024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003026 | ELP-355-000003032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003034 | ELP-355-000003040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003042 | ELP-355-000003044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003047 | ELP-355-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003070 | ELP-355-000003070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003073 | ELP-355-000003087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003089 | ELP-355-000003100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003102 | ELP-355-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003113 | ELP-355-000003143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003145 | ELP-355-000003145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003147 | ELP-355-000003182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003184 | ELP-355-000003187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003189 | ELP-355-000003203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003205 | ELP-355-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003214 | ELP-355-000003261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003263 | ELP-355-000003267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003269 | ELP-355-000003280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003282 | ELP-355-000003293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003295 | ELP-355-000003301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003303 | ELP-355-000003324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003327 | ELP-355-000003328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003330 | ELP-355-000003330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003332 | ELP-355-000003332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003335 | ELP-355-000003344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003346 | ELP-355-000003362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003364 | ELP-355-000003366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003368 | ELP-355-000003372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003374 | ELP-355-000003381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003383 | ELP-355-000003383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003386 | ELP-355-000003391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003393 | ELP-355-000003394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003397 | ELP-355-000003399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003402 | ELP-355-000003402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003404 | ELP-355-000003406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003408 | ELP-355-000003408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003410 | ELP-355-000003415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003417 | ELP-355-000003426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003428 | ELP-355-000003430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003432 | ELP-355-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003434 | ELP-355-000003435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003437 | ELP-355-000003437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003439 | ELP-355-000003442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003445 | ELP-355-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003467 | ELP-355-000003496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003498 | ELP-355-000003507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003509 | ELP-355-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003517 | ELP-355-000003517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003519 | ELP-355-000003530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003532 | ELP-355-000003542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003544 | ELP-355-000003567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003570 | ELP-355-000003575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003577 | ELP-355-000003603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003605 | ELP-355-000003607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003609 | ELP-355-000003663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003665 | ELP-355-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003702 | ELP-355-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003720 | ELP-355-000003746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003748 | ELP-355-000003749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003751 | ELP-355-000003753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003755 | ELP-355-000003767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003769 | ELP-355-000003773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003776 | ELP-355-000003777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003779 | ELP-355-000003785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003787 | ELP-355-000003794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003796 | ELP-355-000003813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003815 | ELP-355-000003824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003826 | ELP-355-000003831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003833 | ELP-355-000003850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003853 | ELP-355-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003861 | ELP-355-000003868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003870 | ELP-355-000003870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003872 | ELP-355-000003873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003875 | ELP-355-000003884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003886 | ELP-355-000003892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003894 | ELP-355-000003899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003901 | ELP-355-000003906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003909 | ELP-355-000003914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003916 | ELP-355-000003926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003928 | ELP-355-000003946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003948 | ELP-355-000003961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003963 | ELP-355-000003987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003989 | ELP-355-000003991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003993 | ELP-355-000003993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003996 | ELP-355-000003996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003998 | ELP-355-000004009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004011 | ELP-355-000004048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004050 | ELP-355-000004052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004055 | ELP-355-000004079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004083 | ELP-355-000004095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004097 | ELP-355-000004111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004113 | ELP-355-000004113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004115 | ELP-355-000004119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004121 | ELP-355-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004130 | ELP-355-000004131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004133 | ELP-355-000004133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004137 | ELP-355-000004137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004139 | ELP-355-000004140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004142 | ELP-355-000004155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004158 | ELP-355-000004160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004162 | ELP-355-000004169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004172 | ELP-355-000004194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004196 | ELP-355-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004200 | ELP-355-000004208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004210 | ELP-355-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004274 | ELP-355-000004283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004286 | ELP-355-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004302 | ELP-355-000004307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004309 | ELP-355-000004314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004316 | ELP-355-000004318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004320 | ELP-355-000004324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004326 | ELP-355-000004327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004329 | ELP-355-000004329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004331 | ELP-355-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004334 | ELP-355-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004369 | ELP-355-000004369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004372 | ELP-355-000004374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004377 | ELP-355-000004384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004386 | ELP-355-000004393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004395 | ELP-355-000004401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004403 | ELP-355-000004404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004406 | ELP-355-000004406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004408 | ELP-355-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004410 | ELP-355-000004418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004420 | ELP-355-000004426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004428 | ELP-355-000004429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004432 | ELP-355-000004457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004459 | ELP-355-000004459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004461 | ELP-355-000004461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004464 | ELP-355-000004468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004470 | ELP-355-000004482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004484 | ELP-355-000004505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004507 | ELP-355-000004510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004512 | ELP-355-000004515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004517 | ELP-355-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004527 | ELP-355-000004540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004542 | ELP-355-000004542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004544 | ELP-355-000004550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004552 | ELP-355-000004574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004576 | ELP-355-000004579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004581 | ELP-355-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004588 | ELP-355-000004609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004611 | ELP-355-000004616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004618 | ELP-355-000004618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004620 | ELP-355-000004621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004625 | ELP-355-000004628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004630 | ELP-355-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004640 | ELP-355-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004649 | ELP-355-000004661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004663 | ELP-355-000004664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004666 | ELP-355-000004676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004678 | ELP-355-000004680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004682 | ELP-355-000004687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004689 | ELP-355-000004711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004713 | ELP-355-000004724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004726 | ELP-355-000004738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004740 | ELP-355-000004740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004742 | ELP-355-000004775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004777 | ELP-355-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004796 | ELP-355-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004801 | ELP-355-000004811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004813 | ELP-355-000004831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004833 | ELP-355-000004833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004835 | ELP-355-000004838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004842 | ELP-355-000004848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004851 | ELP-355-000004851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004853 | ELP-355-000004855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004857 | ELP-355-000004858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004861 | ELP-355-000004873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004875 | ELP-355-000004878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004880 | ELP-355-000004902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004904 | ELP-355-000004905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004907 | ELP-355-000004910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004912 | ELP-355-000004912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004914 | ELP-355-000004916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004918 | ELP-355-000004923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004925 | ELP-355-000004930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004932 | ELP-355-000004935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004937 | ELP-355-000004948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004950 | ELP-355-000004951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004953 | ELP-355-000004953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004955 | ELP-355-000004959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004961 | ELP-355-000004961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004963 | ELP-355-000004979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004981 | ELP-355-000004997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004999 | ELP-355-000005003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005006 | ELP-355-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005019 | ELP-355-000005035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005037 | ELP-355-000005085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005087 | ELP-355-000005103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005106 | ELP-355-000005130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005132 | ELP-355-000005132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005134 | ELP-355-000005143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005145 | ELP-355-000005147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005149 | ELP-355-000005149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005151 | ELP-355-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005171 | ELP-355-000005171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005173 | ELP-355-000005174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005176 | ELP-355-000005186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005188 | ELP-355-000005200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005202 | ELP-355-000005212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005214 | ELP-355-000005224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005226 | ELP-355-000005226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005228 | ELP-355-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005276 | ELP-355-000005282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005284 | ELP-355-000005292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005295 | ELP-355-000005295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005297 | ELP-355-000005298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005300 | ELP-355-000005311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005313 | ELP-355-000005332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005334 | ELP-355-000005334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005337 | ELP-355-000005341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005343 | ELP-355-000005350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005353 | ELP-355-000005353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005356 | ELP-355-000005357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005359 | ELP-355-000005375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005377 | ELP-355-000005377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005380 | ELP-355-000005425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005427 | ELP-355-000005459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005462 | ELP-355-000005473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005475 | ELP-355-000005487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005489 | ELP-355-000005492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005494 | ELP-355-000005494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005496 | ELP-355-000005498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005500 | ELP-355-000005507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005509 | ELP-355-000005536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005538 | ELP-355-000005557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005559 | ELP-355-000005571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005573 | ELP-355-000005574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005576 | ELP-355-000005600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005602 | ELP-355-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005608 | ELP-355-000005624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005626 | ELP-355-000005636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005638 | ELP-355-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005669 | ELP-355-000005669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005671 | ELP-355-000005687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005689 | ELP-355-000005697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005699 | ELP-355-000005701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005703 | ELP-355-000005731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005734 | ELP-355-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005776 | ELP-355-000005786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005788 | ELP-355-000005793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005795 | ELP-355-000005795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005797 | ELP-355-000005825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005828 | ELP-355-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005830 | ELP-355-000005832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005835 | ELP-355-000005839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005842 | ELP-355-000005857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005859 | ELP-355-000005871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005875 | ELP-355-000005877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005883 | ELP-355-000005886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005889 | ELP-355-000005890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005892 | ELP-355-000005892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005896 | ELP-355-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005898 | ELP-355-000005902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005904 | ELP-355-000005911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005913 | ELP-355-000005921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005924 | ELP-355-000005937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005939 | ELP-355-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005960 | ELP-355-000005989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005991 | ELP-355-000006015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006017 | ELP-355-000006022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006024 | ELP-355-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006029 | ELP-355-000006040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006042 | ELP-355-000006043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006045 | ELP-355-000006059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006061 | ELP-355-000006077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006079 | ELP-355-000006086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006088 | ELP-355-000006095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006097 | ELP-355-000006111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006113 | ELP-355-000006116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006118 | ELP-355-000006126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006128 | ELP-355-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006136 | ELP-355-000006164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006167 | ELP-355-000006170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006172 | ELP-355-000006207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006209 | ELP-355-000006209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006211 | ELP-355-000006212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006215 | ELP-355-000006222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006225 | ELP-355-000006232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006235 | ELP-355-000006237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006240 | ELP-355-000006255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006260 | ELP-355-000006271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006273 | ELP-355-000006273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006275 | ELP-355-000006288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006290 | ELP-355-000006303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006308 | ELP-355-000006309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006311 | ELP-355-000006333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006335 | ELP-355-000006342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006345 | ELP-355-000006346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006352 | ELP-355-000006354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006359 | ELP-355-000006360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006367 | ELP-355-000006367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006369 | ELP-355-000006374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006376 | ELP-355-000006394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006396 | ELP-355-000006414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006416 | ELP-355-000006423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006425 | ELP-355-000006427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006433 | ELP-355-000006433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006435 | ELP-355-000006474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006478 | ELP-355-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006485 | ELP-355-000006493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006495 | ELP-355-000006502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006504 | ELP-355-000006506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006509 | ELP-355-000006511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006516 | ELP-355-000006539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006541 | ELP-355-000006543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006545 | ELP-355-000006547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006549 | ELP-355-000006549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006552 | ELP-355-000006554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006556 | ELP-355-000006563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006565 | ELP-355-000006566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006570 | ELP-355-000006576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006578 | ELP-355-000006584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006586 | ELP-355-000006588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006593 | ELP-355-000006596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006607 | ELP-355-000006607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006609 | ELP-355-000006620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006622 | ELP-355-000006644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006647 | ELP-355-000006654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006657 | ELP-355-000006657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006659 | ELP-355-000006661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006669 | ELP-355-000006681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006683 | ELP-355-000006687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006691 | ELP-355-000006692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006695 | ELP-355-000006697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006708 | ELP-355-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006720 | ELP-355-000006722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006731 | ELP-355-000006731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006733 | ELP-355-000006754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006757 | ELP-355-000006762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006764 | ELP-355-000006828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006831 | ELP-355-000006862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006864 | ELP-355-000006877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006886 | ELP-355-000006889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006892 | ELP-355-000006922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006924 | ELP-355-000006941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006943 | ELP-355-000006945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006948 | ELP-355-000006957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006959 | ELP-355-000006961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006964 | ELP-355-000006967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006969 | ELP-355-000006976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006979 | ELP-355-000006988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006990 | ELP-355-000006993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006995 | ELP-355-000006996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006999 | ELP-355-000007003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007005 | ELP-355-000007008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007010 | ELP-355-000007023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007027 | ELP-355-000007035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007038 | ELP-355-000007043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007045 | ELP-355-000007053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007055 | ELP-355-000007086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007088 | ELP-355-000007088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007091 | ELP-355-000007102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007104 | ELP-355-000007112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007115 | ELP-355-000007144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007146 | ELP-355-000007191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007193 | ELP-355-000007194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007196 | ELP-355-000007215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007217 | ELP-355-000007219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007221 | ELP-355-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007225 | ELP-355-000007234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007241 | ELP-355-000007241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007243 | ELP-355-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007249 | ELP-355-000007284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007287 | ELP-355-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007300 | ELP-355-000007300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007303 | ELP-355-000007313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007316 | ELP-355-000007320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007330 | ELP-355-000007331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007333 | ELP-355-000007339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007358 | ELP-355-000007360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007368 | ELP-355-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007379 | ELP-355-000007387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007389 | ELP-355-000007400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007402 | ELP-355-000007436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007439 | ELP-355-000007445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007448 | ELP-355-000007448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007452 | ELP-355-000007453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007455 | ELP-355-000007461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007463 | ELP-355-000007468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007470 | ELP-355-000007470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007472 | ELP-355-000007476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007478 | ELP-355-000007482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007485 | ELP-355-000007491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007495 | ELP-355-000007498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007501 | ELP-355-000007503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007507 | ELP-355-000007507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007509 | ELP-355-000007509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007511 | ELP-355-000007512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007514 | ELP-355-000007516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007518 | ELP-355-000007523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007525 | ELP-355-000007526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007530 | ELP-355-000007530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007535 | ELP-355-000007538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007541 | ELP-355-000007551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007557 | ELP-355-000007568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007570 | ELP-355-000007572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007576 | ELP-355-000007581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007585 | ELP-355-000007590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007592 | ELP-355-000007601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007605 | ELP-355-000007605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007607 | ELP-355-000007607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007609 | ELP-355-000007609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007613 | ELP-355-000007613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007629 | ELP-355-000007631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007635 | ELP-355-000007635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007638 | ELP-355-000007639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007643 | ELP-355-000007643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007645 | ELP-355-000007645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007648 | ELP-355-000007649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007651 | ELP-355-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007653 | ELP-355-000007668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007670 | ELP-355-000007682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007685 | ELP-355-000007712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007715 | ELP-355-000007715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007718 | ELP-355-000007749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007752 | ELP-355-000007754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007757 | ELP-355-000007765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007767 | ELP-355-000007767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007769 | ELP-355-000007770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007772 | ELP-355-000007799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007801 | ELP-355-000007845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007847 | ELP-355-000007848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007850 | ELP-355-000007850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007852 | ELP-355-000007852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007854 | ELP-355-000007854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007856 | ELP-355-000007856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007858 | ELP-355-000007859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007861 | ELP-355-000007865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007867 | ELP-355-000007879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007881 | ELP-355-000007881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007883 | ELP-355-000007883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007886 | ELP-355-000007887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007889 | ELP-355-000007891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007893 | ELP-355-000007897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007900 | ELP-355-000007918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007920 | ELP-355-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007938 | ELP-355-000007943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007945 | ELP-355-000007945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007947 | ELP-355-000007956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007959 | ELP-355-000007983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007986 | ELP-355-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007989 | ELP-355-000007990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007992 | ELP-355-000007993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007996 | ELP-355-000008002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008009 | ELP-355-000008015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008019 | ELP-355-000008024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008028 | ELP-355-000008029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008031 | ELP-355-000008031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008034 | ELP-355-000008048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008050 | ELP-355-000008053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008055 | ELP-355-000008064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008068 | ELP-355-000008079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008084 | ELP-355-000008088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008090 | ELP-355-000008097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008099 | ELP-355-000008102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008106 | ELP-355-000008151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008153 | ELP-355-000008163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008165 | ELP-355-000008179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008182 | ELP-355-000008186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008188 | ELP-355-000008189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008191 | ELP-355-000008214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008217 | ELP-355-000008218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008220 | ELP-355-000008229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008231 | ELP-355-000008265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008268 | ELP-355-000008296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008302 | ELP-355-000008302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008304 | ELP-355-000008304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008307 | ELP-355-000008319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008321 | ELP-355-000008321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008326 | ELP-355-000008354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008356 | ELP-355-000008360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008362 | ELP-355-000008368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008383 | ELP-355-000008413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008416 | ELP-355-000008419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008421 | ELP-355-000008424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008426 | ELP-355-000008430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008433 | ELP-355-000008442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008448 | ELP-355-000008453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008456 | ELP-355-000008456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008460 | ELP-355-000008465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008467 | ELP-355-000008469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008471 | ELP-355-000008483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008486 | ELP-355-000008494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008496 | ELP-355-000008543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008549 | ELP-355-000008549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008552 | ELP-355-000008573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008576 | ELP-355-000008581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008584 | ELP-355-000008588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008599 | ELP-355-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008601 | ELP-355-000008601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008605 | ELP-355-000008620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008622 | ELP-355-000008627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008629 | ELP-355-000008630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008633 | ELP-355-000008641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008647 | ELP-355-000008653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008657 | ELP-355-000008658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008666 | ELP-355-000008666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008668 | ELP-355-000008668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008670 | ELP-355-000008671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008673 | ELP-355-000008674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008676 | ELP-355-000008683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008685 | ELP-355-000008689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008692 | ELP-355-000008693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008697 | ELP-355-000008697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008700 | ELP-355-000008700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008703 | ELP-355-000008704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008708 | ELP-355-000008712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008714 | ELP-355-000008716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008721 | ELP-355-000008725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008728 | ELP-355-000008728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008773 | ELP-355-000008773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008778 | ELP-355-000008778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008780 | ELP-355-000008781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008785 | ELP-355-000008789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008791 | ELP-355-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008804 | ELP-355-000008804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008807 | ELP-355-000008810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008812 | ELP-355-000008814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008816 | ELP-355-000008817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008819 | ELP-355-000008848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008850 | ELP-355-000008858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008861 | ELP-355-000008883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008885 | ELP-355-000008904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008906 | ELP-355-000008919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008922 | ELP-355-000008922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008924 | ELP-355-000008931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008934 | ELP-355-000008941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008943 | ELP-355-000008979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008981 | ELP-355-000008989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008992 | ELP-355-000008994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008996 | ELP-355-000009009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009011 | ELP-355-000009052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009054 | ELP-355-000009055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009058 | ELP-355-000009105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009109 | ELP-355-000009109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009111 | ELP-355-000009124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009126 | ELP-355-000009126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009128 | ELP-355-000009132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009134 | ELP-355-000009138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009142 | ELP-355-000009146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009148 | ELP-355-000009160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009162 | ELP-355-000009167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009169 | ELP-355-000009183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009187 | ELP-355-000009202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009205 | ELP-355-000009208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009210 | ELP-355-000009214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009226 | ELP-355-000009253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009255 | ELP-355-000009260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009262 | ELP-355-000009267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009270 | ELP-355-000009274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009276 | ELP-355-000009283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009286 | ELP-355-000009287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009289 | ELP-355-000009296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009298 | ELP-355-000009306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009310 | ELP-355-000009330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009336 | ELP-355-000009349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009352 | ELP-355-000009352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009356 | ELP-355-000009359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009361 | ELP-355-000009385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009387 | ELP-355-000009387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009389 | ELP-355-000009394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009396 | ELP-355-000009405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009408 | ELP-355-000009417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009419 | ELP-355-000009432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009434 | ELP-355-000009469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009471 | ELP-355-000009475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009477 | ELP-355-000009494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009497 | ELP-355-000009497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009499 | ELP-355-000009503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009505 | ELP-355-000009513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009517 | ELP-355-000009544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009546 | ELP-355-000009556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009558 | ELP-355-000009561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009563 | ELP-355-000009568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009575 | ELP-355-000009580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009582 | ELP-355-000009589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009596 | ELP-355-000009609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009611 | ELP-355-000009612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009619 | ELP-355-000009650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009652 | ELP-355-000009658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009660 | ELP-355-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009662 | ELP-355-000009668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009670 | ELP-355-000009700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009702 | ELP-355-000009731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009733 | ELP-355-000009740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009746 | ELP-355-000009746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009748 | ELP-355-000009757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009759 | ELP-355-000009764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009766 | ELP-355-000009774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009777 | ELP-355-000009777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009779 | ELP-355-000009793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009795 | ELP-355-000009801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009803 | ELP-355-000009809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009811 | ELP-355-000009814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009816 | ELP-355-000009816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009818 | ELP-355-000009818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009820 | ELP-355-000009820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009823 | ELP-355-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009831 | ELP-355-000009842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009844 | ELP-355-000009846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009848 | ELP-355-000009848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009850 | ELP-355-000009850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009852 | ELP-355-000009852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009856 | ELP-355-000009861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009863 | ELP-355-000009864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009867 | ELP-355-000009875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009877 | ELP-355-000009889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009891 | ELP-355-000009891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009899 | ELP-355-000009901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009903 | ELP-355-000009905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009908 | ELP-355-000009964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009976 | ELP-355-000009982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009984 | ELP-355-000009985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009987 | ELP-355-000010008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010011 | ELP-355-000010013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010017 | ELP-355-000010023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010025 | ELP-355-000010027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010033 | ELP-355-000010034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010036 | ELP-355-000010069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010072 | ELP-355-000010085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010087 | ELP-355-000010087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010089 | ELP-355-000010092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010094 | ELP-355-000010099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010107 | ELP-355-000010118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010121 | ELP-355-000010126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010128 | ELP-355-000010137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010139 | ELP-355-000010139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010142 | ELP-355-000010150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010152 | ELP-355-000010158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010160 | ELP-355-000010186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010188 | ELP-355-000010188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010191 | ELP-355-000010191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010193 | ELP-355-000010206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010208 | ELP-355-000010213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010216 | ELP-355-000010221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010223 | ELP-355-000010229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010231 | ELP-355-000010273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010275 | ELP-355-000010293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010300 | ELP-355-000010303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010310 | ELP-355-000010333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010340 | ELP-355-000010340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010342 | ELP-355-000010361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010363 | ELP-355-000010384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010386 | ELP-355-000010389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010391 | ELP-355-000010391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010398 | ELP-355-000010413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010415 | ELP-355-000010417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010427 | ELP-355-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010434 | ELP-355-000010438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010440 | ELP-355-000010452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010454 | ELP-355-000010461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010463 | ELP-355-000010476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010479 | ELP-355-000010490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010492 | ELP-355-000010496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010502 | ELP-355-000010522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010525 | ELP-355-000010528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010530 | ELP-355-000010532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010534 | ELP-355-000010557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010559 | ELP-355-000010561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010563 | ELP-355-000010563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010565 | ELP-355-000010593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010600 | ELP-355-000010600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010603 | ELP-355-000010629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010631 | ELP-355-000010637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010641 | ELP-355-000010670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010672 | ELP-355-000010672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010674 | ELP-355-000010694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010696 | ELP-355-000010696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010698 | ELP-355-000010698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010700 | ELP-355-000010703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010710 | ELP-355-000010711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010717 | ELP-355-000010723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010730 | ELP-355-000010739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010747 | ELP-355-000010753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010755 | ELP-355-000010759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010761 | ELP-355-000010762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010766 | ELP-355-000010770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010772 | ELP-355-000010781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010784 | ELP-355-000010784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010787 | ELP-355-000010787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010789 | ELP-355-000010798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010800 | ELP-355-000010805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010807 | ELP-355-000010809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010811 | ELP-355-000010820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010824 | ELP-355-000010835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010837 | ELP-355-000010837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010845 | ELP-355-000010845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010848 | ELP-355-000010850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010856 | ELP-355-000010862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010867 | ELP-355-000010880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010883 | ELP-355-000010885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010892 | ELP-355-000010906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010910 | ELP-355-000010934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010936 | ELP-355-000010936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010940 | ELP-355-000010946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010953 | ELP-355-000010953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010955 | ELP-355-000010965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010972 | ELP-355-000010973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010980 | ELP-355-000010985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010989 | ELP-355-000010991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010993 | ELP-355-000011001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011003 | ELP-355-000011004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011006 | ELP-355-000011039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011041 | ELP-355-000011060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011067 | ELP-355-000011071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011073 | ELP-355-000011073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011075 | ELP-355-000011090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011092 | ELP-355-000011092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011097 | ELP-355-000011127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011130 | ELP-355-000011130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011135 | ELP-355-000011137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011140 | ELP-355-000011141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011143 | ELP-355-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011151 | ELP-355-000011153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011156 | ELP-355-000011169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011173 | ELP-355-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011177 | ELP-355-000011185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011187 | ELP-355-000011202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011204 | ELP-355-000011207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011209 | ELP-355-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011218 | ELP-355-000011236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011238 | ELP-355-000011252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011254 | ELP-355-000011257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011259 | ELP-355-000011260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011262 | ELP-355-000011263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011265 | ELP-355-000011273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011281 | ELP-355-000011287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011291 | ELP-355-000011293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011296 | ELP-355-000011304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011309 | ELP-355-000011315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011325 | ELP-355-000011337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011339 | ELP-355-000011364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011366 | ELP-355-000011372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011374 | ELP-355-000011383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011385 | ELP-355-000011408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011410 | ELP-355-000011413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011415 | ELP-355-000011415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011418 | ELP-355-000011425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011427 | ELP-355-000011429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011433 | ELP-355-000011434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011436 | ELP-355-000011468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011474 | ELP-355-000011489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011492 | ELP-355-000011510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011513 | ELP-355-000011535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011537 | ELP-355-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011553 | ELP-355-000011554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011556 | ELP-355-000011602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011604 | ELP-355-000011641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011644 | ELP-355-000011675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011677 | ELP-355-000011677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011679 | ELP-355-000011704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011708 | ELP-355-000011708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011710 | ELP-355-000011710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011713 | ELP-355-000011713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011715 | ELP-355-000011715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011717 | ELP-355-000011729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011731 | ELP-355-000011735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011738 | ELP-355-000011746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011749 | ELP-355-000011753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011755 | ELP-355-000011759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011761 | ELP-355-000011764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011767 | ELP-355-000011772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011774 | ELP-355-000011774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011776 | ELP-355-000011777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011779 | ELP-355-000011788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011794 | ELP-355-000011800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011802 | ELP-355-000011827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011831 | ELP-355-000011867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011891 | ELP-355-000011891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011900 | ELP-355-000011921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011925 | ELP-355-000011937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011939 | ELP-355-000011940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011943 | ELP-355-000011958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011962 | ELP-355-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011970 | ELP-355-000011972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011974 | ELP-355-000011985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011989 | ELP-355-000012013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012015 | ELP-355-000012032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012035 | ELP-355-000012039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012042 | ELP-355-000012045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012047 | ELP-355-000012052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012055 | ELP-355-000012062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012064 | ELP-355-000012070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012072 | ELP-355-000012098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012129 | ELP-355-000012133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012146 | ELP-355-000012146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012153 | ELP-355-000012153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012166 | ELP-355-000012167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012174 | ELP-355-000012178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012185 | ELP-355-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012209 | ELP-355-000012242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012261 | ELP-355-000012283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012288 | ELP-355-000012308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012311 | ELP-355-000012314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012318 | ELP-355-000012323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012327 | ELP-355-000012392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012394 | ELP-355-000012408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012410 | ELP-355-000012419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012421 | ELP-355-000012421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012423 | ELP-355-000012442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012444 | ELP-355-000012446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012448 | ELP-355-000012448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012450 | ELP-355-000012465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012468 | ELP-355-000012468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012470 | ELP-355-000012480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012483 | ELP-355-000012485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012488 | ELP-355-000012489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012491 | ELP-355-000012500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012502 | ELP-355-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012512 | ELP-355-000012527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012529 | ELP-355-000012551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012553 | ELP-355-000012554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012556 | ELP-355-000012582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012584 | ELP-355-000012607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012610 | ELP-355-000012612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012614 | ELP-355-000012618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012621 | ELP-355-000012637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012639 | ELP-355-000012670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012672 | ELP-355-000012683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012685 | ELP-355-000012686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012688 | ELP-355-000012698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012700 | ELP-355-000012701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012703 | ELP-355-000012704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012706 | ELP-355-000012714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012717 | ELP-355-000012719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012721 | ELP-355-000012722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012724 | ELP-355-000012728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012730 | ELP-355-000012730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012732 | ELP-355-000012738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012740 | ELP-355-000012745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012747 | ELP-355-000012750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012752 | ELP-355-000012753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012755 | ELP-355-000012756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012758 | ELP-355-000012774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012776 | ELP-355-000012777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012780 | ELP-355-000012787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012789 | ELP-355-000012790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012792 | ELP-355-000012793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012795 | ELP-355-000012799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012801 | ELP-355-000012803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012805 | ELP-355-000012812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012814 | ELP-355-000012824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012826 | ELP-355-000012835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012837 | ELP-355-000012843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012845 | ELP-355-000012846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012848 | ELP-355-000012848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012850 | ELP-355-000012850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012852 | ELP-355-000012854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012856 | ELP-355-000012864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012866 | ELP-355-000012872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012874 | ELP-355-000012881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012883 | ELP-355-000012891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012893 | ELP-355-000012893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012895 | ELP-355-000012898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012900 | ELP-355-000012906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012908 | ELP-355-000012908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012911 | ELP-355-000012911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012913 | ELP-355-000012927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012929 | ELP-355-000012930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012933 | ELP-355-000012934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012936 | ELP-355-000012938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012940 | ELP-355-000012940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012942 | ELP-355-000012949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012951 | ELP-355-000012983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012985 | ELP-355-000012986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012988 | ELP-355-000013000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013002 | ELP-355-000013011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013013 | ELP-355-000013013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013015 | ELP-355-000013018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013020 | ELP-355-000013021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013023 | ELP-355-000013023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013025 | ELP-355-000013034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013036 | ELP-355-000013042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013044 | ELP-355-000013048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013050 | ELP-355-000013061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013063 | ELP-355-000013065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013068 | ELP-355-000013076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013078 | ELP-355-000013079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013081 | ELP-355-000013087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013089 | ELP-355-000013095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013097 | ELP-355-000013101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013103 | ELP-355-000013103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013105 | ELP-355-000013108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013110 | ELP-355-000013114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013116 | ELP-355-000013119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013121 | ELP-355-000013123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013125 | ELP-355-000013145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013148 | ELP-355-000013148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013150 | ELP-355-000013161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013163 | ELP-355-000013164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013167 | ELP-355-000013170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013172 | ELP-355-000013183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013185 | ELP-355-000013195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013197 | ELP-355-000013200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013202 | ELP-355-000013204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013206 | ELP-355-000013216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013219 | ELP-355-000013225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013227 | ELP-355-000013228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013230 | ELP-355-000013233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013235 | ELP-355-000013237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013239 | ELP-355-000013240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013242 | ELP-355-000013246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013248 | ELP-355-000013257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013259 | ELP-355-000013259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013261 | ELP-355-000013266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013268 | ELP-355-000013271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013273 | ELP-355-000013273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013275 | ELP-355-000013276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013278 | ELP-355-000013278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013280 | ELP-355-000013290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013292 | ELP-355-000013303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013306 | ELP-355-000013307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013310 | ELP-355-000013315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013317 | ELP-355-000013318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013320 | ELP-355-000013322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013324 | ELP-355-000013332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013334 | ELP-355-000013340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013342 | ELP-355-000013351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013353 | ELP-355-000013354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013356 | ELP-355-000013375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013377 | ELP-355-000013382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013385 | ELP-355-000013386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013388 | ELP-355-000013412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013414 | ELP-355-000013420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013422 | ELP-355-000013425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013427 | ELP-355-000013435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013438 | ELP-355-000013445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013447 | ELP-355-000013453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013455 | ELP-355-000013456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013458 | ELP-355-000013462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013464 | ELP-355-000013464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013466 | ELP-355-000013468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013470 | ELP-355-000013477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013479 | ELP-355-000013480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013482 | ELP-355-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013487 | ELP-355-000013487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013490 | ELP-355-000013490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013492 | ELP-355-000013493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013495 | ELP-355-000013497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013499 | ELP-355-000013506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013508 | ELP-355-000013508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013511 | ELP-355-000013512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013514 | ELP-355-000013521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013523 | ELP-355-000013523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013525 | ELP-355-000013548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013550 | ELP-355-000013561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013564 | ELP-355-000013570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013572 | ELP-355-000013577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013579 | ELP-355-000013585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013587 | ELP-355-000013590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013592 | ELP-355-000013604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013606 | ELP-355-000013613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013615 | ELP-355-000013615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013618 | ELP-355-000013619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013621 | ELP-355-000013624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013626 | ELP-355-000013629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013631 | ELP-355-000013633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013636 | ELP-355-000013636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013638 | ELP-355-000013640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013642 | ELP-355-000013648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013650 | ELP-355-000013651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013654 | ELP-355-000013670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013672 | ELP-355-000013674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013676 | ELP-355-000013686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013688 | ELP-355-000013689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013692 | ELP-355-000013693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013696 | ELP-355-000013697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013699 | ELP-355-000013707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013709 | ELP-355-000013710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013713 | ELP-355-000013721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013723 | ELP-355-000013729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013731 | ELP-355-000013731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013733 | ELP-355-000013733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013735 | ELP-355-000013739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013741 | ELP-355-000013741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013743 | ELP-355-000013743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013747 | ELP-355-000013754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013756 | ELP-355-000013757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013759 | ELP-355-000013760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013762 | ELP-355-000013763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013767 | ELP-355-000013768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013770 | ELP-355-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013772 | ELP-355-000013773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013777 | ELP-355-000013777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013780 | ELP-355-000013782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013785 | ELP-355-000013790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013793 | ELP-355-000013801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013803 | ELP-355-000013807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013810 | ELP-355-000013810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013812 | ELP-355-000013813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013816 | ELP-355-000013819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013822 | ELP-355-000013824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013827 | ELP-355-000013837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013839 | ELP-355-000013839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013841 | ELP-355-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013843 | ELP-355-000013861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013863 | ELP-355-000013863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013865 | ELP-355-000013872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013876 | ELP-355-000013886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013888 | ELP-355-000013891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013893 | ELP-355-000013893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013895 | ELP-355-000013895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013902 | ELP-355-000013902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013904 | ELP-355-000013905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013907 | ELP-355-000013913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013916 | ELP-355-000013917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013919 | ELP-355-000013938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013940 | ELP-355-000013942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013944 | ELP-355-000013949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013951 | ELP-355-000013967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013969 | ELP-355-000013969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013971 | ELP-355-000013977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013979 | ELP-355-000013979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013981 | ELP-355-000013982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013984 | ELP-355-000013998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014001 | ELP-355-000014001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014003 | ELP-355-000014008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014010 | ELP-355-000014013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014015 | ELP-355-000014015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014017 | ELP-355-000014017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014019 | ELP-355-000014029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014032 | ELP-355-000014033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014035 | ELP-355-000014046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014048 | ELP-355-000014048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014050 | ELP-355-000014058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014060 | ELP-355-000014069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014071 | ELP-355-000014071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014073 | ELP-355-000014075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014077 | ELP-355-000014079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014081 | ELP-355-000014085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014087 | ELP-355-000014092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014094 | ELP-355-000014097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014099 | ELP-355-000014101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014103 | ELP-355-000014107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014110 | ELP-355-000014112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014114 | ELP-355-000014117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014119 | ELP-355-000014120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014122 | ELP-355-000014132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014134 | ELP-355-000014135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014137 | ELP-355-000014137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014139 | ELP-355-000014149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014151 | ELP-355-000014160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014162 | ELP-355-000014162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014164 | ELP-355-000014174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014176 | ELP-355-000014176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014178 | ELP-355-000014180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014182 | ELP-355-000014184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014186 | ELP-355-000014189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014191 | ELP-355-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014198 | ELP-355-000014200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014202 | ELP-355-000014206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014209 | ELP-355-000014214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014216 | ELP-355-000014218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014222 | ELP-355-000014229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014231 | ELP-355-000014236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014238 | ELP-355-000014248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014250 | ELP-355-000014257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014259 | ELP-355-000014267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014269 | ELP-355-000014269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014271 | ELP-355-000014278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014280 | ELP-355-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014298 | ELP-355-000014300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014302 | ELP-355-000014306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014309 | ELP-355-000014318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014320 | ELP-355-000014320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014322 | ELP-355-000014323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014325 | ELP-355-000014329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014331 | ELP-355-000014333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014335 | ELP-355-000014337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014339 | ELP-355-000014345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014347 | ELP-355-000014356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014358 | ELP-355-000014363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014365 | ELP-355-000014372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014374 | ELP-355-000014380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014382 | ELP-355-000014388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014390 | ELP-355-000014390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014392 | ELP-355-000014396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014398 | ELP-355-000014400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014402 | ELP-355-000014406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014408 | ELP-355-000014409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014411 | ELP-355-000014424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014432 | ELP-355-000014432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014434 | ELP-355-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014441 | ELP-355-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014447 | ELP-355-000014447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014451 | ELP-355-000014452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014454 | ELP-355-000014466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014468 | ELP-355-000014468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014471 | ELP-355-000014477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014479 | ELP-355-000014479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014481 | ELP-355-000014482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014484 | ELP-355-000014486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014488 | ELP-355-000014488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014490 | ELP-355-000014491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014493 | ELP-355-000014497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014499 | ELP-355-000014502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014504 | ELP-355-000014545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014548 | ELP-355-000014548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014550 | ELP-355-000014556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014559 | ELP-355-000014575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014577 | ELP-355-000014586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014588 | ELP-355-000014588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014590 | ELP-355-000014593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014598 | ELP-355-000014601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014603 | ELP-355-000014603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014606 | ELP-355-000014620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014622 | ELP-355-000014637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014639 | ELP-355-000014657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014659 | ELP-355-000014660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014662 | ELP-355-000014668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014670 | ELP-355-000014671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014674 | ELP-355-000014687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014689 | ELP-355-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014708 | ELP-355-000014708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014710 | ELP-355-000014730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014733 | ELP-355-000014742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014744 | ELP-355-000014755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014757 | ELP-355-000014760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014762 | ELP-355-000014762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014766 | ELP-355-000014769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014771 | ELP-355-000014793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014795 | ELP-355-000014795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014798 | ELP-355-000014801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014804 | ELP-355-000014811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014813 | ELP-355-000014832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014834 | ELP-355-000014840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014842 | ELP-355-000014850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014852 | ELP-355-000014866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014868 | ELP-355-000014873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014875 | ELP-355-000014886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014888 | ELP-355-000014906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014908 | ELP-355-000014938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014941 | ELP-355-000014950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014952 | ELP-355-000014967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014969 | ELP-355-000014971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014973 | ELP-355-000014975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014977 | ELP-355-000014979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014981 | ELP-355-000014996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014998 | ELP-355-000015011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015015 | ELP-355-000015023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015025 | ELP-355-000015027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015029 | ELP-355-000015035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015037 | ELP-355-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015040 | ELP-355-000015066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015068 | ELP-355-000015087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015089 | ELP-355-000015091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015093 | ELP-355-000015102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015104 | ELP-355-000015130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015132 | ELP-355-000015146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015148 | ELP-355-000015151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015153 | ELP-355-000015158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015160 | ELP-355-000015161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015163 | ELP-355-000015174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015176 | ELP-355-000015184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015186 | ELP-355-000015186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015189 | ELP-355-000015198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015200 | ELP-355-000015217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015219 | ELP-355-000015226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015228 | ELP-355-000015228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015230 | ELP-355-000015233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015236 | ELP-355-000015241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015245 | ELP-355-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015251 | ELP-355-000015260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015262 | ELP-355-000015267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015269 | ELP-355-000015279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015281 | ELP-355-000015297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015299 | ELP-355-000015305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015307 | ELP-355-000015307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015309 | ELP-355-000015317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015319 | ELP-355-000015320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015326 | ELP-355-000015337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015339 | ELP-355-000015345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015348 | ELP-355-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015352 | ELP-355-000015352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015354 | ELP-355-000015354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015356 | ELP-355-000015356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015358 | ELP-355-000015379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015381 | ELP-355-000015383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015385 | ELP-355-000015386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015393 | ELP-355-000015396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015398 | ELP-355-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015401 | ELP-355-000015405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015407 | ELP-355-000015410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015414 | ELP-355-000015415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015422 | ELP-355-000015422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015425 | ELP-355-000015429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015434 | ELP-355-000015435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015437 | ELP-355-000015439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015445 | ELP-355-000015447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015449 | ELP-355-000015450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015452 | ELP-355-000015461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015463 | ELP-355-000015471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015473 | ELP-355-000015475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015478 | ELP-355-000015478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015482 | ELP-355-000015484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015486 | ELP-355-000015486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015489 | ELP-355-000015505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015507 | ELP-355-000015512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015515 | ELP-355-000015552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015554 | ELP-355-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015571 | ELP-355-000015577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015579 | ELP-355-000015581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015584 | ELP-355-000015584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015588 | ELP-355-000015590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015595 | ELP-355-000015596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015598 | ELP-355-000015606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015608 | ELP-355-000015638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015640 | ELP-355-000015650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015653 | ELP-355-000015654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015657 | ELP-355-000015689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015692 | ELP-355-000015695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015698 | ELP-355-000015699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015703 | ELP-355-000015707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015709 | ELP-355-000015712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015714 | ELP-355-000015729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015731 | ELP-355-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015760 | ELP-355-000015766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015769 | ELP-355-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015773 | ELP-355-000015777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015779 | ELP-355-000015782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015785 | ELP-355-000015785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015787 | ELP-355-000015788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015790 | ELP-355-000015792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015795 | ELP-355-000015795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015797 | ELP-355-000015800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015802 | ELP-355-000015814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015816 | ELP-355-000015822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015824 | ELP-355-000015827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015829 | ELP-355-000015832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015834 | ELP-355-000015834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015838 | ELP-355-000015840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015842 | ELP-355-000015850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015855 | ELP-355-000015865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015867 | ELP-355-000015882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015884 | ELP-355-000015896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015904 | ELP-355-000015904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015906 | ELP-355-000015907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015910 | ELP-355-000015914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015916 | ELP-355-000015933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015937 | ELP-355-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015943 | ELP-355-000015943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015947 | ELP-355-000015949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015951 | ELP-355-000015958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015960 | ELP-355-000015960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015968 | ELP-355-000015972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015974 | ELP-355-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015980 | ELP-355-000015980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015982 | ELP-355-000015995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015997 | ELP-355-000016000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016002 | ELP-355-000016017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016021 | ELP-355-000016021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016023 | ELP-355-000016032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016034 | ELP-355-000016051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016056 | ELP-355-000016067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016071 | ELP-355-000016084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016088 | ELP-355-000016098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016100 | ELP-355-000016135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016139 | ELP-355-000016161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016163 | ELP-355-000016163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016165 | ELP-355-000016165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016167 | ELP-355-000016170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016172 | ELP-355-000016172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016175 | ELP-355-000016177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016181 | ELP-355-000016185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016187 | ELP-355-000016201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016203 | ELP-355-000016203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016205 | ELP-355-000016205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016208 | ELP-355-000016210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016227 | ELP-355-000016227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016231 | ELP-355-000016235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016237 | ELP-355-000016247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016249 | ELP-355-000016253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016255 | ELP-355-000016256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016258 | ELP-355-000016263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016265 | ELP-355-000016290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016292 | ELP-355-000016295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016298 | ELP-355-000016300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016302 | ELP-355-000016302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016306 | ELP-355-000016320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016324 | ELP-355-000016324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016327 | ELP-355-000016334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016336 | ELP-355-000016344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016346 | ELP-355-000016347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016351 | ELP-355-000016354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016356 | ELP-355-000016369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016371 | ELP-355-000016386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016389 | ELP-355-000016397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016401 | ELP-355-000016407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016416 | ELP-355-000016423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016425 | ELP-355-000016425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016428 | ELP-355-000016431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016434 | ELP-355-000016435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016442 | ELP-355-000016442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016447 | ELP-355-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016456 | ELP-355-000016456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016458 | ELP-355-000016460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016463 | ELP-355-000016465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016468 | ELP-355-000016478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016481 | ELP-355-000016481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016486 | ELP-355-000016486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016491 | ELP-355-000016492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016504 | ELP-355-000016506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016508 | ELP-355-000016514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016523 | ELP-355-000016530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016533 | ELP-355-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016539 | ELP-355-000016540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016542 | ELP-355-000016548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016550 | ELP-355-000016553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016555 | ELP-355-000016561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016563 | ELP-355-000016572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016575 | ELP-355-000016575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016577 | ELP-355-000016586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016588 | ELP-355-000016588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016590 | ELP-355-000016590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016594 | ELP-355-000016603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016605 | ELP-355-000016607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016610 | ELP-355-000016610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016613 | ELP-355-000016614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016616 | ELP-355-000016616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016619 | ELP-355-000016620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016628 | ELP-355-000016628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016630 | ELP-355-000016630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016633 | ELP-355-000016633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016641 | ELP-355-000016646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016648 | ELP-355-000016649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016651 | ELP-355-000016653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016656 | ELP-355-000016657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016661 | ELP-355-000016665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016667 | ELP-355-000016676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016678 | ELP-355-000016684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016686 | ELP-355-000016686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016688 | ELP-355-000016696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016698 | ELP-355-000016703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016705 | ELP-355-000016718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016721 | ELP-355-000016721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016723 | ELP-355-000016723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016725 | ELP-355-000016729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016731 | ELP-355-000016736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016738 | ELP-355-000016743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016745 | ELP-355-000016749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016751 | ELP-355-000016752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016754 | ELP-355-000016754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016758 | ELP-355-000016787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016791 | ELP-355-000016798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016802 | ELP-355-000016810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016812 | ELP-355-000016819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016821 | ELP-355-000016839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016841 | ELP-355-000016847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016849 | ELP-355-000016849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016852 | ELP-355-000016852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016854 | ELP-355-000016869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016871 | ELP-355-000016875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016877 | ELP-355-000016884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016886 | ELP-355-000016889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016891 | ELP-355-000016891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016893 | ELP-355-000016913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016915 | ELP-355-000016922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016924 | ELP-355-000016928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016937 | ELP-355-000016956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016958 | ELP-355-000016985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016987 | ELP-355-000016991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016993 | ELP-355-000017003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017006 | ELP-355-000017007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017009 | ELP-355-000017009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017012 | ELP-355-000017015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017017 | ELP-355-000017032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017047 | ELP-355-000017047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017049 | ELP-355-000017056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017059 | ELP-355-000017062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017064 | ELP-355-000017065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017071 | ELP-355-000017071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017073 | ELP-355-000017073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017075 | ELP-355-000017076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017081 | ELP-355-000017089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017091 | ELP-355-000017099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017103 | ELP-355-000017104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017106 | ELP-355-000017125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017127 | ELP-355-000017128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017133 | ELP-355-000017137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017139 | ELP-355-000017146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017150 | ELP-355-000017169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017171 | ELP-355-000017172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017176 | ELP-355-000017182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017184 | ELP-355-000017185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017187 | ELP-355-000017195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017197 | ELP-355-000017197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017200 | ELP-355-000017203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017206 | ELP-355-000017206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017208 | ELP-355-000017212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017214 | ELP-355-000017215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017217 | ELP-355-000017217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017222 | ELP-355-000017222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017224 | ELP-355-000017226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017229 | ELP-355-000017234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017239 | ELP-355-000017285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017288 | ELP-355-000017313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017315 | ELP-355-000017316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017318 | ELP-355-000017321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017323 | ELP-355-000017337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017340 | ELP-355-000017346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017348 | ELP-355-000017352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017354 | ELP-355-000017360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017363 | ELP-355-000017369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017371 | ELP-355-000017371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017373 | ELP-355-000017374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017378 | ELP-355-000017388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017392 | ELP-355-000017397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017406 | ELP-355-000017409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017411 | ELP-355-000017419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017427 | ELP-355-000017445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017447 | ELP-355-000017454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017456 | ELP-355-000017473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017475 | ELP-355-000017475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017489 | ELP-355-000017493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017497 | ELP-355-000017497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017501 | ELP-355-000017518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017520 | ELP-355-000017535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017537 | ELP-355-000017551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017554 | ELP-355-000017570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017572 | ELP-355-000017577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017579 | ELP-355-000017580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017583 | ELP-355-000017595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017598 | ELP-355-000017602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017604 | ELP-355-000017604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017606 | ELP-355-000017606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017608 | ELP-355-000017610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017612 | ELP-355-000017612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017614 | ELP-355-000017643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017653 | ELP-355-000017663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017672 | ELP-355-000017672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017675 | ELP-355-000017675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017677 | ELP-355-000017677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017679 | ELP-355-000017700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017702 | ELP-355-000017704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017709 | ELP-355-000017726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017729 | ELP-355-000017739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017742 | ELP-355-000017744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017747 | ELP-355-000017763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017765 | ELP-355-000017793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017795 | ELP-355-000017815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017817 | ELP-355-000017820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017822 | ELP-355-000017822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017824 | ELP-355-000017824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017826 | ELP-355-000017833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017835 | ELP-355-000017852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017856 | ELP-355-000017889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017892 | ELP-355-000017894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017897 | ELP-355-000017903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017905 | ELP-355-000017914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017917 | ELP-355-000017948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017950 | ELP-355-000017970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017972 | ELP-355-000017978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017980 | ELP-355-000018002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018010 | ELP-355-000018014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018016 | ELP-355-000018018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000018021 | ELP-355-000018021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018030 | ELP-355-000018030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018038 | ELP-355-000018039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018047 | ELP-355-000018061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018063 | ELP-355-000018078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000001 | ELP-360-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000004 | ELP-360-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000015 | ELP-360-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000017 | ELP-360-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000038 | ELP-360-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000042 | ELP-360-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000044 | ELP-360-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000062 | ELP-360-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000064 | ELP-360-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000077 | ELP-360-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000082 | ELP-360-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000085 | ELP-360-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000096 | ELP-360-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000106 | ELP-360-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000123 | ELP-360-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000147 | ELP-360-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000150 | ELP-360-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000178 | ELP-360-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000204 | ELP-360-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000208 | ELP-360-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000215 | ELP-360-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000233 | ELP-360-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000266 | ELP-360-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000279 | ELP-360-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000282 | ELP-360-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000294 | ELP-360-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000297 | ELP-360-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000300 | ELP-360-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000311 | ELP-360-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000315 | ELP-360-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000318 | ELP-360-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000324 | ELP-360-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000326 | ELP-360-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000334 | ELP-360-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000341 | ELP-360-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000346 | ELP-360-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000349 | ELP-360-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000352 | ELP-360-000000368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000370 | ELP-360-000000371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000374 | ELP-360-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000383 | ELP-360-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000386 | ELP-360-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000389 | ELP-360-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000395 | ELP-360-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000399 | ELP-360-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000408 | ELP-360-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000420 | ELP-360-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000431 | ELP-360-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000439 | ELP-360-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000442 | ELP-360-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000444 | ELP-360-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000446 | ELP-360-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000450 | ELP-360-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000460 | ELP-360-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000468 | ELP-360-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000477 | ELP-360-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000487 | ELP-360-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000489 | ELP-360-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000494 | ELP-360-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000502 | ELP-360-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000505 | ELP-360-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000507 | ELP-360-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000523 | ELP-360-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000527 | ELP-360-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000530 | ELP-360-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000534 | ELP-360-000000534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000536 | ELP-360-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000545 | ELP-360-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000579 | ELP-360-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000582 | ELP-360-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000596 | ELP-360-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000607 | ELP-360-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000609 | ELP-360-000000612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000614 | ELP-360-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000617 | ELP-360-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000619 | ELP-360-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000630 | ELP-360-000000636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000638 | ELP-360-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000644 | ELP-360-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000657 | ELP-360-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000662 | ELP-360-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000672 | ELP-360-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000675 | ELP-360-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000683 | ELP-360-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000691 | ELP-360-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000697 | ELP-360-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000699 | ELP-360-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000704 | ELP-360-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000710 | ELP-360-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000715 | ELP-360-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000719 | ELP-360-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000742 | ELP-360-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000744 | ELP-360-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000757 | ELP-360-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000761 | ELP-360-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000766 | ELP-360-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000779 | ELP-360-000000789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000791 | ELP-360-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000796 | ELP-360-000000798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000800 | ELP-360-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000813 | ELP-360-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000821 | ELP-360-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000824 | ELP-360-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000829 | ELP-360-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000833 | ELP-360-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000836 | ELP-360-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000842 | ELP-360-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000853 | ELP-360-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000855 | ELP-360-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000862 | ELP-360-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000867 | ELP-360-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000869 | ELP-360-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000872 | ELP-360-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000874 | ELP-360-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000886 | ELP-360-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000900 | ELP-360-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000904 | ELP-360-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000911 | ELP-360-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000914 | ELP-360-000000916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000918 | ELP-360-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000928 | ELP-360-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000936 | ELP-360-000000945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000947 | ELP-360-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000950 | ELP-360-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000971 | ELP-360-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000979 | ELP-360-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000982 | ELP-360-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001008 | ELP-360-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001016 | ELP-360-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001021 | ELP-360-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001032 | ELP-360-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001041 | ELP-360-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001049 | ELP-360-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001052 | ELP-360-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001058 | ELP-360-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001060 | ELP-360-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001064 | ELP-360-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001073 | ELP-360-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001076 | ELP-360-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001081 | ELP-360-000001081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001084 | ELP-360-000001084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001086 | ELP-360-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001089 | ELP-360-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001093 | ELP-360-000001100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001102 | ELP-360-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001105 | ELP-360-000001106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001108 | ELP-360-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001117 | ELP-360-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001119 | ELP-360-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001144 | ELP-360-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001158 | ELP-360-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001166 | ELP-360-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001173 | ELP-360-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001181 | ELP-360-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001186 | ELP-360-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001200 | ELP-360-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001209 | ELP-360-000001209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001212 | ELP-360-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001215 | ELP-360-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001220 | ELP-360-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001225 | ELP-360-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001230 | ELP-360-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001232 | ELP-360-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001236 | ELP-360-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001244 | ELP-360-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001248 | ELP-360-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001266 | ELP-360-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001270 | ELP-360-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001282 | ELP-360-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001286 | ELP-360-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001290 | ELP-360-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001293 | ELP-360-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001303 | ELP-360-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001307 | ELP-360-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001317 | ELP-360-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001325 | ELP-360-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001327 | ELP-360-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001329 | ELP-360-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001335 | ELP-360-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001337 | ELP-360-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001341 | ELP-360-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001350 | ELP-360-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001353 | ELP-360-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001356 | ELP-360-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001361 | ELP-360-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001364 | ELP-360-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001366 | ELP-360-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001371 | ELP-360-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001374 | ELP-360-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001379 | ELP-360-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001387 | ELP-360-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001397 | ELP-360-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001404 | ELP-360-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001406 | ELP-360-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001410 | ELP-360-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001416 | ELP-360-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001421 | ELP-360-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001433 | ELP-360-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001435 | ELP-360-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001437 | ELP-360-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001457 | ELP-360-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001459 | ELP-360-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001470 | ELP-360-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001482 | ELP-360-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001487 | ELP-360-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001489 | ELP-360-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001496 | ELP-360-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001498 | ELP-360-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001501 | ELP-360-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001510 | ELP-360-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001513 | ELP-360-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001534 | ELP-360-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001538 | ELP-360-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001545 | ELP-360-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001563 | ELP-360-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001565 | ELP-360-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001573 | ELP-360-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001575 | ELP-360-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001578 | ELP-360-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001595 | ELP-360-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001597 | ELP-360-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001604 | ELP-360-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001609 | ELP-360-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001611 | ELP-360-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001613 | ELP-360-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001626 | ELP-360-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001629 | ELP-360-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001642 | ELP-360-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001644 | ELP-360-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001654 | ELP-360-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001665 | ELP-360-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001667 | ELP-360-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001671 | ELP-360-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001675 | ELP-360-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001681 | ELP-360-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001688 | ELP-360-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001693 | ELP-360-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001697 | ELP-360-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001704 | ELP-360-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001708 | ELP-360-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001713 | ELP-360-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001716 | ELP-360-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001728 | ELP-360-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001731 | ELP-360-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001733 | ELP-360-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001745 | ELP-360-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001756 | ELP-360-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001758 | ELP-360-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001770 | ELP-360-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001772 | ELP-360-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001776 | ELP-360-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001780 | ELP-360-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001785 | ELP-360-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001792 | ELP-360-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001796 | ELP-360-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001803 | ELP-360-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001810 | ELP-360-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001816 | ELP-360-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001825 | ELP-360-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001832 | ELP-360-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001844 | ELP-360-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001853 | ELP-360-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001863 | ELP-360-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001865 | ELP-360-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001874 | ELP-360-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001892 | ELP-360-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001896 | ELP-360-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001903 | ELP-360-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001914 | ELP-360-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001916 | ELP-360-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001919 | ELP-360-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001925 | ELP-360-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001929 | ELP-360-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001933 | ELP-360-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001941 | ELP-360-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001952 | ELP-360-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001959 | ELP-360-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001968 | ELP-360-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001976 | ELP-360-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001984 | ELP-360-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001986 | ELP-360-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001992 | ELP-360-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001996 | ELP-360-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002002 | ELP-360-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002005 | ELP-360-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002026 | ELP-360-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002028 | ELP-360-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002035 | ELP-360-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002041 | ELP-360-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002045 | ELP-360-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002048 | ELP-360-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002062 | ELP-360-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002065 | ELP-360-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002073 | ELP-360-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002075 | ELP-360-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002078 | ELP-360-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002082 | ELP-360-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002084 | ELP-360-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002087 | ELP-360-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002093 | ELP-360-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002098 | ELP-360-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002142 | ELP-360-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002144 | ELP-360-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002153 | ELP-360-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002171 | ELP-360-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002182 | ELP-360-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002184 | ELP-360-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002192 | ELP-360-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002197 | ELP-360-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002200 | ELP-360-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002216 | ELP-360-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002233 | ELP-360-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002253 | ELP-360-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002256 | ELP-360-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002264 | ELP-360-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002268 | ELP-360-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002283 | ELP-360-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002302 | ELP-360-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002304 | ELP-360-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002327 | ELP-360-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002338 | ELP-360-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002351 | ELP-360-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002356 | ELP-360-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002360 | ELP-360-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002365 | ELP-360-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002389 | ELP-360-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002392 | ELP-360-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002398 | ELP-360-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002407 | ELP-360-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002428 | ELP-360-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002436 | ELP-360-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002446 | ELP-360-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002462 | ELP-360-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002469 | ELP-360-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002482 | ELP-360-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002502 | ELP-360-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002535 | ELP-360-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002546 | ELP-360-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002563 | ELP-360-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002567 | ELP-360-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002571 | ELP-360-000002573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002575 | ELP-360-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002592 | ELP-360-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002609 | ELP-360-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002619 | ELP-360-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002623 | ELP-360-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002631 | ELP-360-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002634 | ELP-360-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002662 | ELP-360-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002683 | ELP-360-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002687 | ELP-360-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002698 | ELP-360-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002726 | ELP-360-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002742 | ELP-360-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002747 | ELP-360-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002754 | ELP-360-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002757 | ELP-360-000002768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002770 | ELP-360-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002780 | ELP-360-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002783 | ELP-360-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002794 | ELP-360-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002813 | ELP-360-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002822 | ELP-360-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002824 | ELP-360-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002830 | ELP-360-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002839 | ELP-360-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002845 | ELP-360-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002856 | ELP-360-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002863 | ELP-360-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002875 | ELP-360-000002882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002884 | ELP-360-000002887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002889 | ELP-360-000002895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002897 | ELP-360-000002919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002921 | ELP-360-000002922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002924 | ELP-360-000002925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002927 | ELP-360-000002954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002959 | ELP-360-000002968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002970 | ELP-360-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002972 | ELP-360-000002986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002988 | ELP-360-000003020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003023 | ELP-360-000003059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003061 | ELP-360-000003066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003068 | ELP-360-000003070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003073 | ELP-360-000003088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003090 | ELP-360-000003098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003100 | ELP-360-000003100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003103 | ELP-360-000003125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003129 | ELP-360-000003137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003140 | ELP-360-000003143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003145 | ELP-360-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003149 | ELP-360-000003156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003158 | ELP-360-000003158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003160 | ELP-360-000003167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003169 | ELP-360-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003182 | ELP-360-000003183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003185 | ELP-360-000003185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003187 | ELP-360-000003197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003199 | ELP-360-000003210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003212 | ELP-360-000003215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003217 | ELP-360-000003223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003225 | ELP-360-000003230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003232 | ELP-360-000003235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003237 | ELP-360-000003273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003275 | ELP-360-000003286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003288 | ELP-360-000003290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003292 | ELP-360-000003313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003315 | ELP-360-000003315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003317 | ELP-360-000003334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003336 | ELP-360-000003340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003342 | ELP-360-000003345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003347 | ELP-360-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003353 | ELP-360-000003358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003360 | ELP-360-000003376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003378 | ELP-360-000003380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003382 | ELP-360-000003387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003389 | ELP-360-000003409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003411 | ELP-360-000003412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003414 | ELP-360-000003417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003419 | ELP-360-000003425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003427 | ELP-360-000003433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003435 | ELP-360-000003437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003440 | ELP-360-000003461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003463 | ELP-360-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003466 | ELP-360-000003480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003482 | ELP-360-000003493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003495 | ELP-360-000003504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003506 | ELP-360-000003536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003538 | ELP-360-000003538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003540 | ELP-360-000003575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003577 | ELP-360-000003580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003582 | ELP-360-000003596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003598 | ELP-360-000003605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003607 | ELP-360-000003654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003656 | ELP-360-000003660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003662 | ELP-360-000003673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003675 | ELP-360-000003686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003688 | ELP-360-000003694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003696 | ELP-360-000003717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003720 | ELP-360-000003721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003723 | ELP-360-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003725 | ELP-360-000003725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003728 | ELP-360-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003739 | ELP-360-000003755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003757 | ELP-360-000003759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003761 | ELP-360-000003765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003767 | ELP-360-000003774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003776 | ELP-360-000003776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003779 | ELP-360-000003784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003786 | ELP-360-000003787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003790 | ELP-360-000003792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003795 | ELP-360-000003795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003797 | ELP-360-000003799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003801 | ELP-360-000003801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003803 | ELP-360-000003808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003810 | ELP-360-000003819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003821 | ELP-360-000003823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003825 | ELP-360-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003827 | ELP-360-000003828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003830 | ELP-360-000003830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003832 | ELP-360-000003835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003838 | ELP-360-000003858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003860 | ELP-360-000003889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003891 | ELP-360-000003900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003902 | ELP-360-000003908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003910 | ELP-360-000003910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003912 | ELP-360-000003923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003925 | ELP-360-000003935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003937 | ELP-360-000003960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003963 | ELP-360-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003970 | ELP-360-000003996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003998 | ELP-360-000004000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004002 | ELP-360-000004056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004058 | ELP-360-000004093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004095 | ELP-360-000004111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004113 | ELP-360-000004139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004141 | ELP-360-000004142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004144 | ELP-360-000004146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004148 | ELP-360-000004160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004162 | ELP-360-000004166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004169 | ELP-360-000004170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004172 | ELP-360-000004178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004180 | ELP-360-000004187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004189 | ELP-360-000004206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004208 | ELP-360-000004217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004219 | ELP-360-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004226 | ELP-360-000004243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004246 | ELP-360-000004252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004254 | ELP-360-000004261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004263 | ELP-360-000004263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004265 | ELP-360-000004266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004268 | ELP-360-000004277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004279 | ELP-360-000004285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004287 | ELP-360-000004292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004294 | ELP-360-000004299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004302 | ELP-360-000004307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004309 | ELP-360-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004321 | ELP-360-000004339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004341 | ELP-360-000004354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004356 | ELP-360-000004380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004382 | ELP-360-000004384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004386 | ELP-360-000004386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004389 | ELP-360-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004391 | ELP-360-000004402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004404 | ELP-360-000004441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004443 | ELP-360-000004445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004448 | ELP-360-000004472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004476 | ELP-360-000004488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004490 | ELP-360-000004504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004506 | ELP-360-000004506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004508 | ELP-360-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004514 | ELP-360-000004521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004523 | ELP-360-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004526 | ELP-360-000004526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004530 | ELP-360-000004530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004532 | ELP-360-000004533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004535 | ELP-360-000004548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004551 | ELP-360-000004553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004555 | ELP-360-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004565 | ELP-360-000004587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004589 | ELP-360-000004590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004593 | ELP-360-000004601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004603 | ELP-360-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004667 | ELP-360-000004676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004679 | ELP-360-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004695 | ELP-360-000004700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004702 | ELP-360-000004707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004709 | ELP-360-000004711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004713 | ELP-360-000004717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004719 | ELP-360-000004720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004722 | ELP-360-000004722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004724 | ELP-360-000004725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004727 | ELP-360-000004760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004762 | ELP-360-000004762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004765 | ELP-360-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004770 | ELP-360-000004777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004779 | ELP-360-000004786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004788 | ELP-360-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004796 | ELP-360-000004797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004799 | ELP-360-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004801 | ELP-360-000004801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004803 | ELP-360-000004811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004813 | ELP-360-000004819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004821 | ELP-360-000004822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004825 | ELP-360-000004850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004852 | ELP-360-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004854 | ELP-360-000004854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004857 | ELP-360-000004861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004863 | ELP-360-000004875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004877 | ELP-360-000004898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004900 | ELP-360-000004903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004905 | ELP-360-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004910 | ELP-360-000004918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004920 | ELP-360-000004933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004935 | ELP-360-000004935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004937 | ELP-360-000004943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004945 | ELP-360-000004967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004969 | ELP-360-000004972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004974 | ELP-360-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004981 | ELP-360-000005002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005004 | ELP-360-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005011 | ELP-360-000005011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005013 | ELP-360-000005014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005018 | ELP-360-000005021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005023 | ELP-360-000005031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005033 | ELP-360-000005040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005042 | ELP-360-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005056 | ELP-360-000005057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005059 | ELP-360-000005069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005071 | ELP-360-000005073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005075 | ELP-360-000005080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005082 | ELP-360-000005104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008