UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-360-000005106 | to | ELP-360-000005117 |
| ELP-360-000005119 | to | ELP-360-000005131 |
| ELP-360-000005133 | to | ELP-360-000005133 |
| ELP-360-000005135 | to | ELP-360-000005168 |
| ELP-360-000005170 | to | ELP-360-000005187 |
| ELP-360-000005189 | to | ELP-360-000005192 |
| ELP-360-000005194 | to | ELP-360-000005204 |
| ELP-360-000005206 | to | ELP-360-000005224 |
| ELP-360-000005226 | to | ELP-360-000005226 |
| ELP-360-000005228 | to | ELP-360-000005231 |
| ELP-360-000005235 | to | ELP-360-000005241 |
| ELP-360-000005244 | to | ELP-360-000005244 |
| ELP-360-000005246 | to | ELP-360-000005248 |
| ELP-360-000005250 | to | ELP-360-000005251 |
| ELP-360-000005254 | to | ELP-360-000005266 |
| ELP-360-000005268 | to | ELP-360-000005271 |
| ELP-360-000005273 | to | ELP-360-000005295 |
| ELP-360-000005297 | to | ELP-360-000005298 |
| ELP-360-000005300 | to | ELP-360-000005303 |
| ELP-360-000005305 | to | ELP-360-000005305 |
| ELP-360-000005307 | to | ELP-360-000005309 |
| ELP-360-000005311 | to | ELP-360-000005316 |
| ELP-360-000005318 | to | ELP-360-000005323 |
| ELP-360-000005325 | to | ELP-360-000005328 |
| ELP-360-000005330 | to | ELP-360-000005341 |
| ELP-360-000005343 | to | ELP-360-000005344 |
| ELP-360-000005346 | to | ELP-360-000005346 |
| ELP-360-000005348 | to | ELP-360-000005352 |
| ELP-360-000005354 | to | ELP-360-000005354 |
| ELP-360-000005356 | to | ELP-360-000005372 |
| ELP-360-000005374 | to | ELP-360-000005390 |
| ELP-360-000005392 | to | ELP-360-000005396 |
| ELP-360-000005399 | to | ELP-360-000005410 |
| ELP-360-000005412 | to | ELP-360-000005428 |
| ELP-360-000005430 | to | ELP-360-000005478 |
| ELP-360-000005480 | to | ELP-360-000005496 |
| ELP-360-000005499 | to | ELP-360-000005523 |
| ELP-360-000005525 | to | ELP-360-000005525 |
| ELP-360-000005527 | to | ELP-360-000005536 |
| ELP-360-000005538 | to | ELP-360-000005540 |
| ELP-360-000005542 | to | ELP-360-000005542 |
| ELP-360-000005544 | to | ELP-360-000005561 |
| ELP-360-000005564 | to | ELP-360-000005564 |
| ELP-360-000005566 | to | ELP-360-000005567 |

| | | |
|---|---|---|
| ELP-360-000005569 | to | ELP-360-000005579 |
| ELP-360-000005581 | to | ELP-360-000005593 |
| ELP-360-000005595 | to | ELP-360-000005605 |
| ELP-360-000005607 | to | ELP-360-000005617 |
| ELP-360-000005619 | to | ELP-360-000005619 |
| ELP-360-000005621 | to | ELP-360-000005667 |
| ELP-360-000005669 | to | ELP-360-000005675 |
| ELP-360-000005677 | to | ELP-360-000005685 |
| ELP-360-000005688 | to | ELP-360-000005688 |
| ELP-360-000005690 | to | ELP-360-000005691 |
| ELP-360-000005693 | to | ELP-360-000005704 |
| ELP-360-000005706 | to | ELP-360-000005725 |
| ELP-360-000005727 | to | ELP-360-000005727 |
| ELP-360-000005730 | to | ELP-360-000005734 |
| ELP-360-000005736 | to | ELP-360-000005743 |
| ELP-360-000005746 | to | ELP-360-000005746 |
| ELP-360-000005749 | to | ELP-360-000005750 |
| ELP-360-000005752 | to | ELP-360-000005768 |
| ELP-360-000005770 | to | ELP-360-000005770 |
| ELP-360-000005773 | to | ELP-360-000005818 |
| ELP-360-000005820 | to | ELP-360-000005852 |
| ELP-360-000005855 | to | ELP-360-000005866 |
| ELP-360-000005868 | to | ELP-360-000005880 |
| ELP-360-000005882 | to | ELP-360-000005885 |
| ELP-360-000005887 | to | ELP-360-000005887 |
| ELP-360-000005889 | to | ELP-360-000005891 |
| ELP-360-000005893 | to | ELP-360-000005900 |
| ELP-360-000005902 | to | ELP-360-000005929 |
| ELP-360-000005931 | to | ELP-360-000005950 |
| ELP-360-000005952 | to | ELP-360-000005964 |
| ELP-360-000005966 | to | ELP-360-000005967 |
| ELP-360-000005969 | to | ELP-360-000005993 |
| ELP-360-000005995 | to | ELP-360-000005999 |
| ELP-360-000006001 | to | ELP-360-000006017 |
| ELP-360-000006019 | to | ELP-360-000006029 |
| ELP-360-000006031 | to | ELP-360-000006060 |
| ELP-360-000006062 | to | ELP-360-000006062 |
| ELP-360-000006064 | to | ELP-360-000006080 |
| ELP-360-000006082 | to | ELP-360-000006090 |
| ELP-360-000006092 | to | ELP-360-000006094 |
| ELP-360-000006096 | to | ELP-360-000006124 |
| ELP-360-000006127 | to | ELP-360-000006167 |
| ELP-360-000006169 | to | ELP-360-000006179 |
| ELP-360-000006181 | to | ELP-360-000006186 |

| | | |
|---|---|---|
| ELP-360-000006188 | to | ELP-360-000006188 |
| ELP-360-000006190 | to | ELP-360-000006218 |
| ELP-360-000006221 | to | ELP-360-000006221 |
| ELP-360-000006223 | to | ELP-360-000006225 |
| ELP-360-000006228 | to | ELP-360-000006232 |
| ELP-360-000006235 | to | ELP-360-000006250 |
| ELP-360-000006252 | to | ELP-360-000006264 |
| ELP-360-000006268 | to | ELP-360-000006270 |
| ELP-360-000006276 | to | ELP-360-000006279 |
| ELP-360-000006282 | to | ELP-360-000006283 |
| ELP-360-000006285 | to | ELP-360-000006285 |
| ELP-360-000006289 | to | ELP-360-000006289 |
| ELP-360-000006291 | to | ELP-360-000006295 |
| ELP-360-000006297 | to | ELP-360-000006304 |
| ELP-360-000006306 | to | ELP-360-000006314 |
| ELP-360-000006317 | to | ELP-360-000006330 |
| ELP-360-000006332 | to | ELP-360-000006351 |
| ELP-360-000006353 | to | ELP-360-000006382 |
| ELP-360-000006384 | to | ELP-360-000006408 |
| ELP-360-000006410 | to | ELP-360-000006415 |
| ELP-360-000006417 | to | ELP-360-000006419 |
| ELP-360-000006422 | to | ELP-360-000006433 |
| ELP-360-000006435 | to | ELP-360-000006436 |
| ELP-360-000006438 | to | ELP-360-000006452 |
| ELP-360-000006454 | to | ELP-360-000006470 |
| ELP-360-000006472 | to | ELP-360-000006479 |
| ELP-360-000006481 | to | ELP-360-000006488 |
| ELP-360-000006490 | to | ELP-360-000006504 |
| ELP-360-000006506 | to | ELP-360-000006509 |
| ELP-360-000006511 | to | ELP-360-000006519 |
| ELP-360-000006521 | to | ELP-360-000006527 |
| ELP-360-000006529 | to | ELP-360-000006557 |
| ELP-360-000006560 | to | ELP-360-000006563 |
| ELP-360-000006565 | to | ELP-360-000006600 |
| ELP-360-000006602 | to | ELP-360-000006602 |
| ELP-360-000006604 | to | ELP-360-000006626 |
| ELP-360-000006628 | to | ELP-360-000006640 |
| ELP-360-000006643 | to | ELP-360-000006645 |
| ELP-360-000006647 | to | ELP-360-000006650 |
| ELP-360-000006656 | to | ELP-360-000006664 |
| ELP-360-000006666 | to | ELP-360-000006683 |
| ELP-360-000006686 | to | ELP-360-000006690 |
| ELP-360-000006694 | to | ELP-360-000006703 |
| ELP-360-000006705 | to | ELP-360-000006705 |

| | | |
|---|---|---|
| ELP-360-000006707 | to | ELP-360-000006722 |
| ELP-360-000006724 | to | ELP-360-000006726 |
| ELP-360-000006730 | to | ELP-360-000006738 |
| ELP-360-000006740 | to | ELP-360-000006742 |
| ELP-360-000006744 | to | ELP-360-000006759 |
| ELP-360-000006761 | to | ELP-360-000006765 |
| ELP-360-000006767 | to | ELP-360-000006767 |
| ELP-360-000006770 | to | ELP-360-000006771 |
| ELP-360-000006775 | to | ELP-360-000006775 |
| ELP-360-000006777 | to | ELP-360-000006781 |
| ELP-360-000006783 | to | ELP-360-000006789 |
| ELP-360-000006791 | to | ELP-360-000006794 |
| ELP-360-000006797 | to | ELP-360-000006797 |
| ELP-360-000006800 | to | ELP-360-000006814 |
| ELP-360-000006818 | to | ELP-360-000006819 |
| ELP-360-000006821 | to | ELP-360-000006831 |
| ELP-360-000006834 | to | ELP-360-000006835 |
| ELP-360-000006837 | to | ELP-360-000006843 |
| ELP-360-000006845 | to | ELP-360-000006851 |
| ELP-360-000006853 | to | ELP-360-000006853 |
| ELP-360-000006862 | to | ELP-360-000006863 |
| ELP-360-000006865 | to | ELP-360-000006866 |
| ELP-360-000006870 | to | ELP-360-000006887 |
| ELP-360-000006892 | to | ELP-360-000006898 |
| ELP-360-000006902 | to | ELP-360-000006902 |
| ELP-360-000006904 | to | ELP-360-000006904 |
| ELP-360-000006907 | to | ELP-360-000006911 |
| ELP-360-000006918 | to | ELP-360-000006920 |
| ELP-360-000006923 | to | ELP-360-000006930 |
| ELP-360-000006932 | to | ELP-360-000006941 |
| ELP-360-000006943 | to | ELP-360-000006945 |
| ELP-360-000006948 | to | ELP-360-000006948 |
| ELP-360-000006950 | to | ELP-360-000006953 |
| ELP-360-000006959 | to | ELP-360-000006959 |
| ELP-360-000006963 | to | ELP-360-000006963 |
| ELP-360-000006965 | to | ELP-360-000006974 |
| ELP-360-000006981 | to | ELP-360-000006988 |
| ELP-360-000006994 | to | ELP-360-000007006 |
| ELP-360-000007008 | to | ELP-360-000007020 |
| ELP-360-000007022 | to | ELP-360-000007024 |
| ELP-360-000007026 | to | ELP-360-000007028 |
| ELP-360-000007030 | to | ELP-360-000007043 |
| ELP-360-000007045 | to | ELP-360-000007046 |
| ELP-360-000007050 | to | ELP-360-000007051 |

| | | |
|---|---|---|
| ELP-360-000007054 | to | ELP-360-000007054 |
| ELP-360-000007057 | to | ELP-360-000007066 |
| ELP-360-000007070 | to | ELP-360-000007072 |
| ELP-360-000007074 | to | ELP-360-000007075 |
| ELP-360-000007081 | to | ELP-360-000007103 |
| ELP-360-000007106 | to | ELP-360-000007111 |
| ELP-360-000007113 | to | ELP-360-000007119 |
| ELP-360-000007121 | to | ELP-360-000007123 |
| ELP-360-000007125 | to | ELP-360-000007125 |
| ELP-360-000007127 | to | ELP-360-000007130 |
| ELP-360-000007132 | to | ELP-360-000007132 |
| ELP-360-000007134 | to | ELP-360-000007150 |
| ELP-360-000007152 | to | ELP-360-000007159 |
| ELP-360-000007161 | to | ELP-360-000007166 |
| ELP-360-000007168 | to | ELP-360-000007183 |
| ELP-360-000007185 | to | ELP-360-000007186 |
| ELP-360-000007189 | to | ELP-360-000007193 |
| ELP-360-000007196 | to | ELP-360-000007200 |
| ELP-360-000007202 | to | ELP-360-000007204 |
| ELP-360-000007206 | to | ELP-360-000007206 |
| ELP-360-000007211 | to | ELP-360-000007216 |
| ELP-360-000007219 | to | ELP-360-000007222 |
| ELP-360-000007226 | to | ELP-360-000007231 |
| ELP-360-000007233 | to | ELP-360-000007235 |
| ELP-360-000007239 | to | ELP-360-000007241 |
| ELP-360-000007248 | to | ELP-360-000007258 |
| ELP-360-000007263 | to | ELP-360-000007263 |
| ELP-360-000007269 | to | ELP-360-000007278 |
| ELP-360-000007281 | to | ELP-360-000007285 |
| ELP-360-000007287 | to | ELP-360-000007289 |
| ELP-360-000007295 | to | ELP-360-000007298 |
| ELP-360-000007304 | to | ELP-360-000007306 |
| ELP-360-000007308 | to | ELP-360-000007308 |
| ELP-360-000007316 | to | ELP-360-000007328 |
| ELP-360-000007331 | to | ELP-360-000007334 |
| ELP-360-000007336 | to | ELP-360-000007339 |
| ELP-360-000007344 | to | ELP-360-000007355 |
| ELP-360-000007362 | to | ELP-360-000007363 |
| ELP-360-000007365 | to | ELP-360-000007365 |
| ELP-360-000007367 | to | ELP-360-000007377 |
| ELP-360-000007379 | to | ELP-360-000007379 |
| ELP-360-000007381 | to | ELP-360-000007386 |
| ELP-360-000007389 | to | ELP-360-000007389 |
| ELP-360-000007391 | to | ELP-360-000007391 |

| | | |
|---|---|---|
| ELP-360-000007394 | to | ELP-360-000007395 |
| ELP-360-000007399 | to | ELP-360-000007400 |
| ELP-360-000007402 | to | ELP-360-000007409 |
| ELP-360-000007412 | to | ELP-360-000007413 |
| ELP-360-000007415 | to | ELP-360-000007420 |
| ELP-360-000007425 | to | ELP-360-000007432 |
| ELP-360-000007434 | to | ELP-360-000007456 |
| ELP-360-000007458 | to | ELP-360-000007485 |
| ELP-360-000007488 | to | ELP-360-000007488 |
| ELP-360-000007491 | to | ELP-360-000007513 |
| ELP-360-000007516 | to | ELP-360-000007519 |
| ELP-360-000007521 | to | ELP-360-000007543 |
| ELP-360-000007545 | to | ELP-360-000007549 |
| ELP-360-000007551 | to | ELP-360-000007557 |
| ELP-360-000007559 | to | ELP-360-000007562 |
| ELP-360-000007565 | to | ELP-360-000007573 |
| ELP-360-000007578 | to | ELP-360-000007582 |
| ELP-360-000007584 | to | ELP-360-000007600 |
| ELP-360-000007602 | to | ELP-360-000007603 |
| ELP-360-000007607 | to | ELP-360-000007607 |
| ELP-360-000007609 | to | ELP-360-000007609 |
| ELP-360-000007611 | to | ELP-360-000007611 |
| ELP-360-000007613 | to | ELP-360-000007622 |
| ELP-360-000007629 | to | ELP-360-000007630 |
| ELP-360-000007638 | to | ELP-360-000007639 |
| ELP-360-000007642 | to | ELP-360-000007642 |
| ELP-360-000007644 | to | ELP-360-000007645 |
| ELP-360-000007647 | to | ELP-360-000007697 |
| ELP-360-000007699 | to | ELP-360-000007701 |
| ELP-360-000007703 | to | ELP-360-000007704 |
| ELP-360-000007706 | to | ELP-360-000007716 |
| ELP-360-000007719 | to | ELP-360-000007744 |
| ELP-360-000007746 | to | ELP-360-000007746 |
| ELP-360-000007755 | to | ELP-360-000007755 |
| ELP-360-000007757 | to | ELP-360-000007757 |
| ELP-360-000007759 | to | ELP-360-000007759 |
| ELP-360-000007762 | to | ELP-360-000007763 |
| ELP-360-000007765 | to | ELP-360-000007767 |
| ELP-360-000007769 | to | ELP-360-000007772 |
| ELP-360-000007775 | to | ELP-360-000007783 |
| ELP-360-000007787 | to | ELP-360-000007787 |
| ELP-360-000007789 | to | ELP-360-000007790 |
| ELP-360-000007795 | to | ELP-360-000007802 |
| ELP-360-000007804 | to | ELP-360-000007804 |

| | | |
|---|---|---|
| ELP-360-000007806 | to | ELP-360-000007817 |
| ELP-360-000007826 | to | ELP-360-000007832 |
| ELP-360-000007835 | to | ELP-360-000007836 |
| ELP-360-000007838 | to | ELP-360-000007838 |
| ELP-360-000007840 | to | ELP-360-000007842 |
| ELP-360-000007850 | to | ELP-360-000007850 |
| ELP-360-000007852 | to | ELP-360-000007855 |
| ELP-360-000007857 | to | ELP-360-000007858 |
| ELP-360-000007860 | to | ELP-360-000007861 |
| ELP-360-000007863 | to | ELP-360-000007871 |
| ELP-360-000007873 | to | ELP-360-000007874 |
| ELP-360-000007876 | to | ELP-360-000007882 |
| ELP-360-000007900 | to | ELP-360-000007902 |
| ELP-360-000007904 | to | ELP-360-000007906 |
| ELP-360-000007910 | to | ELP-360-000007910 |
| ELP-360-000007913 | to | ELP-360-000007914 |
| ELP-360-000007922 | to | ELP-360-000007932 |
| ELP-360-000007938 | to | ELP-360-000007983 |
| ELP-360-000007985 | to | ELP-360-000008040 |
| ELP-360-000008042 | to | ELP-360-000008055 |
| ELP-360-000008059 | to | ELP-360-000008060 |
| ELP-360-000008072 | to | ELP-360-000008077 |
| ELP-360-000008080 | to | ELP-360-000008096 |
| ELP-360-000008100 | to | ELP-360-000008135 |
| ELP-360-000008139 | to | ELP-360-000008140 |
| ELP-360-000008143 | to | ELP-360-000008175 |
| ELP-360-000008177 | to | ELP-360-000008181 |
| ELP-360-000008183 | to | ELP-360-000008186 |
| ELP-360-000008188 | to | ELP-360-000008190 |
| ELP-360-000008193 | to | ELP-360-000008194 |
| ELP-360-000008202 | to | ELP-360-000008225 |
| ELP-360-000008227 | to | ELP-360-000008234 |
| ELP-360-000008236 | to | ELP-360-000008238 |
| ELP-360-000008240 | to | ELP-360-000008241 |
| ELP-360-000008244 | to | ELP-360-000008244 |
| ELP-360-000008246 | to | ELP-360-000008246 |
| ELP-360-000008251 | to | ELP-360-000008263 |
| ELP-360-000008265 | to | ELP-360-000008274 |
| ELP-360-000008276 | to | ELP-360-000008277 |
| ELP-360-000008279 | to | ELP-360-000008279 |
| ELP-360-000008284 | to | ELP-360-000008298 |
| ELP-360-000008301 | to | ELP-360-000008311 |
| ELP-360-000008313 | to | ELP-360-000008314 |
| ELP-360-000008316 | to | ELP-360-000008334 |

| | | |
|---|---|---|
| ELP-360-000008336 | to | ELP-360-000008336 |
| ELP-360-000008338 | to | ELP-360-000008338 |
| ELP-360-000008341 | to | ELP-360-000008347 |
| ELP-360-000008349 | to | ELP-360-000008382 |
| ELP-360-000008384 | to | ELP-360-000008404 |
| ELP-360-000008406 | to | ELP-360-000008408 |
| ELP-360-000008410 | to | ELP-360-000008415 |
| ELP-360-000008417 | to | ELP-360-000008417 |
| ELP-360-000008419 | to | ELP-360-000008425 |
| ELP-360-000008428 | to | ELP-360-000008438 |
| ELP-360-000008443 | to | ELP-360-000008448 |
| ELP-360-000008450 | to | ELP-360-000008453 |
| ELP-360-000008456 | to | ELP-360-000008456 |
| ELP-360-000008460 | to | ELP-360-000008470 |
| ELP-360-000008472 | to | ELP-360-000008476 |
| ELP-360-000008478 | to | ELP-360-000008484 |
| ELP-360-000008486 | to | ELP-360-000008487 |
| ELP-360-000008489 | to | ELP-360-000008490 |
| ELP-360-000008492 | to | ELP-360-000008507 |
| ELP-360-000008509 | to | ELP-360-000008534 |
| ELP-360-000008536 | to | ELP-360-000008552 |
| ELP-360-000008563 | to | ELP-360-000008579 |
| ELP-360-000008582 | to | ELP-360-000008582 |
| ELP-360-000008588 | to | ELP-360-000008604 |
| ELP-360-000008606 | to | ELP-360-000008606 |
| ELP-360-000008608 | to | ELP-360-000008618 |
| ELP-360-000008620 | to | ELP-360-000008622 |
| ELP-360-000008624 | to | ELP-360-000008626 |
| ELP-360-000008628 | to | ELP-360-000008630 |
| ELP-360-000008635 | to | ELP-360-000008635 |
| ELP-360-000008648 | to | ELP-360-000008659 |
| ELP-360-000008661 | to | ELP-360-000008661 |
| ELP-360-000008663 | to | ELP-360-000008668 |
| ELP-360-000008673 | to | ELP-360-000008682 |
| ELP-360-000008684 | to | ELP-360-000008689 |
| ELP-360-000008691 | to | ELP-360-000008711 |
| ELP-360-000008725 | to | ELP-360-000008730 |
| ELP-360-000008733 | to | ELP-360-000008734 |
| ELP-360-000008736 | to | ELP-360-000008744 |
| ELP-360-000008747 | to | ELP-360-000008748 |
| ELP-360-000008752 | to | ELP-360-000008752 |
| ELP-360-000008754 | to | ELP-360-000008811 |
| ELP-360-000008813 | to | ELP-360-000008819 |
| ELP-360-000008821 | to | ELP-360-000008830 |

| | | |
|---|---|---|
| ELP-360-000008833 | to | ELP-360-000008838 |
| ELP-360-000008842 | to | ELP-360-000008868 |
| ELP-360-000008873 | to | ELP-360-000008887 |
| ELP-360-000008896 | to | ELP-360-000008896 |
| ELP-360-000008898 | to | ELP-360-000008911 |
| ELP-360-000008913 | to | ELP-360-000008913 |
| ELP-360-000008925 | to | ELP-360-000008986 |
| ELP-360-000008988 | to | ELP-360-000008998 |
| ELP-360-000009001 | to | ELP-360-000009008 |
| ELP-360-000009010 | to | ELP-360-000009014 |
| ELP-360-000009016 | to | ELP-360-000009039 |
| ELP-360-000009041 | to | ELP-360-000009041 |
| ELP-360-000009054 | to | ELP-360-000009054 |
| ELP-360-000009058 | to | ELP-360-000009064 |
| ELP-360-000009066 | to | ELP-360-000009073 |
| ELP-360-000009076 | to | ELP-360-000009076 |
| ELP-360-000009082 | to | ELP-360-000009096 |
| ELP-360-000009099 | to | ELP-360-000009101 |
| ELP-360-000009103 | to | ELP-360-000009117 |
| ELP-360-000009120 | to | ELP-360-000009120 |
| ELP-360-000009124 | to | ELP-360-000009125 |
| ELP-360-000009127 | to | ELP-360-000009127 |
| ELP-360-000009129 | to | ELP-360-000009150 |
| ELP-360-000009152 | to | ELP-360-000009158 |
| ELP-360-000009160 | to | ELP-360-000009168 |
| ELP-360-000009170 | to | ELP-360-000009170 |
| ELP-360-000009172 | to | ELP-360-000009175 |
| ELP-360-000009177 | to | ELP-360-000009181 |
| ELP-360-000009183 | to | ELP-360-000009198 |
| ELP-360-000009200 | to | ELP-360-000009200 |
| ELP-360-000009202 | to | ELP-360-000009228 |
| ELP-360-000009230 | to | ELP-360-000009233 |
| ELP-360-000009236 | to | ELP-360-000009240 |
| ELP-360-000009242 | to | ELP-360-000009242 |
| ELP-360-000009244 | to | ELP-360-000009244 |
| ELP-360-000009246 | to | ELP-360-000009248 |
| ELP-360-000009252 | to | ELP-360-000009277 |
| ELP-360-000009281 | to | ELP-360-000009281 |
| ELP-360-000009283 | to | ELP-360-000009294 |
| ELP-360-000009296 | to | ELP-360-000009297 |
| ELP-360-000009300 | to | ELP-360-000009308 |
| ELP-360-000009310 | to | ELP-360-000009311 |
| ELP-360-000009313 | to | ELP-360-000009346 |
| ELP-360-000009351 | to | ELP-360-000009380 |

| | | |
|---|---|---|
| ELP-360-000009383 | to | ELP-360-000009387 |
| ELP-360-000009389 | to | ELP-360-000009405 |
| ELP-360-000009407 | to | ELP-360-000009413 |
| ELP-360-000009416 | to | ELP-360-000009429 |
| ELP-360-000009431 | to | ELP-360-000009433 |
| ELP-360-000009435 | to | ELP-360-000009439 |
| ELP-360-000009441 | to | ELP-360-000009441 |
| ELP-360-000009443 | to | ELP-360-000009451 |
| ELP-360-000009453 | to | ELP-360-000009454 |
| ELP-360-000009456 | to | ELP-360-000009458 |
| ELP-360-000009460 | to | ELP-360-000009478 |
| ELP-360-000009480 | to | ELP-360-000009510 |
| ELP-360-000009514 | to | ELP-360-000009517 |
| ELP-360-000009519 | to | ELP-360-000009532 |
| ELP-360-000009534 | to | ELP-360-000009543 |
| ELP-360-000009546 | to | ELP-360-000009546 |
| ELP-360-000009549 | to | ELP-360-000009550 |
| ELP-360-000009552 | to | ELP-360-000009553 |
| ELP-360-000009558 | to | ELP-360-000009565 |
| ELP-360-000009567 | to | ELP-360-000009576 |
| ELP-360-000009580 | to | ELP-360-000009580 |
| ELP-360-000009585 | to | ELP-360-000009595 |
| ELP-360-000009598 | to | ELP-360-000009606 |
| ELP-360-000009608 | to | ELP-360-000009615 |
| ELP-360-000009617 | to | ELP-360-000009627 |
| ELP-360-000009631 | to | ELP-360-000009638 |
| ELP-360-000009640 | to | ELP-360-000009644 |
| ELP-360-000009646 | to | ELP-360-000009647 |
| ELP-360-000009649 | to | ELP-360-000009665 |
| ELP-360-000009667 | to | ELP-360-000009673 |
| ELP-360-000009675 | to | ELP-360-000009676 |
| ELP-360-000009678 | to | ELP-360-000009687 |
| ELP-360-000009689 | to | ELP-360-000009693 |
| ELP-360-000009695 | to | ELP-360-000009704 |
| ELP-360-000009706 | to | ELP-360-000009712 |
| ELP-360-000009714 | to | ELP-360-000009727 |
| ELP-360-000009729 | to | ELP-360-000009749 |
| ELP-360-000009754 | to | ELP-360-000009774 |
| ELP-360-000009778 | to | ELP-360-000009778 |
| ELP-360-000009780 | to | ELP-360-000009782 |
| ELP-360-000009787 | to | ELP-360-000009789 |
| ELP-360-000009791 | to | ELP-360-000009791 |
| ELP-360-000009795 | to | ELP-360-000009795 |
| ELP-360-000009797 | to | ELP-360-000009798 |

| | | |
|---|---|---|
| ELP-360-000009802 | to | ELP-360-000009804 |
| ELP-360-000009806 | to | ELP-360-000009810 |
| ELP-360-000009812 | to | ELP-360-000009818 |
| ELP-360-000009820 | to | ELP-360-000009824 |
| ELP-360-000009826 | to | ELP-360-000009828 |
| ELP-360-000009831 | to | ELP-360-000009869 |
| ELP-360-000009872 | to | ELP-360-000009880 |
| ELP-360-000009882 | to | ELP-360-000009916 |
| ELP-360-000009928 | to | ELP-360-000009941 |
| ELP-360-000009943 | to | ELP-360-000009976 |
| ELP-360-000009979 | to | ELP-360-000009981 |
| ELP-360-000009985 | to | ELP-360-000009997 |
| ELP-360-000009999 | to | ELP-360-000010006 |
| ELP-360-000010008 | to | ELP-360-000010019 |
| ELP-360-000010026 | to | ELP-360-000010037 |
| ELP-360-000010039 | to | ELP-360-000010057 |
| ELP-360-000010059 | to | ELP-360-000010061 |
| ELP-360-000010063 | to | ELP-360-000010063 |
| ELP-360-000010065 | to | ELP-360-000010065 |
| ELP-360-000010067 | to | ELP-360-000010072 |
| ELP-360-000010075 | to | ELP-360-000010078 |
| ELP-360-000010080 | to | ELP-360-000010087 |
| ELP-360-000010089 | to | ELP-360-000010107 |
| ELP-360-000010109 | to | ELP-360-000010109 |
| ELP-360-000010111 | to | ELP-360-000010113 |
| ELP-360-000010118 | to | ELP-360-000010127 |
| ELP-360-000010129 | to | ELP-360-000010131 |
| ELP-360-000010133 | to | ELP-360-000010136 |
| ELP-360-000010138 | to | ELP-360-000010140 |
| ELP-360-000010145 | to | ELP-360-000010151 |
| ELP-360-000010153 | to | ELP-360-000010153 |
| ELP-360-000010157 | to | ELP-360-000010160 |
| ELP-360-000010162 | to | ELP-360-000010167 |
| ELP-360-000010172 | to | ELP-360-000010172 |
| ELP-360-000010174 | to | ELP-360-000010174 |
| ELP-360-000010176 | to | ELP-360-000010209 |
| ELP-360-000010211 | to | ELP-360-000010215 |
| ELP-360-000010217 | to | ELP-360-000010218 |
| ELP-360-000010220 | to | ELP-360-000010233 |
| ELP-360-000010235 | to | ELP-360-000010254 |
| ELP-360-000010256 | to | ELP-360-000010259 |
| ELP-360-000010268 | to | ELP-360-000010269 |
| ELP-360-000010272 | to | ELP-360-000010319 |
| ELP-360-000010326 | to | ELP-360-000010331 |

| | | |
|---|---|---|
| ELP-360-000010333 | to | ELP-360-000010369 |
| ELP-360-000010371 | to | ELP-360-000010374 |
| ELP-360-000010381 | to | ELP-360-000010384 |
| ELP-360-000010386 | to | ELP-360-000010408 |
| ELP-360-000010411 | to | ELP-360-000010421 |
| ELP-360-000010424 | to | ELP-360-000010425 |
| ELP-360-000010427 | to | ELP-360-000010436 |
| ELP-360-000010438 | to | ELP-360-000010475 |
| ELP-360-000010477 | to | ELP-360-000010489 |
| ELP-360-000010496 | to | ELP-360-000010519 |
| ELP-360-000010521 | to | ELP-360-000010556 |
| ELP-360-000010559 | to | ELP-360-000010559 |
| ELP-360-000010561 | to | ELP-360-000010591 |
| ELP-360-000010596 | to | ELP-360-000010601 |
| ELP-360-000010603 | to | ELP-360-000010610 |
| ELP-360-000010612 | to | ELP-360-000010612 |
| ELP-360-000010619 | to | ELP-360-000010627 |
| ELP-360-000010631 | to | ELP-360-000010634 |
| ELP-360-000010641 | to | ELP-360-000010643 |
| ELP-360-000010648 | to | ELP-360-000010648 |
| ELP-360-000010656 | to | ELP-360-000010668 |
| ELP-360-000010670 | to | ELP-360-000010671 |
| ELP-360-000010673 | to | ELP-360-000010673 |
| ELP-360-000010678 | to | ELP-360-000010681 |
| ELP-360-000010688 | to | ELP-360-000010688 |
| ELP-360-000010690 | to | ELP-360-000010698 |
| ELP-360-000010705 | to | ELP-360-000010709 |
| ELP-360-000010713 | to | ELP-360-000010713 |
| ELP-360-000010716 | to | ELP-360-000010716 |
| ELP-360-000010719 | to | ELP-360-000010719 |
| ELP-360-000010750 | to | ELP-360-000010752 |
| ELP-360-000010760 | to | ELP-360-000010763 |
| ELP-360-000010765 | to | ELP-360-000010822 |
| ELP-360-000010824 | to | ELP-360-000010830 |
| ELP-360-000010832 | to | ELP-360-000010832 |
| ELP-360-000010839 | to | ELP-360-000010839 |
| ELP-360-000010844 | to | ELP-360-000010860 |
| ELP-360-000010867 | to | ELP-360-000010874 |
| ELP-360-000010879 | to | ELP-360-000010892 |
| ELP-360-000010899 | to | ELP-360-000010918 |
| ELP-360-000010921 | to | ELP-360-000010926 |
| ELP-360-000010929 | to | ELP-360-000010938 |
| ELP-360-000010946 | to | ELP-360-000010948 |
| ELP-360-000010953 | to | ELP-360-000010960 |

| | | |
|---|---|---|
| ELP-360-000010968 | to | ELP-360-000010972 |
| ELP-360-000010974 | to | ELP-360-000010977 |
| ELP-360-000010979 | to | ELP-360-000011009 |
| ELP-360-000011011 | to | ELP-360-000011018 |
| ELP-360-000011020 | to | ELP-360-000011045 |
| ELP-360-000011047 | to | ELP-360-000011084 |
| ELP-360-000011086 | to | ELP-360-000011091 |
| ELP-360-000011093 | to | ELP-360-000011095 |
| ELP-360-000011098 | to | ELP-360-000011113 |
| ELP-360-000011116 | to | ELP-360-000011116 |
| ELP-360-000011118 | to | ELP-360-000011118 |
| ELP-360-000011127 | to | ELP-360-000011142 |
| ELP-360-000011144 | to | ELP-360-000011147 |
| ELP-360-000011149 | to | ELP-360-000011173 |
| ELP-360-000011175 | to | ELP-360-000011179 |
| ELP-360-000011182 | to | ELP-360-000011186 |
| ELP-360-000011188 | to | ELP-360-000011188 |
| ELP-360-000011190 | to | ELP-360-000011191 |
| ELP-360-000011193 | to | ELP-360-000011193 |
| ELP-360-000011195 | to | ELP-360-000011201 |
| ELP-360-000011203 | to | ELP-360-000011228 |
| ELP-360-000011230 | to | ELP-360-000011245 |
| ELP-360-000011247 | to | ELP-360-000011248 |
| ELP-360-000011250 | to | ELP-360-000011255 |
| ELP-360-000011257 | to | ELP-360-000011265 |
| ELP-360-000011267 | to | ELP-360-000011268 |
| ELP-360-000011270 | to | ELP-360-000011271 |
| ELP-360-000011274 | to | ELP-360-000011274 |
| ELP-360-000011277 | to | ELP-360-000011278 |
| ELP-360-000011280 | to | ELP-360-000011287 |
| ELP-360-000011290 | to | ELP-360-000011301 |
| ELP-360-000011309 | to | ELP-360-000011334 |
| ELP-360-000011338 | to | ELP-360-000011344 |
| ELP-360-000011346 | to | ELP-360-000011355 |
| ELP-360-000011357 | to | ELP-360-000011379 |
| ELP-360-000011381 | to | ELP-360-000011397 |
| ELP-360-000011405 | to | ELP-360-000011406 |
| ELP-360-000011410 | to | ELP-360-000011416 |
| ELP-360-000011419 | to | ELP-360-000011422 |
| ELP-360-000011424 | to | ELP-360-000011430 |
| ELP-360-000011432 | to | ELP-360-000011437 |
| ELP-360-000011439 | to | ELP-360-000011440 |
| ELP-360-000011442 | to | ELP-360-000011458 |
| ELP-360-000011465 | to | ELP-360-000011474 |

| | | |
|---|---|---|
| ELP-360-000011477 | to | ELP-360-000011497 |
| ELP-360-000011499 | to | ELP-360-000011525 |
| ELP-360-000011527 | to | ELP-360-000011530 |
| ELP-360-000011532 | to | ELP-360-000011548 |
| ELP-360-000011550 | to | ELP-360-000011551 |
| ELP-360-000011553 | to | ELP-360-000011553 |
| ELP-360-000011555 | to | ELP-360-000011559 |
| ELP-360-000011562 | to | ELP-360-000011567 |
| ELP-360-000011575 | to | ELP-360-000011583 |
| ELP-360-000011585 | to | ELP-360-000011587 |
| ELP-360-000011589 | to | ELP-360-000011590 |
| ELP-360-000011592 | to | ELP-360-000011596 |
| ELP-360-000011599 | to | ELP-360-000011606 |
| ELP-360-000011608 | to | ELP-360-000011609 |
| ELP-360-000011611 | to | ELP-360-000011616 |
| ELP-360-000011618 | to | ELP-360-000011625 |
| ELP-360-000011627 | to | ELP-360-000011627 |
| ELP-360-000011629 | to | ELP-360-000011629 |
| ELP-360-000011631 | to | ELP-360-000011642 |
| ELP-360-000011645 | to | ELP-360-000011651 |
| ELP-360-000011653 | to | ELP-360-000011654 |
| ELP-360-000011657 | to | ELP-360-000011663 |
| ELP-360-000011667 | to | ELP-360-000011673 |
| ELP-360-000011675 | to | ELP-360-000011679 |
| ELP-360-000011681 | to | ELP-360-000011685 |
| ELP-360-000011689 | to | ELP-360-000011692 |
| ELP-360-000011698 | to | ELP-360-000011707 |
| ELP-360-000011709 | to | ELP-360-000011718 |
| ELP-360-000011729 | to | ELP-360-000011735 |
| ELP-360-000011737 | to | ELP-360-000011742 |
| ELP-360-000011744 | to | ELP-360-000011770 |
| ELP-360-000011774 | to | ELP-360-000011802 |
| ELP-360-000011808 | to | ELP-360-000011811 |
| ELP-360-000011813 | to | ELP-360-000011834 |
| ELP-360-000011836 | to | ELP-360-000011870 |
| ELP-360-000011872 | to | ELP-360-000011872 |
| ELP-360-000011874 | to | ELP-360-000011874 |
| ELP-360-000011876 | to | ELP-360-000011889 |
| ELP-360-000011892 | to | ELP-360-000011914 |
| ELP-360-000011916 | to | ELP-360-000011920 |
| ELP-360-000011922 | to | ELP-360-000011939 |
| ELP-360-000011941 | to | ELP-360-000011946 |
| ELP-360-000011951 | to | ELP-360-000011953 |
| ELP-360-000011955 | to | ELP-360-000011968 |

| | | |
|---|---|---|
| ELP-360-000011971 | to | ELP-360-000011982 |
| ELP-360-000011984 | to | ELP-360-000011987 |
| ELP-360-000011994 | to | ELP-360-000012007 |
| ELP-360-000012009 | to | ELP-360-000012022 |
| ELP-360-000012028 | to | ELP-360-000012034 |
| ELP-360-000012043 | to | ELP-360-000012045 |
| ELP-360-000012048 | to | ELP-360-000012049 |
| ELP-360-000012053 | to | ELP-360-000012053 |
| ELP-360-000012057 | to | ELP-360-000012057 |
| ELP-360-000012061 | to | ELP-360-000012062 |
| ELP-360-000012065 | to | ELP-360-000012070 |
| ELP-360-000012077 | to | ELP-360-000012090 |
| ELP-360-000012097 | to | ELP-360-000012097 |
| ELP-360-000012104 | to | ELP-360-000012105 |
| ELP-360-000012107 | to | ELP-360-000012139 |
| ELP-360-000012141 | to | ELP-360-000012144 |
| ELP-360-000012150 | to | ELP-360-000012158 |
| ELP-360-000012160 | to | ELP-360-000012169 |
| ELP-360-000012171 | to | ELP-360-000012171 |
| ELP-360-000012178 | to | ELP-360-000012178 |
| ELP-360-000012180 | to | ELP-360-000012204 |
| ELP-360-000012206 | to | ELP-360-000012223 |
| ELP-360-000012227 | to | ELP-360-000012229 |
| ELP-360-000012232 | to | ELP-360-000012235 |
| ELP-360-000012240 | to | ELP-360-000012240 |
| ELP-360-000012242 | to | ELP-360-000012242 |
| ELP-360-000012244 | to | ELP-360-000012244 |
| ELP-360-000012246 | to | ELP-360-000012248 |
| ELP-360-000012250 | to | ELP-360-000012261 |
| ELP-360-000012263 | to | ELP-360-000012265 |
| ELP-360-000012267 | to | ELP-360-000012279 |
| ELP-360-000012281 | to | ELP-360-000012311 |
| ELP-360-000012318 | to | ELP-360-000012318 |
| ELP-360-000012320 | to | ELP-360-000012325 |
| ELP-360-000012328 | to | ELP-360-000012335 |
| ELP-360-000012342 | to | ELP-360-000012349 |
| ELP-360-000012353 | to | ELP-360-000012396 |
| ELP-360-000012398 | to | ELP-360-000012403 |
| ELP-360-000012405 | to | ELP-360-000012413 |
| ELP-360-000012415 | to | ELP-360-000012416 |
| ELP-360-000012418 | to | ELP-360-000012469 |
| ELP-360-000012471 | to | ELP-360-000012473 |
| ELP-360-000012475 | to | ELP-360-000012477 |
| ELP-360-000012479 | to | ELP-360-000012486 |

| | | |
|---|---|---|
| ELP-360-000012494 | to | ELP-360-000012532 |
| ELP-360-000012539 | to | ELP-360-000012545 |
| ELP-360-000012554 | to | ELP-360-000012556 |
| ELP-360-000012561 | to | ELP-360-000012562 |
| ELP-360-000012564 | to | ELP-360-000012564 |
| ELP-360-000012566 | to | ELP-360-000012596 |
| ELP-360-000012598 | to | ELP-360-000012606 |
| ELP-360-000012621 | to | ELP-360-000012685 |
| ELP-360-000012690 | to | ELP-360-000012691 |
| ELP-360-000012695 | to | ELP-360-000012709 |
| ELP-360-000012715 | to | ELP-360-000012720 |
| ELP-360-000012722 | to | ELP-360-000012768 |
| ELP-360-000012770 | to | ELP-360-000012773 |
| ELP-360-000012775 | to | ELP-360-000012781 |
| ELP-360-000012783 | to | ELP-360-000012805 |
| ELP-360-000012807 | to | ELP-360-000012808 |
| ELP-360-000012810 | to | ELP-360-000012811 |
| ELP-360-000012813 | to | ELP-360-000012840 |
| ELP-360-000012845 | to | ELP-360-000012854 |
| ELP-360-000012856 | to | ELP-360-000012856 |
| ELP-360-000012858 | to | ELP-360-000012872 |
| ELP-360-000012874 | to | ELP-360-000012906 |
| ELP-360-000012909 | to | ELP-360-000012945 |
| ELP-360-000012947 | to | ELP-360-000012952 |
| ELP-360-000012954 | to | ELP-360-000012956 |
| ELP-360-000012959 | to | ELP-360-000012974 |
| ELP-360-000012976 | to | ELP-360-000012984 |
| ELP-360-000012986 | to | ELP-360-000012986 |
| ELP-360-000012989 | to | ELP-360-000013011 |
| ELP-360-000013015 | to | ELP-360-000013023 |
| ELP-360-000013026 | to | ELP-360-000013029 |
| ELP-360-000013031 | to | ELP-360-000013033 |
| ELP-360-000013035 | to | ELP-360-000013042 |
| ELP-360-000013044 | to | ELP-360-000013044 |
| ELP-360-000013046 | to | ELP-360-000013053 |
| ELP-360-000013055 | to | ELP-360-000013066 |
| ELP-360-000013068 | to | ELP-360-000013069 |
| ELP-360-000013071 | to | ELP-360-000013071 |
| ELP-360-000013073 | to | ELP-360-000013083 |
| ELP-360-000013085 | to | ELP-360-000013096 |
| ELP-360-000013098 | to | ELP-360-000013101 |
| ELP-360-000013103 | to | ELP-360-000013109 |
| ELP-360-000013111 | to | ELP-360-000013116 |
| ELP-360-000013118 | to | ELP-360-000013121 |

| | | |
|---|---|---|
| ELP-360-000013123 | to | ELP-360-000013159 |
| ELP-360-000013161 | to | ELP-360-000013172 |
| ELP-360-000013174 | to | ELP-360-000013176 |
| ELP-360-000013178 | to | ELP-360-000013199 |
| ELP-360-000013201 | to | ELP-360-000013201 |
| ELP-360-000013203 | to | ELP-360-000013220 |
| ELP-360-000013222 | to | ELP-360-000013226 |
| ELP-360-000013228 | to | ELP-360-000013231 |
| ELP-360-000013233 | to | ELP-360-000013236 |
| ELP-360-000013239 | to | ELP-360-000013244 |
| ELP-360-000013246 | to | ELP-360-000013262 |
| ELP-360-000013264 | to | ELP-360-000013266 |
| ELP-360-000013268 | to | ELP-360-000013273 |
| ELP-360-000013275 | to | ELP-360-000013295 |
| ELP-360-000013297 | to | ELP-360-000013298 |
| ELP-360-000013300 | to | ELP-360-000013303 |
| ELP-360-000013305 | to | ELP-360-000013311 |
| ELP-360-000013313 | to | ELP-360-000013319 |
| ELP-360-000013321 | to | ELP-360-000013323 |
| ELP-360-000013326 | to | ELP-360-000013347 |
| ELP-360-000013349 | to | ELP-360-000013349 |
| ELP-360-000013352 | to | ELP-360-000013366 |
| ELP-360-000013368 | to | ELP-360-000013379 |
| ELP-360-000013381 | to | ELP-360-000013390 |
| ELP-360-000013392 | to | ELP-360-000013422 |
| ELP-360-000013424 | to | ELP-360-000013424 |
| ELP-360-000013426 | to | ELP-360-000013461 |
| ELP-360-000013463 | to | ELP-360-000013466 |
| ELP-360-000013468 | to | ELP-360-000013482 |
| ELP-360-000013484 | to | ELP-360-000013491 |
| ELP-360-000013493 | to | ELP-360-000013540 |
| ELP-360-000013542 | to | ELP-360-000013546 |
| ELP-360-000013548 | to | ELP-360-000013559 |
| ELP-360-000013561 | to | ELP-360-000013572 |
| ELP-360-000013574 | to | ELP-360-000013580 |
| ELP-360-000013582 | to | ELP-360-000013603 |
| ELP-360-000013606 | to | ELP-360-000013607 |
| ELP-360-000013609 | to | ELP-360-000013609 |
| ELP-360-000013611 | to | ELP-360-000013611 |
| ELP-360-000013614 | to | ELP-360-000013623 |
| ELP-360-000013625 | to | ELP-360-000013641 |
| ELP-360-000013643 | to | ELP-360-000013645 |
| ELP-360-000013647 | to | ELP-360-000013651 |
| ELP-360-000013653 | to | ELP-360-000013660 |

| | | |
|---|---|---|
| ELP-360-000013662 | to | ELP-360-000013662 |
| ELP-360-000013665 | to | ELP-360-000013670 |
| ELP-360-000013672 | to | ELP-360-000013673 |
| ELP-360-000013676 | to | ELP-360-000013678 |
| ELP-360-000013681 | to | ELP-360-000013681 |
| ELP-360-000013683 | to | ELP-360-000013685 |
| ELP-360-000013687 | to | ELP-360-000013687 |
| ELP-360-000013689 | to | ELP-360-000013694 |
| ELP-360-000013696 | to | ELP-360-000013705 |
| ELP-360-000013707 | to | ELP-360-000013709 |
| ELP-360-000013711 | to | ELP-360-000013711 |
| ELP-360-000013713 | to | ELP-360-000013714 |
| ELP-360-000013716 | to | ELP-360-000013716 |
| ELP-360-000013718 | to | ELP-360-000013721 |
| ELP-360-000013724 | to | ELP-360-000013744 |
| ELP-360-000013746 | to | ELP-360-000013775 |
| ELP-360-000013777 | to | ELP-360-000013786 |
| ELP-360-000013788 | to | ELP-360-000013794 |
| ELP-360-000013796 | to | ELP-360-000013796 |
| ELP-360-000013798 | to | ELP-360-000013809 |
| ELP-360-000013811 | to | ELP-360-000013821 |
| ELP-360-000013823 | to | ELP-360-000013846 |
| ELP-360-000013849 | to | ELP-360-000013854 |
| ELP-360-000013856 | to | ELP-360-000013882 |
| ELP-360-000013884 | to | ELP-360-000013886 |
| ELP-360-000013888 | to | ELP-360-000013942 |
| ELP-360-000013944 | to | ELP-360-000013979 |
| ELP-360-000013981 | to | ELP-360-000013997 |
| ELP-360-000013999 | to | ELP-360-000014025 |
| ELP-360-000014027 | to | ELP-360-000014028 |
| ELP-360-000014030 | to | ELP-360-000014032 |
| ELP-360-000014034 | to | ELP-360-000014046 |
| ELP-360-000014048 | to | ELP-360-000014052 |
| ELP-360-000014055 | to | ELP-360-000014056 |
| ELP-360-000014058 | to | ELP-360-000014064 |
| ELP-360-000014066 | to | ELP-360-000014073 |
| ELP-360-000014075 | to | ELP-360-000014092 |
| ELP-360-000014094 | to | ELP-360-000014103 |
| ELP-360-000014105 | to | ELP-360-000014110 |
| ELP-360-000014112 | to | ELP-360-000014129 |
| ELP-360-000014132 | to | ELP-360-000014138 |
| ELP-360-000014140 | to | ELP-360-000014147 |
| ELP-360-000014149 | to | ELP-360-000014149 |
| ELP-360-000014151 | to | ELP-360-000014152 |

| | | |
|---|---|---|
| ELP-360-000014154 | to | ELP-360-000014163 |
| ELP-360-000014165 | to | ELP-360-000014171 |
| ELP-360-000014173 | to | ELP-360-000014178 |
| ELP-360-000014180 | to | ELP-360-000014185 |
| ELP-360-000014188 | to | ELP-360-000014193 |
| ELP-360-000014195 | to | ELP-360-000014205 |
| ELP-360-000014207 | to | ELP-360-000014225 |
| ELP-360-000014227 | to | ELP-360-000014240 |
| ELP-360-000014242 | to | ELP-360-000014266 |
| ELP-360-000014268 | to | ELP-360-000014270 |
| ELP-360-000014272 | to | ELP-360-000014272 |
| ELP-360-000014275 | to | ELP-360-000014275 |
| ELP-360-000014277 | to | ELP-360-000014288 |
| ELP-360-000014290 | to | ELP-360-000014327 |
| ELP-360-000014329 | to | ELP-360-000014331 |
| ELP-360-000014334 | to | ELP-360-000014358 |
| ELP-360-000014362 | to | ELP-360-000014374 |
| ELP-360-000014376 | to | ELP-360-000014390 |
| ELP-360-000014392 | to | ELP-360-000014392 |
| ELP-360-000014394 | to | ELP-360-000014398 |
| ELP-360-000014400 | to | ELP-360-000014407 |
| ELP-360-000014409 | to | ELP-360-000014410 |
| ELP-360-000014412 | to | ELP-360-000014412 |
| ELP-360-000014416 | to | ELP-360-000014416 |
| ELP-360-000014418 | to | ELP-360-000014419 |
| ELP-360-000014421 | to | ELP-360-000014434 |
| ELP-360-000014437 | to | ELP-360-000014439 |
| ELP-360-000014441 | to | ELP-360-000014448 |
| ELP-360-000014451 | to | ELP-360-000014473 |
| ELP-360-000014475 | to | ELP-360-000014476 |
| ELP-360-000014479 | to | ELP-360-000014487 |
| ELP-360-000014489 | to | ELP-360-000014551 |
| ELP-360-000014553 | to | ELP-360-000014562 |
| ELP-360-000014565 | to | ELP-360-000014579 |
| ELP-360-000014581 | to | ELP-360-000014586 |
| ELP-360-000014588 | to | ELP-360-000014593 |
| ELP-360-000014595 | to | ELP-360-000014597 |
| ELP-360-000014599 | to | ELP-360-000014603 |
| ELP-360-000014605 | to | ELP-360-000014606 |
| ELP-360-000014608 | to | ELP-360-000014608 |
| ELP-360-000014610 | to | ELP-360-000014611 |
| ELP-360-000014613 | to | ELP-360-000014646 |
| ELP-360-000014648 | to | ELP-360-000014648 |
| ELP-360-000014651 | to | ELP-360-000014653 |

| | | |
|---|---|---|
| ELP-360-000014656 | to | ELP-360-000014663 |
| ELP-360-000014665 | to | ELP-360-000014672 |
| ELP-360-000014674 | to | ELP-360-000014680 |
| ELP-360-000014682 | to | ELP-360-000014683 |
| ELP-360-000014685 | to | ELP-360-000014685 |
| ELP-360-000014687 | to | ELP-360-000014687 |
| ELP-360-000014689 | to | ELP-360-000014697 |
| ELP-360-000014699 | to | ELP-360-000014705 |
| ELP-360-000014707 | to | ELP-360-000014708 |
| ELP-360-000014711 | to | ELP-360-000014736 |
| ELP-360-000014738 | to | ELP-360-000014738 |
| ELP-360-000014740 | to | ELP-360-000014740 |
| ELP-360-000014743 | to | ELP-360-000014747 |
| ELP-360-000014749 | to | ELP-360-000014761 |
| ELP-360-000014763 | to | ELP-360-000014784 |
| ELP-360-000014786 | to | ELP-360-000014789 |
| ELP-360-000014791 | to | ELP-360-000014794 |
| ELP-360-000014796 | to | ELP-360-000014804 |
| ELP-360-000014806 | to | ELP-360-000014819 |
| ELP-360-000014821 | to | ELP-360-000014821 |
| ELP-360-000014823 | to | ELP-360-000014829 |
| ELP-360-000014831 | to | ELP-360-000014853 |
| ELP-360-000014855 | to | ELP-360-000014858 |
| ELP-360-000014860 | to | ELP-360-000014864 |
| ELP-360-000014867 | to | ELP-360-000014888 |
| ELP-360-000014890 | to | ELP-360-000014895 |
| ELP-360-000014897 | to | ELP-360-000014897 |
| ELP-360-000014899 | to | ELP-360-000014900 |
| ELP-360-000014904 | to | ELP-360-000014907 |
| ELP-360-000014909 | to | ELP-360-000014917 |
| ELP-360-000014919 | to | ELP-360-000014926 |
| ELP-360-000014928 | to | ELP-360-000014940 |
| ELP-360-000014942 | to | ELP-360-000014943 |
| ELP-360-000014945 | to | ELP-360-000014955 |
| ELP-360-000014957 | to | ELP-360-000014959 |
| ELP-360-000014961 | to | ELP-360-000014966 |
| ELP-360-000014968 | to | ELP-360-000014990 |
| ELP-360-000014992 | to | ELP-360-000015003 |
| ELP-360-000015005 | to | ELP-360-000015017 |
| ELP-360-000015019 | to | ELP-360-000015019 |
| ELP-360-000015021 | to | ELP-360-000015054 |
| ELP-360-000015056 | to | ELP-360-000015073 |
| ELP-360-000015075 | to | ELP-360-000015078 |
| ELP-360-000015080 | to | ELP-360-000015090 |

| | | |
|---|---|---|
| ELP-360-000015092 | to | ELP-360-000015110 |
| ELP-360-000015112 | to | ELP-360-000015112 |
| ELP-360-000015114 | to | ELP-360-000015117 |
| ELP-360-000015121 | to | ELP-360-000015127 |
| ELP-360-000015130 | to | ELP-360-000015130 |
| ELP-360-000015132 | to | ELP-360-000015134 |
| ELP-360-000015136 | to | ELP-360-000015137 |
| ELP-360-000015140 | to | ELP-360-000015152 |
| ELP-360-000015154 | to | ELP-360-000015157 |
| ELP-360-000015159 | to | ELP-360-000015181 |
| ELP-360-000015183 | to | ELP-360-000015184 |
| ELP-360-000015186 | to | ELP-360-000015189 |
| ELP-360-000015191 | to | ELP-360-000015191 |
| ELP-360-000015193 | to | ELP-360-000015195 |
| ELP-360-000015197 | to | ELP-360-000015202 |
| ELP-360-000015204 | to | ELP-360-000015209 |
| ELP-360-000015211 | to | ELP-360-000015214 |
| ELP-360-000015216 | to | ELP-360-000015227 |
| ELP-360-000015229 | to | ELP-360-000015230 |
| ELP-360-000015232 | to | ELP-360-000015232 |
| ELP-360-000015234 | to | ELP-360-000015238 |
| ELP-360-000015240 | to | ELP-360-000015240 |
| ELP-360-000015242 | to | ELP-360-000015258 |
| ELP-360-000015260 | to | ELP-360-000015276 |
| ELP-360-000015278 | to | ELP-360-000015282 |
| ELP-360-000015285 | to | ELP-360-000015296 |
| ELP-360-000015298 | to | ELP-360-000015314 |
| ELP-360-000015316 | to | ELP-360-000015364 |
| ELP-360-000015366 | to | ELP-360-000015382 |
| ELP-360-000015385 | to | ELP-360-000015409 |
| ELP-360-000015411 | to | ELP-360-000015411 |
| ELP-360-000015413 | to | ELP-360-000015422 |
| ELP-360-000015424 | to | ELP-360-000015426 |
| ELP-360-000015428 | to | ELP-360-000015428 |
| ELP-360-000015430 | to | ELP-360-000015447 |
| ELP-360-000015450 | to | ELP-360-000015450 |
| ELP-360-000015452 | to | ELP-360-000015453 |
| ELP-360-000015455 | to | ELP-360-000015465 |
| ELP-360-000015467 | to | ELP-360-000015479 |
| ELP-360-000015481 | to | ELP-360-000015491 |
| ELP-360-000015493 | to | ELP-360-000015503 |
| ELP-360-000015505 | to | ELP-360-000015505 |
| ELP-360-000015507 | to | ELP-360-000015553 |
| ELP-360-000015555 | to | ELP-360-000015561 |

| | | |
|---|---|---|
| ELP-360-000015563 | to | ELP-360-000015571 |
| ELP-360-000015574 | to | ELP-360-000015574 |
| ELP-360-000015576 | to | ELP-360-000015577 |
| ELP-360-000015579 | to | ELP-360-000015590 |
| ELP-360-000015592 | to | ELP-360-000015611 |
| ELP-360-000015613 | to | ELP-360-000015613 |
| ELP-360-000015616 | to | ELP-360-000015620 |
| ELP-360-000015622 | to | ELP-360-000015629 |
| ELP-360-000015632 | to | ELP-360-000015632 |
| ELP-360-000015635 | to | ELP-360-000015636 |
| ELP-360-000015638 | to | ELP-360-000015654 |
| ELP-360-000015656 | to | ELP-360-000015656 |
| ELP-360-000015659 | to | ELP-360-000015704 |
| ELP-360-000015706 | to | ELP-360-000015738 |
| ELP-360-000015741 | to | ELP-360-000015752 |
| ELP-360-000015754 | to | ELP-360-000015766 |
| ELP-360-000015768 | to | ELP-360-000015771 |
| ELP-360-000015773 | to | ELP-360-000015773 |
| ELP-360-000015775 | to | ELP-360-000015777 |
| ELP-360-000015779 | to | ELP-360-000015786 |
| ELP-360-000015788 | to | ELP-360-000015815 |
| ELP-360-000015817 | to | ELP-360-000015836 |
| ELP-360-000015838 | to | ELP-360-000015850 |
| ELP-360-000015852 | to | ELP-360-000015853 |
| ELP-360-000015855 | to | ELP-360-000015879 |
| ELP-360-000015881 | to | ELP-360-000015885 |
| ELP-360-000015887 | to | ELP-360-000015903 |
| ELP-360-000015905 | to | ELP-360-000015915 |
| ELP-360-000015917 | to | ELP-360-000015946 |
| ELP-360-000015948 | to | ELP-360-000015948 |
| ELP-360-000015950 | to | ELP-360-000015966 |
| ELP-360-000015968 | to | ELP-360-000015976 |
| ELP-360-000015978 | to | ELP-360-000015980 |
| ELP-360-000015982 | to | ELP-360-000016010 |
| ELP-360-000016013 | to | ELP-360-000016053 |
| ELP-360-000016055 | to | ELP-360-000016065 |
| ELP-360-000016067 | to | ELP-360-000016072 |
| ELP-360-000016074 | to | ELP-360-000016074 |
| ELP-360-000016076 | to | ELP-360-000016104 |
| ELP-360-000016107 | to | ELP-360-000016107 |
| ELP-360-000016109 | to | ELP-360-000016111 |
| ELP-360-000016114 | to | ELP-360-000016118 |
| ELP-360-000016121 | to | ELP-360-000016136 |
| ELP-360-000016138 | to | ELP-360-000016150 |

| | | |
|---|---|---|
| ELP-360-000016154 | to | ELP-360-000016156 |
| ELP-360-000016162 | to | ELP-360-000016165 |
| ELP-360-000016168 | to | ELP-360-000016169 |
| ELP-360-000016171 | to | ELP-360-000016171 |
| ELP-360-000016175 | to | ELP-360-000016175 |
| ELP-360-000016177 | to | ELP-360-000016181 |
| ELP-360-000016183 | to | ELP-360-000016190 |
| ELP-360-000016192 | to | ELP-360-000016200 |
| ELP-360-000016203 | to | ELP-360-000016216 |
| ELP-360-000016218 | to | ELP-360-000016237 |
| ELP-360-000016239 | to | ELP-360-000016268 |
| ELP-360-000016270 | to | ELP-360-000016294 |
| ELP-360-000016296 | to | ELP-360-000016301 |
| ELP-360-000016303 | to | ELP-360-000016305 |
| ELP-360-000016308 | to | ELP-360-000016319 |
| ELP-360-000016321 | to | ELP-360-000016322 |
| ELP-360-000016324 | to | ELP-360-000016338 |
| ELP-360-000016340 | to | ELP-360-000016356 |
| ELP-360-000016358 | to | ELP-360-000016365 |
| ELP-360-000016367 | to | ELP-360-000016374 |
| ELP-360-000016376 | to | ELP-360-000016390 |
| ELP-360-000016392 | to | ELP-360-000016395 |
| ELP-360-000016397 | to | ELP-360-000016405 |
| ELP-360-000016407 | to | ELP-360-000016413 |
| ELP-360-000016415 | to | ELP-360-000016443 |
| ELP-360-000016446 | to | ELP-360-000016449 |
| ELP-360-000016451 | to | ELP-360-000016486 |
| ELP-360-000016488 | to | ELP-360-000016488 |
| ELP-360-000016490 | to | ELP-360-000016494 |
| ELP-360-000016497 | to | ELP-360-000016519 |
| ELP-360-000016521 | to | ELP-360-000016527 |
| ELP-360-000016529 | to | ELP-360-000016547 |
| ELP-360-000016550 | to | ELP-360-000016556 |
| ELP-360-000016561 | to | ELP-360-000016579 |
| ELP-360-000016581 | to | ELP-360-000016583 |
| ELP-360-000016585 | to | ELP-360-000016592 |
| ELP-360-000016596 | to | ELP-360-000016613 |
| ELP-360-000016615 | to | ELP-360-000016632 |
| ELP-360-000016635 | to | ELP-360-000016649 |
| ELP-360-000016651 | to | ELP-360-000016651 |
| ELP-360-000016653 | to | ELP-360-000016653 |
| ELP-360-000016657 | to | ELP-360-000016668 |
| ELP-360-000016670 | to | ELP-360-000016670 |
| ELP-360-000016673 | to | ELP-360-000016680 |

| | | |
|---|---|---|
| ELP-360-000016686 | to | ELP-360-000016686 |
| ELP-360-000016688 | to | ELP-360-000016691 |
| ELP-360-000016693 | to | ELP-360-000016699 |
| ELP-360-000016702 | to | ELP-360-000016702 |
| ELP-360-000016704 | to | ELP-360-000016704 |
| ELP-360-000016707 | to | ELP-360-000016711 |
| ELP-360-000016714 | to | ELP-360-000016730 |
| ELP-360-000016732 | to | ELP-360-000016733 |
| ELP-360-000016736 | to | ELP-360-000016739 |
| ELP-360-000016741 | to | ELP-360-000016754 |
| ELP-360-000016756 | to | ELP-360-000016834 |
| ELP-360-000016841 | to | ELP-360-000016844 |
| ELP-360-000016849 | to | ELP-360-000016853 |
| ELP-360-000016855 | to | ELP-360-000016871 |
| ELP-360-000016874 | to | ELP-360-000016889 |
| ELP-360-000016892 | to | ELP-360-000016897 |
| ELP-360-000016899 | to | ELP-360-000016942 |
| ELP-360-000016944 | to | ELP-360-000016957 |
| ELP-360-000016959 | to | ELP-360-000016970 |
| ELP-360-000016972 | to | ELP-360-000016972 |
| ELP-360-000016974 | to | ELP-360-000016988 |
| ELP-360-000016991 | to | ELP-360-000016991 |
| ELP-360-000016994 | to | ELP-360-000016995 |
| ELP-360-000016997 | to | ELP-360-000017000 |
| ELP-360-000017002 | to | ELP-360-000017002 |
| ELP-360-000017009 | to | ELP-360-000017011 |
| ELP-360-000017013 | to | ELP-360-000017015 |
| ELP-360-000017018 | to | ELP-360-000017026 |
| ELP-360-000017028 | to | ELP-360-000017035 |
| ELP-360-000017037 | to | ELP-360-000017040 |
| ELP-360-000017042 | to | ELP-360-000017047 |
| ELP-360-000017049 | to | ELP-360-000017056 |
| ELP-360-000017062 | to | ELP-360-000017062 |
| ELP-360-000017064 | to | ELP-360-000017067 |
| ELP-360-000017072 | to | ELP-360-000017083 |
| ELP-360-000017086 | to | ELP-360-000017094 |
| ELP-360-000017098 | to | ELP-360-000017106 |
| ELP-360-000017111 | to | ELP-360-000017120 |
| ELP-360-000017123 | to | ELP-360-000017132 |
| ELP-360-000017135 | to | ELP-360-000017170 |
| ELP-360-000017179 | to | ELP-360-000017189 |
| ELP-360-000017191 | to | ELP-360-000017191 |
| ELP-360-000017193 | to | ELP-360-000017195 |
| ELP-360-000017198 | to | ELP-360-000017225 |

| | | |
|---|---|---|
| ELP-360-000017227 | to | ELP-360-000017233 |
| ELP-360-000017235 | to | ELP-360-000017249 |
| ELP-360-000017251 | to | ELP-360-000017253 |
| ELP-360-000017255 | to | ELP-360-000017282 |
| ELP-360-000017284 | to | ELP-360-000017300 |
| ELP-360-000017302 | to | ELP-360-000017302 |
| ELP-360-000017304 | to | ELP-360-000017312 |
| ELP-360-000017314 | to | ELP-360-000017324 |
| ELP-360-000017327 | to | ELP-360-000017327 |
| ELP-360-000017329 | to | ELP-360-000017344 |
| ELP-360-000017347 | to | ELP-360-000017357 |
| ELP-360-000017359 | to | ELP-360-000017378 |
| ELP-360-000017381 | to | ELP-360-000017404 |
| ELP-360-000017408 | to | ELP-360-000017417 |
| ELP-360-000017419 | to | ELP-360-000017420 |
| ELP-360-000017422 | to | ELP-360-000017422 |
| ELP-360-000017424 | to | ELP-360-000017428 |
| ELP-360-000017430 | to | ELP-360-000017436 |
| ELP-360-000017440 | to | ELP-360-000017451 |
| ELP-360-000017453 | to | ELP-360-000017461 |
| ELP-360-000017464 | to | ELP-360-000017465 |
| ELP-360-000017476 | to | ELP-360-000017499 |
| ELP-360-000017501 | to | ELP-360-000017509 |
| ELP-360-000017511 | to | ELP-360-000017512 |
| ELP-360-000017517 | to | ELP-360-000017527 |
| ELP-360-000017529 | to | ELP-360-000017532 |
| ELP-360-000017535 | to | ELP-360-000017536 |
| ELP-360-000017538 | to | ELP-360-000017550 |
| ELP-360-000017558 | to | ELP-360-000017558 |
| ELP-360-000017560 | to | ELP-360-000017563 |
| ELP-360-000017565 | to | ELP-360-000017581 |
| ELP-360-000017583 | to | ELP-360-000017585 |
| ELP-360-000017589 | to | ELP-360-000017589 |
| ELP-360-000017593 | to | ELP-360-000017597 |
| ELP-360-000017599 | to | ELP-360-000017612 |
| ELP-360-000017617 | to | ELP-360-000017640 |
| ELP-360-000017646 | to | ELP-360-000017652 |
| ELP-360-000017655 | to | ELP-360-000017664 |
| ELP-360-000017668 | to | ELP-360-000017687 |
| ELP-360-000017689 | to | ELP-360-000017690 |
| ELP-360-000017692 | to | ELP-360-000017695 |
| ELP-360-000017699 | to | ELP-360-000017765 |
| ELP-360-000017768 | to | ELP-360-000017768 |
| ELP-360-000017771 | to | ELP-360-000017818 |

| | | |
|---|---|---|
| ELP-360-000017820 | to | ELP-360-000017835 |
| ELP-360-000017837 | to | ELP-360-000017837 |
| ELP-360-000017844 | to | ELP-360-000017844 |
| ELP-360-000017849 | to | ELP-360-000017850 |
| ELP-360-000017852 | to | ELP-360-000017879 |
| ELP-360-000017881 | to | ELP-360-000017881 |
| ELP-360-000017883 | to | ELP-360-000017884 |
| ELP-360-000017886 | to | ELP-360-000017886 |
| ELP-360-000017889 | to | ELP-360-000017895 |
| ELP-360-000017897 | to | ELP-360-000017900 |
| ELP-360-000017902 | to | ELP-360-000017902 |
| ELP-360-000017906 | to | ELP-360-000017922 |
| ELP-360-000017924 | to | ELP-360-000017927 |
| ELP-360-000017930 | to | ELP-360-000017931 |
| ELP-360-000017935 | to | ELP-360-000017935 |
| ELP-360-000017939 | to | ELP-360-000017950 |
| ELP-360-000017953 | to | ELP-360-000017953 |
| ELP-360-000017955 | to | ELP-360-000017973 |
| ELP-360-000017980 | to | ELP-360-000017987 |
| ELP-360-000017989 | to | ELP-360-000017989 |
| ELP-360-000017991 | to | ELP-360-000017997 |
| ELP-360-000018000 | to | ELP-360-000018016 |
| ELP-360-000018018 | to | ELP-360-000018029 |
| ELP-360-000018031 | to | ELP-360-000018031 |
| ELP-360-000018034 | to | ELP-360-000018034 |
| ELP-360-000018038 | to | ELP-360-000018038 |
| ELP-360-000018040 | to | ELP-360-000018040 |
| ELP-360-000018042 | to | ELP-360-000018053 |
| ELP-360-000018055 | to | ELP-360-000018064 |
| ELP-360-000018066 | to | ELP-360-000018073 |
| ELP-360-000018075 | to | ELP-360-000018078 |
| ELP-360-000018081 | to | ELP-360-000018092 |
| ELP-360-000018094 | to | ELP-360-000018094 |
| ELP-360-000018096 | to | ELP-360-000018096 |
| ELP-360-000018098 | to | ELP-360-000018108 |
| ELP-360-000018110 | to | ELP-360-000018110 |
| ELP-360-000018112 | to | ELP-360-000018118 |
| ELP-360-000018121 | to | ELP-360-000018137 |
| ELP-360-000018141 | to | ELP-360-000018141 |
| ELP-360-000018146 | to | ELP-360-000018147 |
| ELP-360-000018149 | to | ELP-360-000018154 |
| ELP-360-000018156 | to | ELP-360-000018158 |
| ELP-360-000018160 | to | ELP-360-000018164 |
| ELP-360-000018167 | to | ELP-360-000018181 |

| | | |
|---|---|---|
| ELP-360-000018184 | to | ELP-360-000018188 |
| ELP-360-000018191 | to | ELP-360-000018202 |
| ELP-360-000018204 | to | ELP-360-000018209 |
| ELP-360-000018223 | to | ELP-360-000018223 |
| ELP-360-000018225 | to | ELP-360-000018229 |
| ELP-360-000018232 | to | ELP-360-000018232 |
| ELP-360-000018241 | to | ELP-360-000018255 |
| ELP-360-000018258 | to | ELP-360-000018326 |
| ELP-360-000018329 | to | ELP-360-000018329 |
| ELP-360-000018336 | to | ELP-360-000018359 |
| ELP-360-000018361 | to | ELP-360-000018361 |
| ELP-360-000018363 | to | ELP-360-000018363 |
| ELP-360-000018366 | to | ELP-360-000018398 |
| ELP-360-000018400 | to | ELP-360-000018419 |
| ELP-360-000018422 | to | ELP-360-000018441 |
| ELP-360-000018446 | to | ELP-360-000018446 |
| ELP-360-000018449 | to | ELP-360-000018467 |
| ELP-360-000018477 | to | ELP-360-000018480 |
| ELP-360-000018486 | to | ELP-360-000018487 |
| ELP-360-000018494 | to | ELP-360-000018504 |
| ELP-360-000018506 | to | ELP-360-000018506 |
| ELP-360-000018508 | to | ELP-360-000018509 |
| ELP-360-000018517 | to | ELP-360-000018520 |
| ELP-360-000018522 | to | ELP-360-000018525 |
| ELP-360-000018527 | to | ELP-360-000018528 |
| ELP-360-000018530 | to | ELP-360-000018535 |
| ELP-360-000018537 | to | ELP-360-000018546 |
| ELP-360-000018548 | to | ELP-360-000018580 |
| ELP-360-000018582 | to | ELP-360-000018582 |
| ELP-360-000018584 | to | ELP-360-000018587 |
| ELP-360-000018589 | to | ELP-360-000018589 |
| ELP-360-000018591 | to | ELP-360-000018606 |
| ELP-360-000018608 | to | ELP-360-000018613 |
| ELP-360-000018615 | to | ELP-360-000018628 |
| ELP-360-000018630 | to | ELP-360-000018656 |
| ELP-360-000018660 | to | ELP-360-000018661 |
| ELP-360-000018663 | to | ELP-360-000018666 |
| ELP-360-000018668 | to | ELP-360-000018689 |
| ELP-360-000018694 | to | ELP-360-000018695 |
| ELP-360-000018697 | to | ELP-360-000018697 |
| ELP-360-000018701 | to | ELP-360-000018702 |
| ELP-360-000018704 | to | ELP-360-000018754 |
| ELP-360-000018756 | to | ELP-360-000018756 |
| ELP-360-000018758 | to | ELP-360-000018762 |

| | | |
|---|---|---|
| ELP-360-000018764 | to | ELP-360-000018770 |
| ELP-360-000018772 | to | ELP-360-000018809 |
| ELP-360-000018812 | to | ELP-360-000018824 |
| ELP-360-000018826 | to | ELP-360-000018841 |
| ELP-360-000018843 | to | ELP-360-000018843 |
| ELP-360-000018845 | to | ELP-360-000018846 |
| ELP-360-000018848 | to | ELP-360-000018882 |
| ELP-360-000018888 | to | ELP-360-000018889 |
| ELP-360-000018891 | to | ELP-360-000018892 |
| ELP-360-000018899 | to | ELP-360-000018904 |
| ELP-360-000018907 | to | ELP-360-000018907 |
| ELP-360-000018934 | to | ELP-360-000018934 |
| ELP-360-000018936 | to | ELP-360-000018936 |
| ELP-360-000018942 | to | ELP-360-000018943 |
| ELP-360-000018945 | to | ELP-360-000018957 |
| ELP-360-000018959 | to | ELP-360-000018987 |
| ELP-360-000018994 | to | ELP-360-000019020 |
| ELP-360-000019023 | to | ELP-360-000019037 |
| ELP-360-000019040 | to | ELP-360-000019075 |
| ELP-360-000019077 | to | ELP-360-000019078 |
| ELP-360-000019080 | to | ELP-360-000019101 |
| ELP-360-000019104 | to | ELP-360-000019116 |
| ELP-360-000019120 | to | ELP-360-000019126 |
| ELP-360-000019128 | to | ELP-360-000019151 |
| ELP-360-000019153 | to | ELP-360-000019173 |
| ELP-360-000019176 | to | ELP-360-000019176 |
| ELP-360-000019178 | to | ELP-360-000019178 |
| ELP-360-000019180 | to | ELP-360-000019206 |
| ELP-360-000019209 | to | ELP-360-000019223 |
| ELP-360-000019230 | to | ELP-360-000019245 |
| ELP-360-000019247 | to | ELP-360-000019250 |
| ELP-360-000019257 | to | ELP-360-000019257 |
| ELP-360-000019259 | to | ELP-360-000019259 |
| ELP-360-000019265 | to | ELP-360-000019265 |
| ELP-360-000019268 | to | ELP-360-000019269 |
| ELP-360-000019271 | to | ELP-360-000019285 |
| ELP-360-000019287 | to | ELP-360-000019303 |
| ELP-360-000019305 | to | ELP-360-000019306 |
| ELP-360-000019310 | to | ELP-360-000019317 |
| ELP-360-000019319 | to | ELP-360-000019337 |
| ELP-360-000019339 | to | ELP-360-000019341 |
| ELP-360-000019344 | to | ELP-360-000019344 |
| ELP-360-000019348 | to | ELP-360-000019361 |
| ELP-360-000019363 | to | ELP-360-000019382 |

| | | |
|---|---|---|
| ELP-360-000019387 | to | ELP-360-000019387 |
| ELP-360-000019390 | to | ELP-360-000019392 |
| ELP-360-000019395 | to | ELP-360-000019445 |
| ELP-360-000019447 | to | ELP-360-000019447 |
| ELP-360-000019449 | to | ELP-360-000019450 |
| ELP-360-000019453 | to | ELP-360-000019453 |
| ELP-360-000019456 | to | ELP-360-000019456 |
| ELP-360-000019461 | to | ELP-360-000019461 |
| ELP-360-000019465 | to | ELP-360-000019471 |
| ELP-360-000019480 | to | ELP-360-000019484 |
| ELP-360-000019486 | to | ELP-360-000019486 |
| ELP-360-000019489 | to | ELP-360-000019491 |
| ELP-360-000019493 | to | ELP-360-000019493 |
| ELP-360-000019495 | to | ELP-360-000019495 |
| ELP-360-000019497 | to | ELP-360-000019497 |
| ELP-360-000019499 | to | ELP-360-000019499 |
| ELP-360-000019508 | to | ELP-360-000019508 |
| ELP-360-000019515 | to | ELP-360-000019522 |
| ELP-360-000019524 | to | ELP-360-000019524 |
| ELP-360-000019530 | to | ELP-360-000019531 |
| ELP-360-000019533 | to | ELP-360-000019555 |
| ELP-360-000019557 | to | ELP-360-000019581 |
| ELP-360-000019593 | to | ELP-360-000019593 |
| ELP-360-000019595 | to | ELP-360-000019599 |
| ELP-360-000019601 | to | ELP-360-000019610 |
| ELP-360-000019619 | to | ELP-360-000019631 |
| ELP-360-000019638 | to | ELP-360-000019650 |
| ELP-360-000019662 | to | ELP-360-000019679 |
| ELP-360-000019686 | to | ELP-360-000019687 |
| ELP-360-000019694 | to | ELP-360-000019714 |
| ELP-360-000019721 | to | ELP-360-000019744 |
| ELP-360-000019749 | to | ELP-360-000019787 |
| ELP-360-000019791 | to | ELP-360-000019802 |
| ELP-360-000019806 | to | ELP-360-000019863 |
| ILP-006-000000001 | to | ILP-006-000000003 |
| ILP-006-000000005 | to | ILP-006-000000006 |
| ILP-006-000000008 | to | ILP-006-000000009 |
| ILP-006-000000011 | to | ILP-006-000000011 |
| ILP-006-000000013 | to | ILP-006-000000025 |
| ILP-006-000000027 | to | ILP-006-000000028 |
| ILP-006-000000032 | to | ILP-006-000000033 |
| ILP-006-000000037 | to | ILP-006-000000046 |
| ILP-006-000000048 | to | ILP-006-000000049 |
| ILP-006-000000051 | to | ILP-006-000000051 |

| | | |
|---|---|---|
| ILP-006-000000053 | to | ILP-006-000000055 |
| ILP-006-000000057 | to | ILP-006-000000057 |
| ILP-006-000000059 | to | ILP-006-000000059 |
| ILP-006-000000068 | to | ILP-006-000000068 |
| ILP-006-000000079 | to | ILP-006-000000080 |
| ILP-006-000000083 | to | ILP-006-000000095 |
| ILP-006-000000097 | to | ILP-006-000000101 |
| ILP-006-000000103 | to | ILP-006-000000103 |
| ILP-006-000000105 | to | ILP-006-000000105 |
| ILP-006-000000109 | to | ILP-006-000000111 |
| ILP-006-000000113 | to | ILP-006-000000114 |
| ILP-006-000000116 | to | ILP-006-000000118 |
| ILP-006-000000120 | to | ILP-006-000000130 |
| ILP-006-000000132 | to | ILP-006-000000140 |
| ILP-006-000000142 | to | ILP-006-000000150 |
| ILP-006-000000152 | to | ILP-006-000000152 |
| ILP-006-000000154 | to | ILP-006-000000158 |
| ILP-006-000000160 | to | ILP-006-000000166 |
| ILP-006-000000168 | to | ILP-006-000000170 |
| ILP-006-000000175 | to | ILP-006-000000176 |
| ILP-006-000000178 | to | ILP-006-000000180 |
| ILP-006-000000182 | to | ILP-006-000000182 |
| ILP-006-000000184 | to | ILP-006-000000184 |
| ILP-006-000000188 | to | ILP-006-000000188 |
| ILP-006-000000194 | to | ILP-006-000000194 |
| ILP-006-000000199 | to | ILP-006-000000200 |
| ILP-006-000000204 | to | ILP-006-000000208 |
| ILP-006-000000210 | to | ILP-006-000000212 |
| ILP-006-000000215 | to | ILP-006-000000215 |
| ILP-006-000000217 | to | ILP-006-000000220 |
| ILP-006-000000222 | to | ILP-006-000000226 |
| ILP-006-000000228 | to | ILP-006-000000257 |
| ILP-006-000000259 | to | ILP-006-000000259 |
| ILP-006-000000262 | to | ILP-006-000000262 |
| ILP-006-000000264 | to | ILP-006-000000267 |
| ILP-006-000000270 | to | ILP-006-000000279 |
| ILP-006-000000281 | to | ILP-006-000000286 |
| ILP-006-000000288 | to | ILP-006-000000288 |
| ILP-006-000000291 | to | ILP-006-000000305 |
| ILP-006-000000309 | to | ILP-006-000000310 |
| ILP-006-000000312 | to | ILP-006-000000312 |
| ILP-006-000000314 | to | ILP-006-000000314 |
| ILP-006-000000316 | to | ILP-006-000000319 |
| ILP-006-000000321 | to | ILP-006-000000322 |

ILP-006-000000326    to    ILP-006-000000332
ILP-006-000000334    to    ILP-006-000000345
ILP-006-000000349    to    ILP-006-000000350
ILP-006-000000354    to    ILP-006-000000356
ILP-006-000000362    to    ILP-006-000000365
ILP-006-000000368    to    ILP-006-000000373
ILP-006-000000375    to    ILP-006-000000382
ILP-006-000000384    to    ILP-006-000000393
ILP-006-000000395    to    ILP-006-000000417
ILP-006-000000420    to    ILP-006-000000421
ILP-006-000000427    to    ILP-006-000000428
ILP-006-000000430    to    ILP-006-000000431
ILP-006-000000433    to    ILP-006-000000434
ILP-006-000000436    to    ILP-006-000000437
ILP-006-000000439    to    ILP-006-000000442
ILP-006-000000444    to    ILP-006-000000444
ILP-006-000000446    to    ILP-006-000000451
ILP-006-000000453    to    ILP-006-000000456
ILP-006-000000458    to    ILP-006-000000458
ILP-006-000000460    to    ILP-006-000000463
ILP-006-000000465    to    ILP-006-000000467
ILP-006-000000469    to    ILP-006-000000469
ILP-006-000000471    to    ILP-006-000000474
ILP-006-000000476    to    ILP-006-000000491
ILP-006-000000493    to    ILP-006-000000495
ILP-006-000000497    to    ILP-006-000000508
ILP-006-000000510    to    ILP-006-000000513
ILP-006-000000515    to    ILP-006-000000519
ILP-006-000000521    to    ILP-006-000000525
ILP-006-000000527    to    ILP-006-000000536
ILP-006-000000538    to    ILP-006-000000539
ILP-006-000000541    to    ILP-006-000000543
ILP-006-000000550    to    ILP-006-000000551
ILP-006-000000553    to    ILP-006-000000576
ILP-006-000000579    to    ILP-006-000000579
ILP-006-000000582    to    ILP-006-000000591
ILP-006-000000595    to    ILP-006-000000616
ILP-006-000000619    to    ILP-006-000000619
ILP-006-000000621    to    ILP-006-000000637
ILP-006-000000642    to    ILP-006-000000648
ILP-006-000000651    to    ILP-006-000000654
ILP-006-000000656    to    ILP-006-000000656
ILP-006-000000662    to    ILP-006-000000662
ILP-006-000000664    to    ILP-006-000000665

| | | |
|---|---|---|
| ILP-006-000000667 | to | ILP-006-000000667 |
| ILP-006-000000669 | to | ILP-006-000000669 |
| ILP-006-000000672 | to | ILP-006-000000677 |
| ILP-006-000000679 | to | ILP-006-000000692 |
| ILP-006-000000695 | to | ILP-006-000000706 |
| ILP-006-000000710 | to | ILP-006-000000719 |
| ILP-006-000000721 | to | ILP-006-000000727 |
| ILP-006-000000729 | to | ILP-006-000000732 |
| ILP-006-000000734 | to | ILP-006-000000767 |
| ILP-006-000000770 | to | ILP-006-000000770 |
| ILP-006-000000772 | to | ILP-006-000000786 |
| ILP-006-000000788 | to | ILP-006-000000790 |
| ILP-006-000000792 | to | ILP-006-000000793 |
| ILP-006-000000796 | to | ILP-006-000000834 |
| ILP-006-000000836 | to | ILP-006-000000837 |
| ILP-006-000000842 | to | ILP-006-000000845 |
| ILP-006-000000848 | to | ILP-006-000000851 |
| ILP-006-000000857 | to | ILP-006-000000870 |
| ILP-006-000000872 | to | ILP-006-000000872 |
| ILP-006-000000875 | to | ILP-006-000000880 |
| ILP-006-000000882 | to | ILP-006-000000888 |
| ILP-006-000000890 | to | ILP-006-000000896 |
| ILP-006-000000898 | to | ILP-006-000000898 |
| ILP-006-000000900 | to | ILP-006-000000906 |
| ILP-006-000000912 | to | ILP-006-000000912 |
| ILP-006-000000917 | to | ILP-006-000000927 |
| ILP-006-000000929 | to | ILP-006-000000938 |
| ILP-006-000000942 | to | ILP-006-000000942 |
| ILP-006-000000945 | to | ILP-006-000000950 |
| ILP-006-000000957 | to | ILP-006-000000957 |
| ILP-006-000000959 | to | ILP-006-000000960 |
| ILP-006-000000962 | to | ILP-006-000000963 |
| ILP-006-000000965 | to | ILP-006-000000966 |
| ILP-006-000000968 | to | ILP-006-000000969 |
| ILP-006-000000971 | to | ILP-006-000000972 |
| ILP-006-000000974 | to | ILP-006-000000980 |
| ILP-006-000000985 | to | ILP-006-000000990 |
| ILP-006-000000992 | to | ILP-006-000000992 |
| ILP-006-000000994 | to | ILP-006-000000998 |
| ILP-006-000001006 | to | ILP-006-000001011 |
| ILP-006-000001013 | to | ILP-006-000001014 |
| ILP-006-000001016 | to | ILP-006-000001019 |
| ILP-006-000001048 | to | ILP-006-000001055 |
| ILP-006-000001057 | to | ILP-006-000001058 |

| | | |
|---|---|---|
| ILP-006-000001063 | to | ILP-006-000001067 |
| ILP-006-000001069 | to | ILP-006-000001069 |
| ILP-006-000001071 | to | ILP-006-000001072 |
| ILP-006-000001079 | to | ILP-006-000001084 |
| ILP-006-000001087 | to | ILP-006-000001091 |
| ILP-006-000001098 | to | ILP-006-000001098 |
| ILP-006-000001100 | to | ILP-006-000001100 |
| ILP-006-000001117 | to | ILP-006-000001120 |
| ILP-006-000001122 | to | ILP-006-000001124 |
| ILP-006-000001127 | to | ILP-006-000001131 |
| ILP-006-000001133 | to | ILP-006-000001150 |
| ILP-006-000001155 | to | ILP-006-000001163 |
| ILP-006-000001180 | to | ILP-006-000001180 |
| ILP-006-000001192 | to | ILP-006-000001196 |
| ILP-006-000001200 | to | ILP-006-000001200 |
| ILP-006-000001205 | to | ILP-006-000001206 |
| ILP-006-000001208 | to | ILP-006-000001209 |
| ILP-006-000001213 | to | ILP-006-000001213 |
| ILP-006-000001215 | to | ILP-006-000001215 |
| ILP-006-000001218 | to | ILP-006-000001218 |
| ILP-006-000001269 | to | ILP-006-000001276 |
| ILP-006-000001279 | to | ILP-006-000001285 |
| ILP-006-000001290 | to | ILP-006-000001295 |
| ILP-006-000001300 | to | ILP-006-000001306 |
| ILP-006-000001308 | to | ILP-006-000001308 |
| ILP-006-000001323 | to | ILP-006-000001323 |
| ILP-006-000001325 | to | ILP-006-000001325 |
| ILP-006-000001327 | to | ILP-006-000001327 |
| ILP-006-000001331 | to | ILP-006-000001331 |
| ILP-006-000001334 | to | ILP-006-000001334 |
| ILP-006-000001336 | to | ILP-006-000001336 |
| ILP-006-000001338 | to | ILP-006-000001339 |
| ILP-006-000001341 | to | ILP-006-000001365 |
| ILP-006-000001367 | to | ILP-006-000001391 |
| ILP-006-000001393 | to | ILP-006-000001395 |
| ILP-006-000001397 | to | ILP-006-000001406 |
| ILP-006-000001439 | to | ILP-006-000001475 |
| ILP-006-000001479 | to | ILP-006-000001493 |
| ILP-006-000001495 | to | ILP-006-000001497 |
| ILP-006-000001501 | to | ILP-006-000001503 |
| ILP-006-000001505 | to | ILP-006-000001506 |
| ILP-006-000001508 | to | ILP-006-000001522 |
| ILP-006-000001526 | to | ILP-006-000001526 |
| ILP-006-000001528 | to | ILP-006-000001528 |

| | | |
|---|---|---|
| ILP-006-000001530 | to | ILP-006-000001537 |
| ILP-006-000001541 | to | ILP-006-000001544 |
| ILP-006-000001546 | to | ILP-006-000001549 |
| ILP-006-000001552 | to | ILP-006-000001559 |
| ILP-006-000001561 | to | ILP-006-000001568 |
| ILP-006-000001570 | to | ILP-006-000001572 |
| ILP-006-000001574 | to | ILP-006-000001581 |
| ILP-006-000001583 | to | ILP-006-000001583 |
| ILP-006-000001585 | to | ILP-006-000001585 |
| ILP-006-000001590 | to | ILP-006-000001590 |
| ILP-006-000001597 | to | ILP-006-000001604 |
| ILP-006-000001607 | to | ILP-006-000001610 |
| ILP-006-000001613 | to | ILP-006-000001624 |
| ILP-006-000001626 | to | ILP-006-000001626 |
| ILP-006-000001628 | to | ILP-006-000001634 |
| ILP-006-000001641 | to | ILP-006-000001645 |
| ILP-006-000001653 | to | ILP-006-000001653 |
| ILP-006-000001658 | to | ILP-006-000001665 |
| ILP-006-000001672 | to | ILP-006-000001672 |
| ILP-006-000001674 | to | ILP-006-000001681 |
| ILP-006-000001683 | to | ILP-006-000001691 |
| ILP-006-000001693 | to | ILP-006-000001703 |
| ILP-006-000001705 | to | ILP-006-000001707 |
| ILP-006-000001709 | to | ILP-006-000001732 |
| ILP-006-000001734 | to | ILP-006-000001744 |
| ILP-009-000000001 | to | ILP-009-000000002 |
| ILP-009-000000004 | to | ILP-009-000000010 |
| ILP-009-000000012 | to | ILP-009-000000013 |
| ILP-009-000000019 | to | ILP-009-000000039 |
| ILP-009-000000041 | to | ILP-009-000000053 |
| ILP-009-000000055 | to | ILP-009-000000070 |
| ILP-009-000000072 | to | ILP-009-000000076 |
| ILP-009-000000078 | to | ILP-009-000000088 |
| ILP-009-000000092 | to | ILP-009-000000093 |
| ILP-009-000000095 | to | ILP-009-000000101 |
| ILP-009-000000103 | to | ILP-009-000000120 |
| ILP-009-000000122 | to | ILP-009-000000122 |
| ILP-009-000000125 | to | ILP-009-000000130 |
| ILP-009-000000132 | to | ILP-009-000000135 |
| ILP-009-000000137 | to | ILP-009-000000137 |
| ILP-009-000000139 | to | ILP-009-000000172 |
| ILP-009-000000174 | to | ILP-009-000000177 |
| ILP-009-000000180 | to | ILP-009-000000185 |
| ILP-009-000000190 | to | ILP-009-000000191 |

| | | |
|---|---|---|
| ILP-009-000000194 | to | ILP-009-000000203 |
| ILP-009-000000207 | to | ILP-009-000000209 |
| ILP-009-000000211 | to | ILP-009-000000214 |
| ILP-009-000000216 | to | ILP-009-000000216 |
| ILP-009-000000218 | to | ILP-009-000000221 |
| ILP-009-000000226 | to | ILP-009-000000233 |
| ILP-009-000000237 | to | ILP-009-000000239 |
| ILP-009-000000242 | to | ILP-009-000000242 |
| ILP-009-000000244 | to | ILP-009-000000248 |
| ILP-009-000000250 | to | ILP-009-000000253 |
| ILP-009-000000256 | to | ILP-009-000000261 |
| ILP-009-000000264 | to | ILP-009-000000266 |
| ILP-009-000000268 | to | ILP-009-000000275 |
| ILP-009-000000277 | to | ILP-009-000000286 |
| ILP-009-000000289 | to | ILP-009-000000289 |
| ILP-009-000000291 | to | ILP-009-000000315 |
| ILP-009-000000317 | to | ILP-009-000000324 |
| ILP-009-000000327 | to | ILP-009-000000327 |
| ILP-009-000000330 | to | ILP-009-000000331 |
| ILP-009-000000333 | to | ILP-009-000000334 |
| ILP-009-000000336 | to | ILP-009-000000354 |
| ILP-009-000000357 | to | ILP-009-000000357 |
| ILP-009-000000359 | to | ILP-009-000000361 |
| ILP-009-000000363 | to | ILP-009-000000365 |
| ILP-009-000000367 | to | ILP-009-000000376 |
| ILP-009-000000379 | to | ILP-009-000000381 |
| ILP-009-000000383 | to | ILP-009-000000385 |
| ILP-009-000000388 | to | ILP-009-000000388 |
| ILP-009-000000391 | to | ILP-009-000000393 |
| ILP-009-000000395 | to | ILP-009-000000422 |
| ILP-009-000000426 | to | ILP-009-000000428 |
| ILP-009-000000432 | to | ILP-009-000000433 |
| ILP-009-000000435 | to | ILP-009-000000444 |
| ILP-009-000000447 | to | ILP-009-000000458 |
| ILP-009-000000460 | to | ILP-009-000000464 |
| ILP-009-000000467 | to | ILP-009-000000476 |
| ILP-009-000000478 | to | ILP-009-000000478 |
| ILP-009-000000485 | to | ILP-009-000000485 |
| ILP-009-000000487 | to | ILP-009-000000488 |
| ILP-009-000000491 | to | ILP-009-000000495 |
| ILP-009-000000497 | to | ILP-009-000000507 |
| ILP-009-000000510 | to | ILP-009-000000518 |
| ILP-009-000000521 | to | ILP-009-000000525 |
| ILP-009-000000529 | to | ILP-009-000000531 |

| | | |
|---|---|---|
| ILP-009-000000533 | to | ILP-009-000000541 |
| ILP-009-000000543 | to | ILP-009-000000543 |
| ILP-009-000000545 | to | ILP-009-000000546 |
| ILP-009-000000548 | to | ILP-009-000000558 |
| ILP-009-000000562 | to | ILP-009-000000564 |
| ILP-009-000000566 | to | ILP-009-000000573 |
| ILP-009-000000578 | to | ILP-009-000000578 |
| ILP-009-000000580 | to | ILP-009-000000580 |
| ILP-009-000000582 | to | ILP-009-000000585 |
| ILP-009-000000587 | to | ILP-009-000000587 |
| ILP-009-000000591 | to | ILP-009-000000594 |
| ILP-009-000000596 | to | ILP-009-000000596 |
| ILP-009-000000598 | to | ILP-009-000000598 |
| ILP-009-000000603 | to | ILP-009-000000608 |
| ILP-009-000000610 | to | ILP-009-000000610 |
| ILP-009-000000615 | to | ILP-009-000000615 |
| ILP-009-000000619 | to | ILP-009-000000624 |
| ILP-009-000000627 | to | ILP-009-000000627 |
| ILP-009-000000629 | to | ILP-009-000000633 |
| ILP-009-000000637 | to | ILP-009-000000647 |
| ILP-009-000000650 | to | ILP-009-000000650 |
| ILP-009-000000652 | to | ILP-009-000000665 |
| ILP-009-000000667 | to | ILP-009-000000667 |
| ILP-009-000000675 | to | ILP-009-000000683 |
| ILP-009-000000689 | to | ILP-009-000000690 |
| ILP-009-000000692 | to | ILP-009-000000694 |
| ILP-009-000000696 | to | ILP-009-000000697 |
| ILP-009-000000699 | to | ILP-009-000000708 |
| ILP-009-000000711 | to | ILP-009-000000720 |
| ILP-009-000000722 | to | ILP-009-000000725 |
| ILP-009-000000727 | to | ILP-009-000000728 |
| ILP-009-000000730 | to | ILP-009-000000772 |
| ILP-009-000000775 | to | ILP-009-000000775 |
| ILP-009-000000777 | to | ILP-009-000000777 |
| ILP-009-000000779 | to | ILP-009-000000793 |
| ILP-009-000000795 | to | ILP-009-000000811 |
| ILP-009-000000813 | to | ILP-009-000000828 |
| ILP-009-000000831 | to | ILP-009-000000836 |
| ILP-009-000000839 | to | ILP-009-000000850 |
| ILP-009-000000852 | to | ILP-009-000000852 |
| ILP-009-000000854 | to | ILP-009-000000856 |
| ILP-009-000000858 | to | ILP-009-000000870 |
| ILP-009-000000872 | to | ILP-009-000000877 |
| ILP-009-000000879 | to | ILP-009-000000886 |

| | | |
|---|---|---|
| ILP-009-000000888 | to | ILP-009-000000889 |
| ILP-009-000000891 | to | ILP-009-000000891 |
| ILP-009-000000893 | to | ILP-009-000000893 |
| ILP-009-000000895 | to | ILP-009-000000897 |
| ILP-009-000000899 | to | ILP-009-000000899 |
| ILP-009-000000901 | to | ILP-009-000000901 |
| ILP-009-000000905 | to | ILP-009-000000910 |
| ILP-009-000000912 | to | ILP-009-000000912 |
| ILP-009-000000914 | to | ILP-009-000000920 |
| ILP-009-000000922 | to | ILP-009-000000931 |
| ILP-009-000000933 | to | ILP-009-000000933 |
| ILP-009-000000935 | to | ILP-009-000000961 |
| ILP-009-000000963 | to | ILP-009-000000966 |
| ILP-009-000000968 | to | ILP-009-000000980 |
| ILP-009-000000983 | to | ILP-009-000000994 |
| ILP-009-000000996 | to | ILP-009-000001000 |
| ILP-009-000001002 | to | ILP-009-000001025 |
| ILP-009-000001027 | to | ILP-009-000001053 |
| ILP-009-000001055 | to | ILP-009-000001056 |
| ILP-009-000001059 | to | ILP-009-000001063 |
| ILP-009-000001066 | to | ILP-009-000001069 |
| ILP-009-000001071 | to | ILP-009-000001075 |
| ILP-009-000001077 | to | ILP-009-000001078 |
| ILP-009-000001081 | to | ILP-009-000001081 |
| ILP-009-000001086 | to | ILP-009-000001086 |
| ILP-009-000001092 | to | ILP-009-000001092 |
| ILP-009-000001106 | to | ILP-009-000001110 |
| ILP-009-000001112 | to | ILP-009-000001113 |
| ILP-009-000001115 | to | ILP-009-000001150 |
| ILP-009-000001152 | to | ILP-009-000001154 |
| ILP-009-000001158 | to | ILP-009-000001161 |
| ILP-009-000001163 | to | ILP-009-000001173 |
| ILP-009-000001175 | to | ILP-009-000001179 |
| ILP-009-000001181 | to | ILP-009-000001197 |
| ILP-009-000001199 | to | ILP-009-000001211 |
| ILP-009-000001217 | to | ILP-009-000001218 |
| ILP-009-000001220 | to | ILP-009-000001231 |
| ILP-009-000001233 | to | ILP-009-000001233 |
| ILP-009-000001235 | to | ILP-009-000001241 |
| ILP-009-000001244 | to | ILP-009-000001248 |
| ILP-009-000001250 | to | ILP-009-000001254 |
| ILP-009-000001256 | to | ILP-009-000001257 |
| ILP-009-000001259 | to | ILP-009-000001276 |
| ILP-009-000001278 | to | ILP-009-000001278 |

| | | |
|---|---|---|
| ILP-009-000001280 | to | ILP-009-000001281 |
| ILP-009-000001283 | to | ILP-009-000001286 |
| ILP-009-000001288 | to | ILP-009-000001292 |
| ILP-009-000001294 | to | ILP-009-000001295 |
| ILP-009-000001297 | to | ILP-009-000001300 |
| ILP-009-000001303 | to | ILP-009-000001309 |
| ILP-009-000001311 | to | ILP-009-000001312 |
| ILP-009-000001314 | to | ILP-009-000001339 |
| ILP-009-000001341 | to | ILP-009-000001352 |
| ILP-009-000001354 | to | ILP-009-000001354 |
| ILP-009-000001359 | to | ILP-009-000001371 |
| ILP-009-000001373 | to | ILP-009-000001474 |
| ILP-009-000001476 | to | ILP-009-000001476 |
| ILP-009-000001478 | to | ILP-009-000001641 |
| ILP-009-000001643 | to | ILP-009-000001643 |
| ILP-009-000001645 | to | ILP-009-000001646 |
| ILP-009-000001648 | to | ILP-009-000001648 |
| ILP-009-000001650 | to | ILP-009-000001653 |
| ILP-009-000001655 | to | ILP-009-000001655 |
| ILP-009-000001657 | to | ILP-009-000001686 |
| ILP-009-000001688 | to | ILP-009-000001694 |
| ILP-009-000001696 | to | ILP-009-000001705 |
| ILP-009-000001707 | to | ILP-009-000001723 |
| ILP-009-000001725 | to | ILP-009-000001726 |
| ILP-009-000001728 | to | ILP-009-000001730 |
| ILP-009-000001733 | to | ILP-009-000001740 |
| ILP-009-000001742 | to | ILP-009-000001760 |
| ILP-009-000001763 | to | ILP-009-000001764 |
| ILP-009-000001767 | to | ILP-009-000001770 |
| ILP-009-000001772 | to | ILP-009-000001783 |
| ILP-009-000001787 | to | ILP-009-000001788 |
| ILP-009-000001790 | to | ILP-009-000001809 |
| ILP-009-000001811 | to | ILP-009-000001813 |
| ILP-009-000001815 | to | ILP-009-000001817 |
| ILP-009-000001819 | to | ILP-009-000001826 |
| ILP-009-000001828 | to | ILP-009-000001839 |
| ILP-009-000001841 | to | ILP-009-000001871 |
| ILP-009-000001874 | to | ILP-009-000001917 |
| ILP-009-000001919 | to | ILP-009-000001933 |
| ILP-009-000001936 | to | ILP-009-000001950 |
| ILP-009-000001956 | to | ILP-009-000001956 |
| ILP-009-000001958 | to | ILP-009-000001994 |
| ILP-009-000001996 | to | ILP-009-000001997 |
| ILP-009-000002001 | to | ILP-009-000002003 |

| | | |
|---|---|---|
| ILP-009-000002005 | to | ILP-009-000002007 |
| ILP-009-000002011 | to | ILP-009-000002022 |
| ILP-009-000002025 | to | ILP-009-000002025 |
| ILP-009-000002027 | to | ILP-009-000002036 |
| ILP-009-000002038 | to | ILP-009-000002043 |
| ILP-009-000002045 | to | ILP-009-000002046 |
| ILP-009-000002048 | to | ILP-009-000002057 |
| ILP-009-000002061 | to | ILP-009-000002081 |
| ILP-009-000002083 | to | ILP-009-000002090 |
| ILP-009-000002092 | to | ILP-009-000002093 |
| ILP-009-000002096 | to | ILP-009-000002100 |
| ILP-009-000002103 | to | ILP-009-000002106 |
| ILP-009-000002108 | to | ILP-009-000002112 |
| ILP-009-000002114 | to | ILP-009-000002115 |
| ILP-009-000002118 | to | ILP-009-000002118 |
| ILP-009-000002123 | to | ILP-009-000002123 |
| ILP-009-000002129 | to | ILP-009-000002129 |
| ILP-009-000002143 | to | ILP-009-000002147 |
| ILP-009-000002149 | to | ILP-009-000002150 |
| ILP-009-000002152 | to | ILP-009-000002187 |
| ILP-009-000002189 | to | ILP-009-000002191 |
| ILP-009-000002195 | to | ILP-009-000002198 |
| ILP-009-000002200 | to | ILP-009-000002210 |
| ILP-009-000002212 | to | ILP-009-000002216 |
| ILP-009-000002218 | to | ILP-009-000002234 |
| ILP-009-000002236 | to | ILP-009-000002248 |
| ILP-009-000002254 | to | ILP-009-000002256 |
| ILP-009-000002259 | to | ILP-009-000002269 |
| ILP-009-000002271 | to | ILP-009-000002274 |
| ILP-009-000002276 | to | ILP-009-000002276 |
| ILP-009-000002281 | to | ILP-009-000002281 |
| ILP-009-000002283 | to | ILP-009-000002283 |
| ILP-009-000002285 | to | ILP-009-000002285 |
| ILP-009-000002287 | to | ILP-009-000002297 |
| ILP-009-000002299 | to | ILP-009-000002322 |
| ILP-009-000002324 | to | ILP-009-000002326 |
| ILP-009-000002328 | to | ILP-009-000002367 |
| ILP-009-000002369 | to | ILP-009-000002369 |
| ILP-009-000002371 | to | ILP-009-000002434 |
| ILP-009-000002445 | to | ILP-009-000002445 |
| ILP-009-000002453 | to | ILP-009-000002470 |
| ILP-009-000002472 | to | ILP-009-000002476 |
| ILP-009-000002478 | to | ILP-009-000002490 |
| ILP-009-000002492 | to | ILP-009-000002504 |

| | | |
|---|---|---|
| ILP-009-000002506 | to | ILP-009-000002515 |
| ILP-009-000002517 | to | ILP-009-000002534 |
| ILP-009-000002536 | to | ILP-009-000002553 |
| ILP-009-000002555 | to | ILP-009-000002558 |
| ILP-009-000002560 | to | ILP-009-000002560 |
| ILP-009-000002564 | to | ILP-009-000002564 |
| ILP-009-000002566 | to | ILP-009-000002566 |
| ILP-009-000002568 | to | ILP-009-000002570 |
| ILP-009-000002572 | to | ILP-009-000002572 |
| ILP-009-000002574 | to | ILP-009-000002586 |
| ILP-009-000002588 | to | ILP-009-000002595 |
| ILP-009-000002597 | to | ILP-009-000002601 |
| ILP-009-000002604 | to | ILP-009-000002622 |
| ILP-009-000002624 | to | ILP-009-000002624 |
| ILP-009-000002627 | to | ILP-009-000002629 |
| ILP-009-000002631 | to | ILP-009-000002631 |
| ILP-009-000002635 | to | ILP-009-000002653 |
| ILP-009-000002655 | to | ILP-009-000002662 |
| ILP-009-000002664 | to | ILP-009-000002668 |
| ILP-009-000002671 | to | ILP-009-000002689 |
| ILP-009-000002691 | to | ILP-009-000002691 |
| ILP-009-000002694 | to | ILP-009-000002694 |
| ILP-009-000002698 | to | ILP-009-000002698 |
| ILP-009-000002711 | to | ILP-009-000002726 |
| ILP-009-000002728 | to | ILP-009-000002735 |
| ILP-009-000002737 | to | ILP-009-000002741 |
| ILP-009-000002744 | to | ILP-009-000002762 |
| ILP-009-000002764 | to | ILP-009-000002764 |
| ILP-009-000002767 | to | ILP-009-000002767 |
| ILP-009-000002772 | to | ILP-009-000002772 |
| ILP-009-000002784 | to | ILP-009-000002790 |
| ILP-009-000002793 | to | ILP-009-000002795 |
| ILP-009-000002797 | to | ILP-009-000002812 |
| ILP-009-000002814 | to | ILP-009-000002835 |
| ILP-009-000002838 | to | ILP-009-000002849 |
| ILP-009-000002851 | to | ILP-009-000002863 |
| ILP-009-000002865 | to | ILP-009-000002865 |
| ILP-009-000002867 | to | ILP-009-000002871 |
| ILP-009-000002874 | to | ILP-009-000002886 |
| ILP-009-000002888 | to | ILP-009-000002900 |
| ILP-009-000002902 | to | ILP-009-000002902 |
| ILP-009-000002904 | to | ILP-009-000002981 |
| ILP-009-000002983 | to | ILP-009-000002990 |
| ILP-009-000002994 | to | ILP-009-000002997 |

| | | |
|---|---|---|
| ILP-009-000002999 | to | ILP-009-000003003 |
| ILP-009-000003006 | to | ILP-009-000003012 |
| ILP-009-000003015 | to | ILP-009-000003024 |
| ILP-009-000003028 | to | ILP-009-000003031 |
| ILP-009-000003033 | to | ILP-009-000003037 |
| ILP-009-000003040 | to | ILP-009-000003047 |
| ILP-009-000003049 | to | ILP-009-000003057 |
| ILP-009-000003061 | to | ILP-009-000003064 |
| ILP-009-000003066 | to | ILP-009-000003070 |
| ILP-009-000003073 | to | ILP-009-000003086 |
| ILP-009-000003088 | to | ILP-009-000003089 |
| ILP-009-000003091 | to | ILP-009-000003093 |
| ILP-009-000003096 | to | ILP-009-000003103 |
| ILP-009-000003105 | to | ILP-009-000003110 |
| ILP-009-000003112 | to | ILP-009-000003114 |
| ILP-009-000003116 | to | ILP-009-000003136 |
| ILP-009-000003138 | to | ILP-009-000003138 |
| ILP-009-000003140 | to | ILP-009-000003149 |
| ILP-009-000003153 | to | ILP-009-000003153 |
| ILP-009-000003155 | to | ILP-009-000003155 |
| ILP-009-000003157 | to | ILP-009-000003161 |
| ILP-009-000003165 | to | ILP-009-000003165 |
| ILP-009-000003169 | to | ILP-009-000003175 |
| ILP-009-000003177 | to | ILP-009-000003178 |
| ILP-009-000003180 | to | ILP-009-000003195 |
| ILP-009-000003197 | to | ILP-009-000003197 |
| ILP-009-000003199 | to | ILP-009-000003200 |
| ILP-009-000003205 | to | ILP-009-000003206 |
| ILP-009-000003210 | to | ILP-009-000003217 |
| ILP-009-000003219 | to | ILP-009-000003230 |
| ILP-009-000003234 | to | ILP-009-000003235 |
| ILP-009-000003241 | to | ILP-009-000003243 |
| ILP-009-000003246 | to | ILP-009-000003252 |
| ILP-009-000003259 | to | ILP-009-000003271 |
| ILP-009-000003279 | to | ILP-009-000003279 |
| ILP-009-000003285 | to | ILP-009-000003294 |
| ILP-009-000003305 | to | ILP-009-000003306 |
| ILP-009-000003308 | to | ILP-009-000003309 |
| ILP-009-000003313 | to | ILP-009-000003313 |
| ILP-009-000003330 | to | ILP-009-000003332 |
| ILP-009-000003337 | to | ILP-009-000003339 |
| ILP-009-000003344 | to | ILP-009-000003345 |
| ILP-009-000003347 | to | ILP-009-000003348 |
| ILP-009-000003357 | to | ILP-009-000003359 |

| | | |
|---|---|---|
| ILP-009-000003367 | to | ILP-009-000003367 |
| ILP-009-000003369 | to | ILP-009-000003371 |
| ILP-009-000003373 | to | ILP-009-000003373 |
| ILP-009-000003376 | to | ILP-009-000003380 |
| ILP-009-000003382 | to | ILP-009-000003386 |
| ILP-009-000003389 | to | ILP-009-000003404 |
| ILP-009-000003407 | to | ILP-009-000003407 |
| ILP-009-000003409 | to | ILP-009-000003409 |
| ILP-009-000003411 | to | ILP-009-000003412 |
| ILP-009-000003419 | to | ILP-009-000003434 |
| ILP-009-000003437 | to | ILP-009-000003438 |
| ILP-009-000003441 | to | ILP-009-000003443 |
| ILP-009-000003445 | to | ILP-009-000003451 |
| ILP-009-000003453 | to | ILP-009-000003459 |
| ILP-009-000003461 | to | ILP-009-000003481 |
| ILP-009-000003483 | to | ILP-009-000003488 |
| ILP-009-000003490 | to | ILP-009-000003500 |
| ILP-009-000003502 | to | ILP-009-000003503 |
| ILP-009-000003506 | to | ILP-009-000003537 |
| ILP-009-000003539 | to | ILP-009-000003541 |
| ILP-009-000003543 | to | ILP-009-000003559 |
| ILP-009-000003561 | to | ILP-009-000003625 |
| ILP-009-000003627 | to | ILP-009-000003627 |
| ILP-009-000003629 | to | ILP-009-000003629 |
| ILP-009-000003631 | to | ILP-009-000003643 |
| ILP-009-000003645 | to | ILP-009-000003652 |
| ILP-009-000003654 | to | ILP-009-000003658 |
| ILP-009-000003661 | to | ILP-009-000003679 |
| ILP-009-000003681 | to | ILP-009-000003681 |
| ILP-009-000003684 | to | ILP-009-000003686 |
| ILP-009-000003688 | to | ILP-009-000003688 |
| ILP-009-000003692 | to | ILP-009-000003710 |
| ILP-009-000003712 | to | ILP-009-000003719 |
| ILP-009-000003721 | to | ILP-009-000003725 |
| ILP-009-000003728 | to | ILP-009-000003746 |
| ILP-009-000003748 | to | ILP-009-000003748 |
| ILP-009-000003751 | to | ILP-009-000003751 |
| ILP-009-000003755 | to | ILP-009-000003755 |
| ILP-009-000003768 | to | ILP-009-000003784 |
| ILP-009-000003786 | to | ILP-009-000003793 |
| ILP-009-000003795 | to | ILP-009-000003799 |
| ILP-009-000003802 | to | ILP-009-000003820 |
| ILP-009-000003822 | to | ILP-009-000003822 |
| ILP-009-000003825 | to | ILP-009-000003825 |

| | | |
|---|---|---|
| ILP-009-000003830 | to | ILP-009-000003830 |
| ILP-009-000003842 | to | ILP-009-000003849 |
| ILP-009-000003852 | to | ILP-009-000003854 |
| ILP-009-000003856 | to | ILP-009-000003861 |
| ILP-009-000003866 | to | ILP-009-000003876 |
| ILP-009-000003878 | to | ILP-009-000003887 |
| ILP-009-000003891 | to | ILP-009-000003892 |
| ILP-009-000003895 | to | ILP-009-000003909 |
| ILP-009-000003913 | to | ILP-009-000003913 |
| ILP-009-000003915 | to | ILP-009-000003915 |
| ILP-009-000003918 | to | ILP-009-000003929 |
| ILP-009-000003931 | to | ILP-009-000003943 |
| ILP-009-000003945 | to | ILP-009-000003945 |
| ILP-009-000003947 | to | ILP-009-000003951 |
| ILP-009-000003954 | to | ILP-009-000003966 |
| ILP-009-000003968 | to | ILP-009-000003980 |
| ILP-009-000003982 | to | ILP-009-000003982 |
| ILP-009-000003984 | to | ILP-009-000004061 |
| ILP-009-000004063 | to | ILP-009-000004070 |
| ILP-009-000004074 | to | ILP-009-000004077 |
| ILP-009-000004079 | to | ILP-009-000004083 |
| ILP-009-000004086 | to | ILP-009-000004092 |
| ILP-009-000004095 | to | ILP-009-000004104 |
| ILP-009-000004108 | to | ILP-009-000004111 |
| ILP-009-000004113 | to | ILP-009-000004117 |
| ILP-009-000004120 | to | ILP-009-000004127 |
| ILP-009-000004129 | to | ILP-009-000004138 |
| ILP-009-000004142 | to | ILP-009-000004145 |
| ILP-009-000004147 | to | ILP-009-000004151 |
| ILP-009-000004154 | to | ILP-009-000004167 |
| ILP-009-000004169 | to | ILP-009-000004170 |
| ILP-009-000004172 | to | ILP-009-000004174 |
| ILP-009-000004177 | to | ILP-009-000004179 |
| ILP-009-000004181 | to | ILP-009-000004188 |
| ILP-009-000004190 | to | ILP-009-000004190 |
| ILP-009-000004192 | to | ILP-009-000004195 |
| ILP-009-000004197 | to | ILP-009-000004199 |
| ILP-009-000004201 | to | ILP-009-000004203 |
| ILP-009-000004205 | to | ILP-009-000004207 |
| ILP-009-000004209 | to | ILP-009-000004214 |
| ILP-009-000004216 | to | ILP-009-000004240 |
| ILP-009-000004244 | to | ILP-009-000004244 |
| ILP-009-000004247 | to | ILP-009-000004247 |
| ILP-009-000004249 | to | ILP-009-000004250 |

ILP-009-000004253     to     ILP-009-000004260
ILP-009-000004262     to     ILP-009-000004267
ILP-009-000004269     to     ILP-009-000004271
ILP-009-000004273     to     ILP-009-000004309
ILP-009-000004311     to     ILP-009-000004332
ILP-009-000004334     to     ILP-009-000004334
ILP-009-000004336     to     ILP-009-000004360
ILP-009-000004367     to     ILP-009-000004367
ILP-009-000004371     to     ILP-009-000004371
ILP-009-000004389     to     ILP-009-000004391
ILP-009-000004395     to     ILP-009-000004395
ILP-009-000004397     to     ILP-009-000004397
ILP-009-000004399     to     ILP-009-000004403
ILP-009-000004407     to     ILP-009-000004407
ILP-009-000004411     to     ILP-009-000004418
ILP-009-000004420     to     ILP-009-000004421
ILP-009-000004423     to     ILP-009-000004442
ILP-009-000004444     to     ILP-009-000004444
ILP-009-000004446     to     ILP-009-000004447
ILP-009-000004452     to     ILP-009-000004453
ILP-009-000004460     to     ILP-009-000004467
ILP-009-000004469     to     ILP-009-000004480
ILP-009-000004483     to     ILP-009-000004485
ILP-009-000004489     to     ILP-009-000004489
ILP-009-000004493     to     ILP-009-000004493
ILP-009-000004495     to     ILP-009-000004500
ILP-009-000004505     to     ILP-009-000004507
ILP-009-000004509     to     ILP-009-000004511
ILP-009-000004514     to     ILP-009-000004514
ILP-009-000004518     to     ILP-009-000004521
ILP-009-000004524     to     ILP-009-000004531
ILP-009-000004535     to     ILP-009-000004535
ILP-009-000004537     to     ILP-009-000004538
ILP-009-000004540     to     ILP-009-000004542
ILP-009-000004544     to     ILP-009-000004548
ILP-009-000004551     to     ILP-009-000004552
ILP-009-000004555     to     ILP-009-000004556
ILP-009-000004570     to     ILP-009-000004570
ILP-009-000004578     to     ILP-009-000004578
ILP-009-000004580     to     ILP-009-000004580
ILP-009-000004584     to     ILP-009-000004590
ILP-009-000004594     to     ILP-009-000004602
ILP-009-000004613     to     ILP-009-000004613
ILP-009-000004618     to     ILP-009-000004636

| | | |
|---|---|---|
| ILP-009-000004647 | to | ILP-009-000004648 |
| ILP-009-000004650 | to | ILP-009-000004651 |
| ILP-009-000004655 | to | ILP-009-000004655 |
| ILP-009-000004673 | to | ILP-009-000004675 |
| ILP-009-000004680 | to | ILP-009-000004682 |
| ILP-009-000004687 | to | ILP-009-000004688 |
| ILP-009-000004690 | to | ILP-009-000004691 |
| ILP-009-000004700 | to | ILP-009-000004702 |
| ILP-009-000004710 | to | ILP-009-000004710 |
| ILP-009-000004713 | to | ILP-009-000004713 |
| ILP-009-000004724 | to | ILP-009-000004724 |
| ILP-009-000004727 | to | ILP-009-000004735 |
| ILP-009-000004737 | to | ILP-009-000004737 |
| ILP-009-000004743 | to | ILP-009-000004745 |
| ILP-009-000004747 | to | ILP-009-000004747 |
| ILP-009-000004750 | to | ILP-009-000004756 |
| ILP-009-000004758 | to | ILP-009-000004762 |
| ILP-009-000004765 | to | ILP-009-000004780 |
| ILP-009-000004783 | to | ILP-009-000004784 |
| ILP-009-000004787 | to | ILP-009-000004787 |
| ILP-009-000004789 | to | ILP-009-000004789 |
| ILP-009-000004791 | to | ILP-009-000004791 |
| ILP-009-000004793 | to | ILP-009-000004794 |
| ILP-009-000004801 | to | ILP-009-000004803 |
| ILP-009-000004805 | to | ILP-009-000004806 |
| ILP-009-000004808 | to | ILP-009-000004819 |
| ILP-009-000004821 | to | ILP-009-000004830 |
| ILP-009-000004832 | to | ILP-009-000004833 |
| ILP-009-000004835 | to | ILP-009-000004837 |
| ILP-009-000004840 | to | ILP-009-000004846 |
| ILP-009-000004850 | to | ILP-009-000004851 |
| ILP-009-000004855 | to | ILP-009-000004863 |
| ILP-009-000004867 | to | ILP-009-000004871 |
| ILP-009-000004873 | to | ILP-009-000004877 |
| ILP-009-000004886 | to | ILP-009-000004922 |
| ILP-009-000004925 | to | ILP-009-000004926 |
| ILP-009-000004929 | to | ILP-009-000004929 |
| ILP-009-000004931 | to | ILP-009-000004932 |
| ILP-009-000004934 | to | ILP-009-000004940 |
| ILP-009-000004942 | to | ILP-009-000004948 |
| ILP-009-000004950 | to | ILP-009-000004970 |
| ILP-009-000004972 | to | ILP-009-000004977 |
| ILP-009-000004979 | to | ILP-009-000004989 |
| ILP-009-000004991 | to | ILP-009-000004999 |

| | | |
|---|---|---|
| ILP-009-000005005 | to | ILP-009-000005007 |
| ILP-009-000005009 | to | ILP-009-000005017 |
| ILP-009-000005019 | to | ILP-009-000005024 |
| ILP-009-000005026 | to | ILP-009-000005028 |
| ILP-009-000005030 | to | ILP-009-000005030 |
| ILP-009-000005033 | to | ILP-009-000005034 |
| ILP-009-000005036 | to | ILP-009-000005036 |
| ILP-009-000005039 | to | ILP-009-000005056 |
| ILP-009-000005058 | to | ILP-009-000005059 |
| ILP-009-000005061 | to | ILP-009-000005062 |
| ILP-009-000005064 | to | ILP-009-000005076 |
| ILP-009-000005078 | to | ILP-009-000005095 |
| ILP-009-000005098 | to | ILP-009-000005115 |
| ILP-009-000005117 | to | ILP-009-000005118 |
| ILP-009-000005120 | to | ILP-009-000005140 |
| ILP-009-000005142 | to | ILP-009-000005143 |
| ILP-009-000005145 | to | ILP-009-000005145 |
| ILP-009-000005152 | to | ILP-009-000005158 |
| ILP-009-000005162 | to | ILP-009-000005211 |
| ILP-009-000005215 | to | ILP-009-000005220 |
| ILP-009-000005223 | to | ILP-009-000005229 |
| ILP-009-000005231 | to | ILP-009-000005232 |
| ILP-009-000005236 | to | ILP-009-000005238 |
| ILP-009-000005242 | to | ILP-009-000005246 |
| ILP-009-000005251 | to | ILP-009-000005256 |
| ILP-009-000005258 | to | ILP-009-000005259 |
| ILP-009-000005261 | to | ILP-009-000005264 |
| ILP-009-000005266 | to | ILP-009-000005266 |
| ILP-009-000005268 | to | ILP-009-000005271 |
| ILP-009-000005274 | to | ILP-009-000005274 |
| ILP-009-000005276 | to | ILP-009-000005276 |
| ILP-009-000005280 | to | ILP-009-000005284 |
| ILP-009-000005286 | to | ILP-009-000005294 |
| ILP-009-000005297 | to | ILP-009-000005298 |
| ILP-009-000005300 | to | ILP-009-000005302 |
| ILP-009-000005305 | to | ILP-009-000005331 |
| ILP-009-000005333 | to | ILP-009-000005336 |
| ILP-009-000005339 | to | ILP-009-000005341 |
| ILP-009-000005343 | to | ILP-009-000005351 |
| ILP-009-000005354 | to | ILP-009-000005360 |
| ILP-009-000005362 | to | ILP-009-000005368 |
| ILP-009-000005370 | to | ILP-009-000005370 |
| ILP-009-000005373 | to | ILP-009-000005376 |
| ILP-009-000005378 | to | ILP-009-000005378 |

| | | |
|---|---|---|
| ILP-009-000005384 | to | ILP-009-000005486 |
| ILP-009-000005488 | to | ILP-009-000005579 |
| ILP-009-000005582 | to | ILP-009-000005586 |
| ILP-009-000005588 | to | ILP-009-000005627 |
| ILP-009-000005629 | to | ILP-009-000005631 |
| ILP-009-000005638 | to | ILP-009-000005667 |
| ILP-009-000005669 | to | ILP-009-000005820 |
| ILP-009-000005824 | to | ILP-009-000005864 |
| ILP-009-000005866 | to | ILP-009-000005972 |
| ILP-009-000005974 | to | ILP-009-000005977 |
| ILP-009-000005981 | to | ILP-009-000005983 |
| ILP-009-000005985 | to | ILP-009-000006040 |
| ILP-009-000006042 | to | ILP-009-000006142 |
| ILP-009-000006144 | to | ILP-009-000006202 |
| ILP-009-000006204 | to | ILP-009-000006206 |
| ILP-009-000006211 | to | ILP-009-000006253 |
| ILP-009-000006255 | to | ILP-009-000006256 |
| ILP-009-000006259 | to | ILP-009-000006259 |
| ILP-009-000006264 | to | ILP-009-000006286 |
| ILP-009-000006289 | to | ILP-009-000006299 |
| ILP-009-000006301 | to | ILP-009-000006323 |
| ILP-009-000006325 | to | ILP-009-000006337 |
| ILP-009-000006339 | to | ILP-009-000006371 |
| ILP-009-000006374 | to | ILP-009-000006386 |
| ILP-009-000006390 | to | ILP-009-000006394 |
| ILP-009-000006400 | to | ILP-009-000006400 |
| ILP-009-000006402 | to | ILP-009-000006418 |
| ILP-009-000006420 | to | ILP-009-000006435 |
| ILP-009-000006437 | to | ILP-009-000006437 |
| ILP-009-000006439 | to | ILP-009-000006443 |
| ILP-009-000006445 | to | ILP-009-000006453 |
| ILP-009-000006455 | to | ILP-009-000006457 |
| ILP-009-000006459 | to | ILP-009-000006461 |
| ILP-009-000006463 | to | ILP-009-000006463 |
| ILP-009-000006465 | to | ILP-009-000006465 |
| ILP-009-000006467 | to | ILP-009-000006469 |
| ILP-009-000006473 | to | ILP-009-000006479 |
| ILP-009-000006483 | to | ILP-009-000006496 |
| ILP-009-000006498 | to | ILP-009-000006511 |
| ILP-009-000006513 | to | ILP-009-000006513 |
| ILP-009-000006516 | to | ILP-009-000006517 |
| ILP-009-000006522 | to | ILP-009-000006523 |
| ILP-009-000006529 | to | ILP-009-000006529 |
| ILP-009-000006531 | to | ILP-009-000006546 |

| | | |
|---|---|---|
| ILP-009-000006548 | to | ILP-009-000006606 |
| ILP-009-000006611 | to | ILP-009-000006613 |
| ILP-009-000006616 | to | ILP-009-000006620 |
| ILP-009-000006622 | to | ILP-009-000006657 |
| ILP-009-000006659 | to | ILP-009-000006678 |
| ILP-009-000006680 | to | ILP-009-000006693 |
| ILP-009-000006696 | to | ILP-009-000006701 |
| ILP-009-000006703 | to | ILP-009-000006709 |
| ILP-009-000006711 | to | ILP-009-000006722 |
| ILP-009-000006724 | to | ILP-009-000006725 |
| ILP-009-000006727 | to | ILP-009-000006731 |
| ILP-009-000006733 | to | ILP-009-000006734 |
| ILP-009-000006736 | to | ILP-009-000006736 |
| ILP-009-000006738 | to | ILP-009-000006743 |
| ILP-009-000006746 | to | ILP-009-000006748 |
| ILP-009-000006750 | to | ILP-009-000006763 |
| ILP-009-000006766 | to | ILP-009-000006770 |
| ILP-009-000006772 | to | ILP-009-000006785 |
| ILP-009-000006787 | to | ILP-009-000006787 |
| ILP-009-000006790 | to | ILP-009-000006791 |
| ILP-009-000006794 | to | ILP-009-000006799 |
| ILP-009-000006802 | to | ILP-009-000006819 |
| ILP-009-000006822 | to | ILP-009-000006822 |
| ILP-009-000006828 | to | ILP-009-000006828 |
| ILP-009-000006831 | to | ILP-009-000006834 |
| ILP-009-000006837 | to | ILP-009-000006849 |
| ILP-009-000006851 | to | ILP-009-000006853 |
| ILP-009-000006858 | to | ILP-009-000006860 |
| ILP-009-000006862 | to | ILP-009-000006864 |
| ILP-009-000006866 | to | ILP-009-000006867 |
| ILP-009-000006869 | to | ILP-009-000006870 |
| ILP-009-000006876 | to | ILP-009-000006876 |
| ILP-009-000006886 | to | ILP-009-000006887 |
| ILP-009-000006889 | to | ILP-009-000006892 |
| ILP-009-000006894 | to | ILP-009-000006898 |
| ILP-009-000006901 | to | ILP-009-000006902 |
| ILP-009-000006904 | to | ILP-009-000006907 |
| ILP-009-000006909 | to | ILP-009-000006915 |
| ILP-009-000006918 | to | ILP-009-000006918 |
| ILP-009-000006926 | to | ILP-009-000006926 |
| ILP-009-000006929 | to | ILP-009-000006932 |
| ILP-009-000006934 | to | ILP-009-000006934 |
| ILP-009-000006941 | to | ILP-009-000006941 |
| ILP-009-000006965 | to | ILP-009-000006968 |

ILP-009-000006971 to ILP-009-000006972
ILP-009-000006977 to ILP-009-000006982
ILP-009-000006984 to ILP-009-000006985
ILP-009-000006994 to ILP-009-000006997
ILP-009-000007002 to ILP-009-000007002
ILP-009-000007005 to ILP-009-000007007
ILP-009-000007010 to ILP-009-000007011
ILP-009-000007015 to ILP-009-000007021
ILP-009-000007025 to ILP-009-000007025
ILP-009-000007027 to ILP-009-000007027
ILP-009-000007038 to ILP-009-000007039
ILP-009-000007042 to ILP-009-000007043
ILP-009-000007046 to ILP-009-000007046
ILP-009-000007049 to ILP-009-000007053
ILP-009-000007056 to ILP-009-000007065
ILP-009-000007068 to ILP-009-000007071
ILP-009-000007073 to ILP-009-000007135
ILP-009-000007141 to ILP-009-000007145
ILP-009-000007148 to ILP-009-000007163
ILP-009-000007165 to ILP-009-000007169
ILP-009-000007171 to ILP-009-000007182
ILP-009-000007184 to ILP-009-000007195
ILP-009-000007197 to ILP-009-000007222
ILP-009-000007225 to ILP-009-000007245
ILP-009-000007247 to ILP-009-000007249
ILP-009-000007255 to ILP-009-000007258
ILP-009-000007260 to ILP-009-000007265
ILP-009-000007271 to ILP-009-000007291
ILP-009-000007293 to ILP-009-000007300
ILP-009-000007302 to ILP-009-000007309
ILP-009-000007316 to ILP-009-000007323
ILP-009-000007325 to ILP-009-000007326
ILP-009-000007329 to ILP-009-000007330
ILP-009-000007332 to ILP-009-000007332
ILP-009-000007335 to ILP-009-000007343
ILP-009-000007345 to ILP-009-000007362
ILP-009-000007364 to ILP-009-000007364
ILP-009-000007367 to ILP-009-000007375
ILP-009-000007377 to ILP-009-000007392
ILP-009-000007394 to ILP-009-000007401
ILP-009-000007404 to ILP-009-000007412
ILP-009-000007417 to ILP-009-000007432
ILP-009-000007434 to ILP-009-000007438
ILP-009-000007460 to ILP-009-000007466

| | | |
|---|---|---|
| ILP-009-000007470 | to | ILP-009-000007478 |
| ILP-009-000007480 | to | ILP-009-000007480 |
| ILP-009-000007482 | to | ILP-009-000007487 |
| ILP-009-000007490 | to | ILP-009-000007506 |
| ILP-009-000007508 | to | ILP-009-000007508 |
| ILP-009-000007511 | to | ILP-009-000007511 |
| ILP-009-000007513 | to | ILP-009-000007514 |
| ILP-009-000007516 | to | ILP-009-000007523 |
| ILP-009-000007525 | to | ILP-009-000007525 |
| ILP-009-000007528 | to | ILP-009-000007537 |
| ILP-009-000007540 | to | ILP-009-000007550 |
| ILP-009-000007553 | to | ILP-009-000007566 |
| ILP-009-000007570 | to | ILP-009-000007573 |
| ILP-009-000007577 | to | ILP-009-000007577 |
| ILP-009-000007580 | to | ILP-009-000007599 |
| ILP-009-000007602 | to | ILP-009-000007603 |
| ILP-009-000007607 | to | ILP-009-000007617 |
| ILP-009-000007619 | to | ILP-009-000007621 |
| ILP-009-000007624 | to | ILP-009-000007627 |
| ILP-009-000007633 | to | ILP-009-000007640 |
| ILP-009-000007646 | to | ILP-009-000007659 |
| ILP-009-000007661 | to | ILP-009-000007661 |
| ILP-009-000007664 | to | ILP-009-000007665 |
| ILP-009-000007667 | to | ILP-009-000007669 |
| ILP-009-000007671 | to | ILP-009-000007672 |
| ILP-009-000007676 | to | ILP-009-000007678 |
| ILP-009-000007680 | to | ILP-009-000007683 |
| ILP-009-000007685 | to | ILP-009-000007686 |
| ILP-009-000007689 | to | ILP-009-000007698 |
| ILP-009-000007701 | to | ILP-009-000007715 |
| ILP-009-000007717 | to | ILP-009-000007731 |
| ILP-009-000007733 | to | ILP-009-000007734 |
| ILP-009-000007736 | to | ILP-009-000007741 |
| ILP-009-000007743 | to | ILP-009-000007761 |
| ILP-009-000007763 | to | ILP-009-000007777 |
| ILP-009-000007780 | to | ILP-009-000007794 |
| ILP-009-000007807 | to | ILP-009-000007807 |
| ILP-009-000007809 | to | ILP-009-000007809 |
| ILP-009-000007811 | to | ILP-009-000007811 |
| ILP-009-000007817 | to | ILP-009-000007817 |
| ILP-009-000007820 | to | ILP-009-000007822 |
| ILP-009-000007826 | to | ILP-009-000007831 |
| ILP-009-000007833 | to | ILP-009-000007861 |
| ILP-009-000007863 | to | ILP-009-000007874 |

| | | |
|---|---|---|
| ILP-009-000007877 | to | ILP-009-000007910 |
| ILP-009-000007912 | to | ILP-009-000007918 |
| ILP-009-000007920 | to | ILP-009-000007923 |
| ILP-009-000007927 | to | ILP-009-000007941 |
| ILP-009-000007943 | to | ILP-009-000007945 |
| ILP-009-000007947 | to | ILP-009-000007958 |
| ILP-009-000007960 | to | ILP-009-000007963 |
| ILP-009-000007965 | to | ILP-009-000007974 |
| ILP-009-000007980 | to | ILP-009-000007981 |
| ILP-009-000007983 | to | ILP-009-000007988 |
| ILP-009-000007990 | to | ILP-009-000007990 |
| ILP-009-000007992 | to | ILP-009-000007992 |
| ILP-009-000007995 | to | ILP-009-000008014 |
| ILP-009-000008016 | to | ILP-009-000008018 |
| ILP-009-000008023 | to | ILP-009-000008035 |
| ILP-009-000008037 | to | ILP-009-000008040 |
| ILP-009-000008042 | to | ILP-009-000008048 |
| ILP-009-000008051 | to | ILP-009-000008056 |
| ILP-009-000008059 | to | ILP-009-000008060 |
| ILP-009-000008062 | to | ILP-009-000008086 |
| ILP-009-000008090 | to | ILP-009-000008090 |
| ILP-009-000008092 | to | ILP-009-000008108 |
| ILP-009-000008132 | to | ILP-009-000008204 |
| ILP-009-000008206 | to | ILP-009-000008209 |
| ILP-009-000008211 | to | ILP-009-000008265 |
| ILP-009-000008278 | to | ILP-009-000008278 |
| ILP-009-000008298 | to | ILP-009-000008302 |
| ILP-009-000008304 | to | ILP-009-000008336 |
| ILP-009-000008340 | to | ILP-009-000008340 |
| ILP-009-000008353 | to | ILP-009-000008354 |
| ILP-009-000008356 | to | ILP-009-000008356 |
| ILP-009-000008358 | to | ILP-009-000008364 |
| ILP-009-000008366 | to | ILP-009-000008451 |
| ILP-009-000008453 | to | ILP-009-000008455 |
| ILP-009-000008458 | to | ILP-009-000008458 |
| ILP-009-000008461 | to | ILP-009-000008471 |
| ILP-009-000008473 | to | ILP-009-000008473 |
| ILP-009-000008476 | to | ILP-009-000008489 |
| ILP-009-000008492 | to | ILP-009-000008500 |
| ILP-009-000008504 | to | ILP-009-000008504 |
| ILP-009-000008519 | to | ILP-009-000008542 |
| ILP-009-000008545 | to | ILP-009-000008545 |
| ILP-009-000008550 | to | ILP-009-000008596 |
| ILP-009-000008605 | to | ILP-009-000008664 |

| | | |
|---|---|---|
| ILP-009-000008666 | to | ILP-009-000008690 |
| ILP-009-000008692 | to | ILP-009-000008727 |
| ILP-009-000008729 | to | ILP-009-000008731 |
| ILP-009-000008746 | to | ILP-009-000008757 |
| ILP-009-000008759 | to | ILP-009-000008769 |
| ILP-009-000008773 | to | ILP-009-000008774 |
| ILP-009-000008778 | to | ILP-009-000008779 |
| ILP-009-000008783 | to | ILP-009-000008786 |
| ILP-009-000008791 | to | ILP-009-000008792 |
| ILP-009-000008794 | to | ILP-009-000008794 |
| ILP-009-000008797 | to | ILP-009-000008797 |
| ILP-009-000008799 | to | ILP-009-000008799 |
| ILP-009-000008801 | to | ILP-009-000008801 |
| ILP-009-000008803 | to | ILP-009-000008803 |
| ILP-009-000008805 | to | ILP-009-000008805 |
| ILP-009-000008807 | to | ILP-009-000008807 |
| ILP-009-000008809 | to | ILP-009-000008809 |
| ILP-009-000008811 | to | ILP-009-000008811 |
| ILP-009-000008813 | to | ILP-009-000008819 |
| ILP-009-000008821 | to | ILP-009-000008821 |
| ILP-009-000008823 | to | ILP-009-000008823 |
| ILP-009-000008825 | to | ILP-009-000008846 |
| ILP-009-000008848 | to | ILP-009-000008848 |
| ILP-009-000008850 | to | ILP-009-000008852 |
| ILP-009-000008854 | to | ILP-009-000008879 |
| ILP-009-000008882 | to | ILP-009-000008882 |
| ILP-009-000008884 | to | ILP-009-000008886 |
| ILP-009-000008891 | to | ILP-009-000008892 |
| ILP-009-000008894 | to | ILP-009-000008903 |
| ILP-009-000008907 | to | ILP-009-000008917 |
| ILP-009-000008922 | to | ILP-009-000008923 |
| ILP-009-000008925 | to | ILP-009-000008926 |
| ILP-009-000008930 | to | ILP-009-000008965 |
| ILP-009-000008967 | to | ILP-009-000009028 |
| ILP-009-000009031 | to | ILP-009-000009032 |
| ILP-009-000009034 | to | ILP-009-000009086 |
| ILP-009-000009091 | to | ILP-009-000009096 |
| ILP-009-000009100 | to | ILP-009-000009104 |
| ILP-009-000009106 | to | ILP-009-000009111 |
| ILP-009-000009114 | to | ILP-009-000009116 |
| ILP-009-000009118 | to | ILP-009-000009118 |
| ILP-009-000009120 | to | ILP-009-000009129 |
| ILP-009-000009133 | to | ILP-009-000009134 |
| ILP-009-000009137 | to | ILP-009-000009140 |

| | | |
|---|---|---|
| ILP-009-000009142 | to | ILP-009-000009172 |
| ILP-009-000009184 | to | ILP-009-000009189 |
| ILP-009-000009191 | to | ILP-009-000009192 |
| ILP-009-000009195 | to | ILP-009-000009222 |
| ILP-009-000009224 | to | ILP-009-000009226 |
| ILP-009-000009230 | to | ILP-009-000009230 |
| ILP-009-000009232 | to | ILP-009-000009232 |
| ILP-009-000009234 | to | ILP-009-000009234 |
| ILP-009-000009236 | to | ILP-009-000009244 |
| ILP-009-000009246 | to | ILP-009-000009252 |
| ILP-009-000009271 | to | ILP-009-000009274 |
| ILP-009-000009278 | to | ILP-009-000009279 |
| ILP-009-000009292 | to | ILP-009-000009292 |
| ILP-009-000009299 | to | ILP-009-000009300 |
| ILP-009-000009307 | to | ILP-009-000009315 |
| ILP-009-000009326 | to | ILP-009-000009327 |
| ILP-009-000009331 | to | ILP-009-000009333 |
| ILP-009-000009335 | to | ILP-009-000009340 |
| ILP-009-000009342 | to | ILP-009-000009345 |
| ILP-009-000009347 | to | ILP-009-000009349 |
| ILP-009-000009353 | to | ILP-009-000009366 |
| ILP-009-000009372 | to | ILP-009-000009376 |
| ILP-009-000009380 | to | ILP-009-000009386 |
| ILP-009-000009390 | to | ILP-009-000009413 |
| ILP-009-000009415 | to | ILP-009-000009416 |
| ILP-009-000009420 | to | ILP-009-000009420 |
| ILP-009-000009431 | to | ILP-009-000009431 |
| ILP-009-000009441 | to | ILP-009-000009441 |
| ILP-009-000009447 | to | ILP-009-000009447 |
| ILP-009-000009449 | to | ILP-009-000009451 |
| ILP-009-000009453 | to | ILP-009-000009464 |
| ILP-009-000009470 | to | ILP-009-000009470 |
| ILP-009-000009472 | to | ILP-009-000009472 |
| ILP-009-000009474 | to | ILP-009-000009474 |
| ILP-009-000009476 | to | ILP-009-000009476 |
| ILP-009-000009478 | to | ILP-009-000009501 |
| ILP-009-000009503 | to | ILP-009-000009504 |
| ILP-009-000009506 | to | ILP-009-000009506 |
| ILP-009-000009508 | to | ILP-009-000009508 |
| ILP-009-000009510 | to | ILP-009-000009510 |
| ILP-009-000009512 | to | ILP-009-000009516 |
| ILP-009-000009519 | to | ILP-009-000009519 |
| ILP-009-000009525 | to | ILP-009-000009527 |
| ILP-009-000009529 | to | ILP-009-000009530 |

| | | |
|---|---|---|
| ILP-009-000009532 | to | ILP-009-000009541 |
| ILP-009-000009547 | to | ILP-009-000009548 |
| ILP-009-000009556 | to | ILP-009-000009556 |
| ILP-009-000009560 | to | ILP-009-000009561 |
| ILP-009-000009565 | to | ILP-009-000009567 |
| ILP-009-000009569 | to | ILP-009-000009569 |
| ILP-009-000009572 | to | ILP-009-000009572 |
| ILP-009-000009575 | to | ILP-009-000009575 |
| ILP-009-000009578 | to | ILP-009-000009592 |
| ILP-009-000009598 | to | ILP-009-000009610 |
| ILP-009-000009612 | to | ILP-009-000009613 |
| ILP-009-000009615 | to | ILP-009-000009615 |
| ILP-009-000009617 | to | ILP-009-000009645 |
| ILP-009-000009647 | to | ILP-009-000009660 |
| ILP-009-000009664 | to | ILP-009-000009665 |
| ILP-009-000009670 | to | ILP-009-000009676 |
| ILP-009-000009679 | to | ILP-009-000009679 |
| ILP-009-000009684 | to | ILP-009-000009684 |
| ILP-009-000009686 | to | ILP-009-000009686 |
| ILP-009-000009689 | to | ILP-009-000009689 |
| ILP-009-000009692 | to | ILP-009-000009692 |
| ILP-009-000009698 | to | ILP-009-000009699 |
| ILP-009-000009703 | to | ILP-009-000009711 |
| ILP-009-000009713 | to | ILP-009-000009713 |
| ILP-009-000009719 | to | ILP-009-000009721 |
| ILP-009-000009724 | to | ILP-009-000009724 |
| ILP-009-000009726 | to | ILP-009-000009726 |
| ILP-009-000009728 | to | ILP-009-000009729 |
| ILP-009-000009731 | to | ILP-009-000009731 |
| ILP-009-000009733 | to | ILP-009-000009751 |
| ILP-009-000009753 | to | ILP-009-000009753 |
| ILP-009-000009756 | to | ILP-009-000009759 |
| ILP-009-000009768 | to | ILP-009-000009768 |
| ILP-009-000009770 | to | ILP-009-000009770 |
| ILP-009-000009773 | to | ILP-009-000009782 |
| ILP-009-000009784 | to | ILP-009-000009805 |
| ILP-009-000009807 | to | ILP-009-000009810 |
| ILP-009-000009812 | to | ILP-009-000009817 |
| ILP-009-000009820 | to | ILP-009-000009822 |
| ILP-009-000009826 | to | ILP-009-000009833 |
| ILP-009-000009835 | to | ILP-009-000009888 |
| ILP-009-000009890 | to | ILP-009-000009905 |
| ILP-009-000009912 | to | ILP-009-000009912 |
| ILP-009-000009914 | to | ILP-009-000009935 |

| | | |
|---|---|---|
| ILP-009-000009937 | to | ILP-009-000009937 |
| ILP-009-000009942 | to | ILP-009-000009942 |
| ILP-009-000009945 | to | ILP-009-000009975 |
| ILP-009-000009977 | to | ILP-009-000009978 |
| ILP-009-000009980 | to | ILP-009-000009992 |
| ILP-009-000009994 | to | ILP-009-000009994 |
| ILP-009-000009996 | to | ILP-009-000009996 |
| ILP-009-000009998 | to | ILP-009-000009998 |
| ILP-009-000010006 | to | ILP-009-000010006 |
| ILP-009-000010022 | to | ILP-009-000010031 |
| ILP-009-000010033 | to | ILP-009-000010033 |
| ILP-009-000010035 | to | ILP-009-000010035 |
| ILP-009-000010037 | to | ILP-009-000010037 |
| ILP-009-000010039 | to | ILP-009-000010039 |
| ILP-009-000010042 | to | ILP-009-000010077 |
| ILP-009-000010079 | to | ILP-009-000010085 |
| ILP-009-000010093 | to | ILP-009-000010109 |
| ILP-009-000010111 | to | ILP-009-000010112 |
| ILP-009-000010121 | to | ILP-009-000010121 |
| ILP-009-000010123 | to | ILP-009-000010123 |
| ILP-009-000010130 | to | ILP-009-000010131 |
| ILP-009-000010134 | to | ILP-009-000010137 |
| ILP-009-000010139 | to | ILP-009-000010144 |
| ILP-009-000010146 | to | ILP-009-000010148 |
| ILP-009-000010150 | to | ILP-009-000010150 |
| ILP-009-000010153 | to | ILP-009-000010162 |
| ILP-009-000010168 | to | ILP-009-000010168 |
| ILP-009-000010177 | to | ILP-009-000010187 |
| ILP-009-000010191 | to | ILP-009-000010196 |
| ILP-009-000010198 | to | ILP-009-000010206 |
| ILP-009-000010212 | to | ILP-009-000010212 |
| ILP-009-000010215 | to | ILP-009-000010216 |
| ILP-009-000010218 | to | ILP-009-000010231 |
| ILP-009-000010233 | to | ILP-009-000010240 |
| ILP-009-000010243 | to | ILP-009-000010243 |
| ILP-009-000010249 | to | ILP-009-000010253 |
| ILP-009-000010255 | to | ILP-009-000010255 |
| ILP-009-000010258 | to | ILP-009-000010276 |
| ILP-009-000010278 | to | ILP-009-000010280 |
| ILP-009-000010284 | to | ILP-009-000010284 |
| ILP-009-000010286 | to | ILP-009-000010287 |
| ILP-009-000010292 | to | ILP-009-000010292 |
| ILP-009-000010294 | to | ILP-009-000010298 |
| ILP-009-000010303 | to | ILP-009-000010311 |

| | | |
|---|---|---|
| ILP-009-000010315 | to | ILP-009-000010322 |
| ILP-009-000010327 | to | ILP-009-000010354 |
| ILP-009-000010367 | to | ILP-009-000010368 |
| ILP-009-000010370 | to | ILP-009-000010385 |
| ILP-009-000010387 | to | ILP-009-000010418 |
| ILP-009-000010422 | to | ILP-009-000010428 |
| ILP-009-000010430 | to | ILP-009-000010430 |
| ILP-009-000010432 | to | ILP-009-000010435 |
| ILP-009-000010439 | to | ILP-009-000010444 |
| ILP-009-000010446 | to | ILP-009-000010446 |
| ILP-009-000010448 | to | ILP-009-000010449 |
| ILP-009-000010457 | to | ILP-009-000010457 |
| ILP-009-000010461 | to | ILP-009-000010463 |
| ILP-009-000010472 | to | ILP-009-000010472 |
| ILP-009-000010474 | to | ILP-009-000010478 |
| ILP-009-000010480 | to | ILP-009-000010490 |
| ILP-009-000010492 | to | ILP-009-000010508 |
| ILP-009-000010512 | to | ILP-009-000010515 |
| ILP-009-000010519 | to | ILP-009-000010522 |
| ILP-009-000010524 | to | ILP-009-000010533 |
| ILP-009-000010541 | to | ILP-009-000010541 |
| ILP-009-000010546 | to | ILP-009-000010557 |
| ILP-009-000010560 | to | ILP-009-000010561 |
| ILP-009-000010563 | to | ILP-009-000010567 |
| ILP-009-000010579 | to | ILP-009-000010579 |
| ILP-009-000010581 | to | ILP-009-000010581 |
| ILP-009-000010584 | to | ILP-009-000010602 |
| ILP-009-000010604 | to | ILP-009-000010609 |
| ILP-009-000010612 | to | ILP-009-000010615 |
| ILP-009-000010629 | to | ILP-009-000010630 |
| ILP-009-000010635 | to | ILP-009-000010637 |
| ILP-009-000010652 | to | ILP-009-000010659 |
| ILP-009-000010661 | to | ILP-009-000010661 |
| ILP-009-000010668 | to | ILP-009-000010668 |
| ILP-009-000010670 | to | ILP-009-000010670 |
| ILP-009-000010672 | to | ILP-009-000010672 |
| ILP-009-000010674 | to | ILP-009-000010674 |
| ILP-009-000010676 | to | ILP-009-000010676 |
| ILP-009-000010678 | to | ILP-009-000010679 |
| ILP-009-000010682 | to | ILP-009-000010698 |
| ILP-009-000010701 | to | ILP-009-000010701 |
| ILP-009-000010703 | to | ILP-009-000010720 |
| ILP-009-000010723 | to | ILP-009-000010733 |
| ILP-009-000010735 | to | ILP-009-000010735 |

| | | |
|---|---|---|
| ILP-009-000010738 | to | ILP-009-000010738 |
| ILP-009-000010740 | to | ILP-009-000010742 |
| ILP-009-000010745 | to | ILP-009-000010746 |
| ILP-009-000010748 | to | ILP-009-000010751 |
| ILP-009-000010757 | to | ILP-009-000010761 |
| ILP-009-000010763 | to | ILP-009-000010763 |
| ILP-009-000010766 | to | ILP-009-000010774 |
| ILP-009-000010779 | to | ILP-009-000010779 |
| ILP-009-000010782 | to | ILP-009-000010782 |
| ILP-009-000010786 | to | ILP-009-000010786 |
| ILP-009-000010788 | to | ILP-009-000010788 |
| ILP-009-000010791 | to | ILP-009-000010791 |
| ILP-009-000010794 | to | ILP-009-000010797 |
| ILP-009-000010801 | to | ILP-009-000010812 |
| ILP-009-000010814 | to | ILP-009-000010833 |
| ILP-009-000010835 | to | ILP-009-000010850 |
| ILP-009-000010852 | to | ILP-009-000010870 |
| ILP-009-000010878 | to | ILP-009-000010882 |
| ILP-009-000010884 | to | ILP-009-000010892 |
| ILP-009-000010894 | to | ILP-009-000010895 |
| ILP-009-000010897 | to | ILP-009-000010901 |
| ILP-009-000010903 | to | ILP-009-000010906 |
| ILP-009-000010908 | to | ILP-009-000010909 |
| ILP-009-000010913 | to | ILP-009-000010913 |
| ILP-009-000010916 | to | ILP-009-000010916 |
| ILP-009-000010923 | to | ILP-009-000010923 |
| ILP-009-000010929 | to | ILP-009-000010929 |
| ILP-009-000010933 | to | ILP-009-000010933 |
| ILP-009-000010942 | to | ILP-009-000010942 |
| ILP-009-000010944 | to | ILP-009-000010945 |
| ILP-009-000010947 | to | ILP-009-000010947 |
| ILP-009-000010949 | to | ILP-009-000010949 |
| ILP-009-000010952 | to | ILP-009-000010956 |
| ILP-009-000010962 | to | ILP-009-000010970 |
| ILP-009-000010972 | to | ILP-009-000010990 |
| ILP-009-000010993 | to | ILP-009-000010997 |
| ILP-009-000011012 | to | ILP-009-000011029 |
| ILP-009-000011034 | to | ILP-009-000011053 |
| ILP-009-000011055 | to | ILP-009-000011055 |
| ILP-009-000011057 | to | ILP-009-000011059 |
| ILP-009-000011061 | to | ILP-009-000011061 |
| ILP-009-000011063 | to | ILP-009-000011063 |
| ILP-009-000011065 | to | ILP-009-000011065 |
| ILP-009-000011067 | to | ILP-009-000011067 |

| ILP-009-000011069 | to | ILP-009-000011085 |
|---|---|---|
| ILP-009-000011091 | to | ILP-009-000011102 |
| ILP-009-000011104 | to | ILP-009-000011104 |
| ILP-009-000011109 | to | ILP-009-000011109 |
| ILP-009-000011113 | to | ILP-009-000011115 |
| ILP-009-000011121 | to | ILP-009-000011123 |
| ILP-009-000011125 | to | ILP-009-000011173 |
| ILP-009-000011176 | to | ILP-009-000011183 |
| ILP-009-000011185 | to | ILP-009-000011199 |
| ILP-009-000011201 | to | ILP-009-000011206 |
| ILP-009-000011209 | to | ILP-009-000011220 |
| ILP-009-000011224 | to | ILP-009-000011225 |
| ILP-009-000011233 | to | ILP-009-000011240 |
| ILP-009-000011244 | to | ILP-009-000011268 |
| ILP-009-000011271 | to | ILP-009-000011285 |
| ILP-009-000011291 | to | ILP-009-000011291 |
| ILP-009-000011294 | to | ILP-009-000011294 |
| ILP-009-000011296 | to | ILP-009-000011302 |
| ILP-009-000011306 | to | ILP-009-000011310 |
| ILP-009-000011312 | to | ILP-009-000011312 |
| ILP-009-000011314 | to | ILP-009-000011317 |
| ILP-009-000011320 | to | ILP-009-000011320 |
| ILP-009-000011323 | to | ILP-009-000011345 |
| ILP-009-000011347 | to | ILP-009-000011350 |
| ILP-009-000011363 | to | ILP-009-000011373 |
| ILP-009-000011375 | to | ILP-009-000011389 |
| ILP-009-000011391 | to | ILP-009-000011393 |
| ILP-009-000011395 | to | ILP-009-000011411 |
| ILP-009-000011413 | to | ILP-009-000011413 |
| ILP-009-000011415 | to | ILP-009-000011439 |
| ILP-009-000011442 | to | ILP-009-000011442 |
| ILP-009-000011444 | to | ILP-009-000011565 |
| ILP-009-000011570 | to | ILP-009-000011570 |
| ILP-009-000011572 | to | ILP-009-000011572 |
| ILP-009-000011576 | to | ILP-009-000011577 |
| ILP-009-000011582 | to | ILP-009-000011593 |
| ILP-009-000011600 | to | ILP-009-000011603 |
| ILP-009-000011608 | to | ILP-009-000011608 |
| ILP-009-000011613 | to | ILP-009-000011614 |
| ILP-009-000011618 | to | ILP-009-000011618 |
| ILP-009-000011627 | to | ILP-009-000011648 |
| ILP-009-000011651 | to | ILP-009-000011652 |
| ILP-009-000011654 | to | ILP-009-000011654 |
| ILP-009-000011656 | to | ILP-009-000011656 |

| | | |
|---|---|---|
| ILP-009-000011658 | to | ILP-009-000011668 |
| ILP-009-000011673 | to | ILP-009-000011681 |
| ILP-009-000011683 | to | ILP-009-000011684 |
| ILP-009-000011690 | to | ILP-009-000011694 |
| ILP-009-000011696 | to | ILP-009-000011698 |
| ILP-009-000011700 | to | ILP-009-000011715 |
| ILP-009-000011717 | to | ILP-009-000011721 |
| ILP-009-000011724 | to | ILP-009-000011748 |
| ILP-009-000011758 | to | ILP-009-000011758 |
| ILP-009-000011766 | to | ILP-009-000011772 |
| ILP-009-000011774 | to | ILP-009-000011775 |
| ILP-009-000011780 | to | ILP-009-000011780 |
| ILP-009-000011782 | to | ILP-009-000011782 |
| ILP-009-000011787 | to | ILP-009-000011799 |
| ILP-009-000011809 | to | ILP-009-000011809 |
| ILP-009-000011812 | to | ILP-009-000011817 |
| ILP-009-000011819 | to | ILP-009-000011825 |
| ILP-009-000011837 | to | ILP-009-000011847 |
| ILP-009-000011849 | to | ILP-009-000011849 |
| ILP-009-000011851 | to | ILP-009-000011851 |
| ILP-009-000011853 | to | ILP-009-000011853 |
| ILP-009-000011860 | to | ILP-009-000011862 |
| ILP-009-000011864 | to | ILP-009-000011866 |
| ILP-009-000011872 | to | ILP-009-000011872 |
| ILP-009-000011874 | to | ILP-009-000011874 |
| ILP-009-000011878 | to | ILP-009-000011878 |
| ILP-009-000011886 | to | ILP-009-000011890 |
| ILP-009-000011896 | to | ILP-009-000011898 |
| ILP-009-000011900 | to | ILP-009-000011903 |
| ILP-009-000011906 | to | ILP-009-000011908 |
| ILP-009-000011913 | to | ILP-009-000011913 |
| ILP-009-000011915 | to | ILP-009-000011918 |
| ILP-009-000011926 | to | ILP-009-000011932 |
| ILP-009-000011934 | to | ILP-009-000011934 |
| ILP-009-000011937 | to | ILP-009-000011939 |
| ILP-009-000011943 | to | ILP-009-000011946 |
| ILP-009-000011948 | to | ILP-009-000011949 |
| ILP-009-000011951 | to | ILP-009-000011959 |
| ILP-009-000011965 | to | ILP-009-000011965 |
| ILP-009-000011968 | to | ILP-009-000011968 |
| ILP-009-000011981 | to | ILP-009-000011981 |
| ILP-009-000011992 | to | ILP-009-000011992 |
| ILP-009-000011994 | to | ILP-009-000011994 |
| ILP-009-000011997 | to | ILP-009-000012015 |

| | | |
|---|---|---|
| ILP-009-000012017 | to | ILP-009-000012018 |
| ILP-009-000012020 | to | ILP-009-000012021 |
| ILP-009-000012023 | to | ILP-009-000012044 |
| ILP-009-000012047 | to | ILP-009-000012047 |
| ILP-009-000012049 | to | ILP-009-000012051 |
| ILP-009-000012054 | to | ILP-009-000012056 |
| ILP-009-000012060 | to | ILP-009-000012064 |
| ILP-009-000012067 | to | ILP-009-000012069 |
| ILP-009-000012071 | to | ILP-009-000012071 |
| ILP-009-000012073 | to | ILP-009-000012073 |
| ILP-009-000012077 | to | ILP-009-000012082 |
| ILP-009-000012084 | to | ILP-009-000012085 |
| ILP-009-000012096 | to | ILP-009-000012105 |
| ILP-009-000012110 | to | ILP-009-000012111 |
| ILP-009-000012114 | to | ILP-009-000012118 |
| ILP-009-000012127 | to | ILP-009-000012127 |
| ILP-009-000012129 | to | ILP-009-000012129 |
| ILP-009-000012131 | to | ILP-009-000012134 |
| ILP-009-000012136 | to | ILP-009-000012136 |
| ILP-009-000012138 | to | ILP-009-000012138 |
| ILP-009-000012159 | to | ILP-009-000012175 |
| ILP-009-000012177 | to | ILP-009-000012178 |
| ILP-009-000012180 | to | ILP-009-000012183 |
| ILP-009-000012186 | to | ILP-009-000012186 |
| ILP-009-000012189 | to | ILP-009-000012190 |
| ILP-009-000012192 | to | ILP-009-000012194 |
| ILP-009-000012199 | to | ILP-009-000012200 |
| ILP-009-000012205 | to | ILP-009-000012205 |
| ILP-009-000012207 | to | ILP-009-000012211 |
| ILP-009-000012214 | to | ILP-009-000012216 |
| ILP-009-000012219 | to | ILP-009-000012221 |
| ILP-009-000012225 | to | ILP-009-000012225 |
| ILP-009-000012231 | to | ILP-009-000012236 |
| ILP-009-000012242 | to | ILP-009-000012244 |
| ILP-009-000012246 | to | ILP-009-000012255 |
| ILP-009-000012263 | to | ILP-009-000012263 |
| ILP-009-000012266 | to | ILP-009-000012266 |
| ILP-009-000012275 | to | ILP-009-000012282 |
| ILP-009-000012285 | to | ILP-009-000012285 |
| ILP-009-000012289 | to | ILP-009-000012290 |
| ILP-009-000012294 | to | ILP-009-000012294 |
| ILP-009-000012296 | to | ILP-009-000012297 |
| ILP-009-000012301 | to | ILP-009-000012302 |
| ILP-009-000012304 | to | ILP-009-000012306 |

| | | |
|---|---|---|
| ILP-009-000012315 | to | ILP-009-000012315 |
| ILP-009-000012320 | to | ILP-009-000012321 |
| ILP-009-000012331 | to | ILP-009-000012331 |
| ILP-009-000012335 | to | ILP-009-000012342 |
| ILP-009-000012344 | to | ILP-009-000012345 |
| ILP-009-000012348 | to | ILP-009-000012348 |
| ILP-009-000012375 | to | ILP-009-000012383 |
| ILP-009-000012386 | to | ILP-009-000012387 |
| ILP-009-000012390 | to | ILP-009-000012396 |
| ILP-009-000012398 | to | ILP-009-000012398 |
| ILP-009-000012403 | to | ILP-009-000012405 |
| ILP-009-000012407 | to | ILP-009-000012407 |
| ILP-009-000012410 | to | ILP-009-000012411 |
| ILP-009-000012413 | to | ILP-009-000012413 |
| ILP-009-000012418 | to | ILP-009-000012420 |
| ILP-009-000012423 | to | ILP-009-000012426 |
| ILP-009-000012436 | to | ILP-009-000012438 |
| ILP-009-000012440 | to | ILP-009-000012440 |
| ILP-009-000012450 | to | ILP-009-000012450 |
| ILP-009-000012453 | to | ILP-009-000012453 |
| ILP-009-000012458 | to | ILP-009-000012458 |
| ILP-009-000012460 | to | ILP-009-000012467 |
| ILP-009-000012475 | to | ILP-009-000012476 |
| ILP-009-000012482 | to | ILP-009-000012486 |
| ILP-009-000012492 | to | ILP-009-000012495 |
| ILP-009-000012497 | to | ILP-009-000012504 |
| ILP-009-000012507 | to | ILP-009-000012524 |
| ILP-009-000012526 | to | ILP-009-000012532 |
| ILP-009-000012535 | to | ILP-009-000012535 |
| ILP-009-000012537 | to | ILP-009-000012538 |
| ILP-009-000012544 | to | ILP-009-000012544 |
| ILP-009-000012546 | to | ILP-009-000012547 |
| ILP-009-000012550 | to | ILP-009-000012550 |
| ILP-009-000012552 | to | ILP-009-000012553 |
| ILP-009-000012555 | to | ILP-009-000012558 |
| ILP-009-000012560 | to | ILP-009-000012569 |
| ILP-009-000012573 | to | ILP-009-000012579 |
| ILP-009-000012583 | to | ILP-009-000012592 |
| ILP-009-000012597 | to | ILP-009-000012599 |
| ILP-009-000012602 | to | ILP-009-000012608 |
| ILP-009-000012613 | to | ILP-009-000012617 |
| ILP-009-000012620 | to | ILP-009-000012621 |
| ILP-009-000012638 | to | ILP-009-000012646 |
| ILP-009-000012648 | to | ILP-009-000012648 |

| | | |
|---|---|---|
| ILP-009-000012650 | to | ILP-009-000012654 |
| ILP-009-000012656 | to | ILP-009-000012681 |
| ILP-009-000012685 | to | ILP-009-000012685 |
| ILP-009-000012688 | to | ILP-009-000012701 |
| ILP-009-000012718 | to | ILP-009-000012760 |
| ILP-009-000012764 | to | ILP-009-000012783 |
| ILP-009-000012785 | to | ILP-009-000012802 |
| ILP-009-000012804 | to | ILP-009-000012806 |
| ILP-009-000012808 | to | ILP-009-000012883 |
| ILP-009-000012887 | to | ILP-009-000012908 |
| ILP-009-000012911 | to | ILP-009-000012958 |
| ILP-009-000012960 | to | ILP-009-000012962 |
| ILP-009-000012964 | to | ILP-009-000012969 |
| ILP-009-000012972 | to | ILP-009-000012977 |
| ILP-009-000012980 | to | ILP-009-000012989 |
| ILP-009-000012995 | to | ILP-009-000013032 |
| ILP-009-000013034 | to | ILP-009-000013045 |
| ILP-009-000013047 | to | ILP-009-000013052 |
| ILP-009-000013054 | to | ILP-009-000013058 |
| ILP-009-000013066 | to | ILP-009-000013068 |
| ILP-009-000013071 | to | ILP-009-000013071 |
| ILP-009-000013076 | to | ILP-009-000013080 |
| ILP-009-000013084 | to | ILP-009-000013086 |
| ILP-009-000013088 | to | ILP-009-000013098 |
| ILP-009-000013104 | to | ILP-009-000013131 |
| ILP-009-000013134 | to | ILP-009-000013144 |
| ILP-009-000013149 | to | ILP-009-000013190 |
| ILP-009-000013192 | to | ILP-009-000013213 |
| ILP-009-000013216 | to | ILP-009-000013225 |
| ILP-009-000013227 | to | ILP-009-000013231 |
| ILP-009-000013236 | to | ILP-009-000013253 |
| ILP-009-000013256 | to | ILP-009-000013256 |
| ILP-009-000013263 | to | ILP-009-000013277 |
| ILP-009-000013279 | to | ILP-009-000013279 |
| ILP-009-000013281 | to | ILP-009-000013285 |
| ILP-009-000013288 | to | ILP-009-000013295 |
| ILP-009-000013297 | to | ILP-009-000013298 |
| ILP-009-000013301 | to | ILP-009-000013325 |
| ILP-009-000013327 | to | ILP-009-000013327 |
| ILP-009-000013329 | to | ILP-009-000013342 |
| ILP-009-000013344 | to | ILP-009-000013344 |
| ILP-009-000013346 | to | ILP-009-000013349 |
| ILP-009-000013351 | to | ILP-009-000013358 |
| ILP-009-000013360 | to | ILP-009-000013373 |

| | | |
|---|---|---|
| ILP-009-000013377 | to | ILP-009-000013454 |
| ILP-009-000013456 | to | ILP-009-000013456 |
| ILP-009-000013468 | to | ILP-009-000013468 |
| ILP-009-000013475 | to | ILP-009-000013475 |
| ILP-009-000013477 | to | ILP-009-000013477 |
| ILP-009-000013481 | to | ILP-009-000013481 |
| ILP-009-000013483 | to | ILP-009-000013483 |
| ILP-009-000013485 | to | ILP-009-000013485 |
| ILP-009-000013487 | to | ILP-009-000013487 |
| ILP-009-000013490 | to | ILP-009-000013490 |
| ILP-009-000013492 | to | ILP-009-000013492 |
| ILP-009-000013494 | to | ILP-009-000013494 |
| ILP-009-000013496 | to | ILP-009-000013497 |
| ILP-009-000013502 | to | ILP-009-000013518 |
| ILP-009-000013520 | to | ILP-009-000013523 |
| ILP-009-000013525 | to | ILP-009-000013533 |
| ILP-009-000013535 | to | ILP-009-000013546 |
| ILP-009-000013548 | to | ILP-009-000013548 |
| ILP-009-000013553 | to | ILP-009-000013553 |
| ILP-009-000013557 | to | ILP-009-000013575 |
| ILP-009-000013577 | to | ILP-009-000013585 |
| ILP-009-000013587 | to | ILP-009-000013596 |
| ILP-009-000013610 | to | ILP-009-000013620 |
| ILP-009-000013623 | to | ILP-009-000013654 |
| ILP-009-000013657 | to | ILP-009-000013671 |
| ILP-009-000013674 | to | ILP-009-000013677 |
| ILP-009-000013679 | to | ILP-009-000013682 |
| ILP-009-000013684 | to | ILP-009-000013700 |
| ILP-009-000013702 | to | ILP-009-000013702 |
| ILP-009-000013704 | to | ILP-009-000013704 |
| ILP-009-000013710 | to | ILP-009-000013744 |
| ILP-009-000013746 | to | ILP-009-000013746 |
| ILP-009-000013749 | to | ILP-009-000013749 |
| ILP-009-000013751 | to | ILP-009-000013754 |
| ILP-009-000013758 | to | ILP-009-000013763 |
| ILP-009-000013765 | to | ILP-009-000013771 |
| ILP-009-000013773 | to | ILP-009-000013774 |
| ILP-009-000013776 | to | ILP-009-000013861 |
| ILP-009-000013864 | to | ILP-009-000013905 |
| ILP-009-000013908 | to | ILP-009-000013908 |
| ILP-009-000013910 | to | ILP-009-000013915 |
| ILP-009-000013917 | to | ILP-009-000013924 |
| ILP-009-000013926 | to | ILP-009-000013926 |
| ILP-009-000013928 | to | ILP-009-000013929 |

| | | |
|---|---|---|
| ILP-009-000013931 | to | ILP-009-000013933 |
| ILP-009-000013935 | to | ILP-009-000013942 |
| ILP-009-000013944 | to | ILP-009-000014040 |
| ILP-009-000014043 | to | ILP-009-000014044 |
| ILP-009-000014049 | to | ILP-009-000014049 |
| ILP-009-000014052 | to | ILP-009-000014061 |
| ILP-009-000014064 | to | ILP-009-000014103 |
| ILP-009-000014105 | to | ILP-009-000014136 |
| ILP-009-000014139 | to | ILP-009-000014142 |
| ILP-009-000014144 | to | ILP-009-000014148 |
| ILP-009-000014150 | to | ILP-009-000014200 |
| ILP-041-000000001 | to | ILP-041-000000005 |
| ILP-041-000000007 | to | ILP-041-000000007 |
| ILP-041-000000009 | to | ILP-041-000000015 |
| ILP-041-000000019 | to | ILP-041-000000027 |
| ILP-041-000000029 | to | ILP-041-000000044 |
| ILP-041-000000046 | to | ILP-041-000000060 |
| ILP-041-000000062 | to | ILP-041-000000115 |
| ILP-041-000000118 | to | ILP-041-000000118 |
| ILP-041-000000120 | to | ILP-041-000000139 |
| ILP-041-000000141 | to | ILP-041-000000191 |
| ILP-041-000000205 | to | ILP-041-000000205 |
| ILP-041-000000210 | to | ILP-041-000000247 |
| ILP-041-000000251 | to | ILP-041-000000251 |
| ILP-041-000000253 | to | ILP-041-000000253 |
| ILP-041-000000259 | to | ILP-041-000000278 |
| ILP-041-000000282 | to | ILP-041-000000283 |
| ILP-041-000000285 | to | ILP-041-000000311 |
| ILP-041-000000313 | to | ILP-041-000000318 |
| ILP-041-000000321 | to | ILP-041-000000324 |
| ILP-041-000000326 | to | ILP-041-000000331 |
| ILP-041-000000335 | to | ILP-041-000000360 |
| ILP-041-000000363 | to | ILP-041-000000363 |
| ILP-041-000000366 | to | ILP-041-000000379 |
| ILP-041-000000381 | to | ILP-041-000000382 |
| ILP-041-000000391 | to | ILP-041-000000394 |
| ILP-041-000000396 | to | ILP-041-000000412 |
| ILP-041-000000416 | to | ILP-041-000000420 |
| ILP-041-000000424 | to | ILP-041-000000436 |
| ILP-041-000000439 | to | ILP-041-000000442 |
| ILP-041-000000444 | to | ILP-041-000000445 |
| ILP-041-000000447 | to | ILP-041-000000450 |
| ILP-041-000000454 | to | ILP-041-000000461 |
| ILP-041-000000463 | to | ILP-041-000000470 |

| | | |
|---|---|---|
| ILP-041-000000472 | to | ILP-041-000000482 |
| ILP-041-000000484 | to | ILP-041-000000487 |
| ILP-041-000000495 | to | ILP-041-000000497 |
| ILP-041-000000499 | to | ILP-041-000000499 |
| ILP-041-000000503 | to | ILP-041-000000503 |
| ILP-041-000000515 | to | ILP-041-000000517 |
| ILP-041-000000522 | to | ILP-041-000000523 |
| ILP-041-000000525 | to | ILP-041-000000547 |
| ILP-041-000000549 | to | ILP-041-000000549 |
| ILP-041-000000559 | to | ILP-041-000000573 |
| ILP-041-000000575 | to | ILP-041-000000580 |
| ILP-041-000000591 | to | ILP-041-000000593 |
| ILP-041-000000599 | to | ILP-041-000000599 |
| ILP-041-000000616 | to | ILP-041-000000617 |
| ILP-041-000000622 | to | ILP-041-000000622 |
| ILP-041-000000625 | to | ILP-041-000000641 |
| ILP-041-000000643 | to | ILP-041-000000668 |
| ILP-041-000000673 | to | ILP-041-000000693 |
| ILP-041-000000695 | to | ILP-041-000000784 |
| ILP-041-000000786 | to | ILP-041-000000797 |
| ILP-041-000000800 | to | ILP-041-000000800 |
| ILP-041-000000802 | to | ILP-041-000000821 |
| ILP-041-000000824 | to | ILP-041-000000838 |
| ILP-041-000000840 | to | ILP-041-000000883 |
| ILP-041-000000887 | to | ILP-041-000000891 |
| ILP-041-000000898 | to | ILP-041-000000901 |
| ILP-041-000000905 | to | ILP-041-000000951 |
| ILP-041-000000953 | to | ILP-041-000000956 |
| ILP-041-000000960 | to | ILP-041-000000960 |
| ILP-041-000000968 | to | ILP-041-000000968 |
| ILP-041-000000976 | to | ILP-041-000000976 |
| ILP-041-000000984 | to | ILP-041-000001022 |
| ILP-041-000001024 | to | ILP-041-000001029 |
| ILP-041-000001031 | to | ILP-041-000001031 |
| ILP-041-000001034 | to | ILP-041-000001040 |
| ILP-041-000001043 | to | ILP-041-000001049 |
| ILP-041-000001052 | to | ILP-041-000001052 |
| ILP-041-000001054 | to | ILP-041-000001060 |
| ILP-041-000001065 | to | ILP-041-000001066 |
| ILP-041-000001069 | to | ILP-041-000001069 |
| ILP-041-000001071 | to | ILP-041-000001071 |
| ILP-041-000001077 | to | ILP-041-000001103 |
| ILP-041-000001108 | to | ILP-041-000001108 |
| ILP-041-000001112 | to | ILP-041-000001126 |

| | | |
|---|---|---|
| ILP-041-000001129 | to | ILP-041-000001131 |
| ILP-041-000001133 | to | ILP-041-000001149 |
| ILP-041-000001151 | to | ILP-041-000001161 |
| ILP-041-000001163 | to | ILP-041-000001163 |
| ILP-041-000001166 | to | ILP-041-000001166 |
| ILP-041-000001168 | to | ILP-041-000001169 |
| ILP-041-000001171 | to | ILP-041-000001171 |
| ILP-041-000001173 | to | ILP-041-000001176 |
| ILP-041-000001180 | to | ILP-041-000001189 |
| ILP-041-000001199 | to | ILP-041-000001199 |
| ILP-041-000001209 | to | ILP-041-000001211 |
| ILP-041-000001215 | to | ILP-041-000001221 |
| ILP-041-000001223 | to | ILP-041-000001255 |
| ILP-041-000001258 | to | ILP-041-000001271 |
| ILP-041-000001273 | to | ILP-041-000001276 |
| ILP-041-000001278 | to | ILP-041-000001280 |
| ILP-041-000001282 | to | ILP-041-000001282 |
| ILP-041-000001284 | to | ILP-041-000001284 |
| ILP-041-000001286 | to | ILP-041-000001292 |
| ILP-041-000001294 | to | ILP-041-000001296 |
| ILP-041-000001298 | to | ILP-041-000001300 |
| ILP-041-000001305 | to | ILP-041-000001316 |
| ILP-041-000001318 | to | ILP-041-000001325 |
| ILP-041-000001327 | to | ILP-041-000001338 |
| ILP-041-000001342 | to | ILP-041-000001346 |
| ILP-041-000001348 | to | ILP-041-000001349 |
| ILP-041-000001353 | to | ILP-041-000001400 |
| ILP-041-000001410 | to | ILP-041-000001411 |
| ILP-041-000001423 | to | ILP-041-000001436 |
| ILP-041-000001438 | to | ILP-041-000001465 |
| ILP-041-000001482 | to | ILP-041-000001482 |
| ILP-041-000001486 | to | ILP-041-000001488 |
| ILP-041-000001490 | to | ILP-041-000001491 |
| ILP-041-000001493 | to | ILP-041-000001501 |
| ILP-041-000001516 | to | ILP-041-000001517 |
| ILP-041-000001521 | to | ILP-041-000001521 |
| ILP-041-000001523 | to | ILP-041-000001546 |
| ILP-041-000001551 | to | ILP-041-000001560 |
| ILP-041-000001562 | to | ILP-041-000001564 |
| ILP-041-000001568 | to | ILP-041-000001692 |
| ILP-041-000001694 | to | ILP-041-000001724 |
| ILP-041-000001726 | to | ILP-041-000001735 |
| ILP-041-000001737 | to | ILP-041-000001740 |
| ILP-041-000001742 | to | ILP-041-000001760 |

| | | |
|---|---|---|
| ILP-041-000001763 | to | ILP-041-000001772 |
| ILP-041-000001775 | to | ILP-041-000001801 |
| ILP-041-000001805 | to | ILP-041-000001806 |
| ILP-041-000001810 | to | ILP-041-000001812 |
| ILP-041-000001815 | to | ILP-041-000001816 |
| ILP-041-000001818 | to | ILP-041-000001819 |
| ILP-041-000001822 | to | ILP-041-000001824 |
| ILP-041-000001828 | to | ILP-041-000001833 |
| ILP-041-000001835 | to | ILP-041-000001839 |
| ILP-041-000001841 | to | ILP-041-000001841 |
| ILP-041-000001843 | to | ILP-041-000001844 |
| ILP-041-000001846 | to | ILP-041-000001852 |
| ILP-041-000001854 | to | ILP-041-000001854 |
| ILP-041-000001856 | to | ILP-041-000001859 |
| ILP-041-000001861 | to | ILP-041-000001863 |
| ILP-041-000001865 | to | ILP-041-000001865 |
| ILP-041-000001869 | to | ILP-041-000001869 |
| ILP-041-000001887 | to | ILP-041-000001887 |
| ILP-041-000001889 | to | ILP-041-000001892 |
| ILP-041-000001894 | to | ILP-041-000001906 |
| ILP-041-000001911 | to | ILP-041-000001918 |
| ILP-041-000001926 | to | ILP-041-000001937 |
| ILP-041-000001939 | to | ILP-041-000001944 |
| ILP-041-000001947 | to | ILP-041-000001947 |
| ILP-041-000001951 | to | ILP-041-000001953 |
| ILP-041-000001955 | to | ILP-041-000001956 |
| ILP-041-000001958 | to | ILP-041-000001959 |
| ILP-041-000001961 | to | ILP-041-000001968 |
| ILP-041-000001970 | to | ILP-041-000001974 |
| ILP-041-000001976 | to | ILP-041-000001978 |
| ILP-041-000001980 | to | ILP-041-000001980 |
| ILP-041-000001983 | to | ILP-041-000001984 |
| ILP-041-000001986 | to | ILP-041-000001986 |
| ILP-041-000001988 | to | ILP-041-000001993 |
| ILP-041-000002002 | to | ILP-041-000002002 |
| ILP-041-000002007 | to | ILP-041-000002020 |
| ILP-041-000002022 | to | ILP-041-000002025 |
| ILP-041-000002027 | to | ILP-041-000002050 |
| ILP-041-000002052 | to | ILP-041-000002074 |
| ILP-041-000002076 | to | ILP-041-000002076 |
| ILP-041-000002078 | to | ILP-041-000002079 |
| ILP-041-000002093 | to | ILP-041-000002093 |
| ILP-041-000002095 | to | ILP-041-000002095 |
| ILP-041-000002102 | to | ILP-041-000002102 |

| ILP-041-000002105 | to | ILP-041-000002132 |
|---|---|---|
| ILP-041-000002134 | to | ILP-041-000002159 |
| ILP-041-000002161 | to | ILP-041-000002161 |
| ILP-041-000002164 | to | ILP-041-000002190 |
| ILP-041-000002198 | to | ILP-041-000002205 |
| ILP-041-000002207 | to | ILP-041-000002211 |
| ILP-041-000002213 | to | ILP-041-000002215 |
| ILP-041-000002217 | to | ILP-041-000002219 |
| ILP-041-000002221 | to | ILP-041-000002221 |
| ILP-041-000002223 | to | ILP-041-000002224 |
| ILP-041-000002226 | to | ILP-041-000002229 |
| ILP-041-000002233 | to | ILP-041-000002241 |
| ILP-041-000002244 | to | ILP-041-000002250 |
| ILP-041-000002252 | to | ILP-041-000002255 |
| ILP-041-000002257 | to | ILP-041-000002257 |
| ILP-041-000002259 | to | ILP-041-000002263 |
| ILP-041-000002268 | to | ILP-041-000002269 |
| ILP-041-000002271 | to | ILP-041-000002273 |
| ILP-041-000002279 | to | ILP-041-000002280 |
| ILP-041-000002285 | to | ILP-041-000002285 |
| ILP-041-000002295 | to | ILP-041-000002297 |
| ILP-041-000002299 | to | ILP-041-000002299 |
| ILP-041-000002301 | to | ILP-041-000002303 |
| ILP-041-000002309 | to | ILP-041-000002311 |
| ILP-041-000002313 | to | ILP-041-000002315 |
| ILP-041-000002317 | to | ILP-041-000002318 |
| ILP-041-000002320 | to | ILP-041-000002327 |
| ILP-041-000002329 | to | ILP-041-000002358 |
| ILP-041-000002361 | to | ILP-041-000002362 |
| ILP-041-000002364 | to | ILP-041-000002366 |
| ILP-041-000002369 | to | ILP-041-000002381 |
| ILP-041-000002383 | to | ILP-041-000002389 |
| ILP-041-000002392 | to | ILP-041-000002409 |
| ILP-041-000002411 | to | ILP-041-000002411 |
| ILP-041-000002417 | to | ILP-041-000002419 |
| ILP-041-000002421 | to | ILP-041-000002421 |
| ILP-041-000002423 | to | ILP-041-000002431 |
| ILP-041-000002433 | to | ILP-041-000002447 |
| ILP-041-000002449 | to | ILP-041-000002450 |
| ILP-041-000002452 | to | ILP-041-000002455 |
| ILP-041-000002457 | to | ILP-041-000002475 |
| ILP-041-000002506 | to | ILP-041-000002520 |
| ILP-041-000002522 | to | ILP-041-000002535 |
| ILP-041-000002538 | to | ILP-041-000002541 |

| ILP-041-000002543 | to | ILP-041-000002543 |
| ILP-041-000002545 | to | ILP-041-000002552 |
| ILP-041-000002554 | to | ILP-041-000002554 |
| ILP-041-000002556 | to | ILP-041-000002556 |
| ILP-041-000002558 | to | ILP-041-000002558 |
| ILP-041-000002562 | to | ILP-041-000002588 |
| ILP-041-000002590 | to | ILP-041-000002598 |
| ILP-041-000002600 | to | ILP-041-000002609 |
| ILP-041-000002611 | to | ILP-041-000002612 |
| ILP-041-000002614 | to | ILP-041-000002619 |
| ILP-041-000002621 | to | ILP-041-000002626 |
| ILP-041-000002628 | to | ILP-041-000002631 |
| ILP-041-000002633 | to | ILP-041-000002636 |
| ILP-041-000002638 | to | ILP-041-000002671 |
| ILP-041-000002678 | to | ILP-041-000002685 |
| ILP-041-000002689 | to | ILP-041-000002696 |
| ILP-041-000002698 | to | ILP-041-000002712 |
| ILP-041-000002715 | to | ILP-041-000002717 |
| ILP-041-000002720 | to | ILP-041-000002721 |
| ILP-041-000002723 | to | ILP-041-000002749 |
| ILP-041-000002761 | to | ILP-041-000002785 |
| ILP-041-000002788 | to | ILP-041-000002806 |
| ILP-041-000002808 | to | ILP-041-000002815 |
| ILP-041-000002819 | to | ILP-041-000002820 |
| ILP-041-000002822 | to | ILP-041-000002823 |
| ILP-041-000002826 | to | ILP-041-000002826 |
| ILP-041-000002828 | to | ILP-041-000002833 |
| ILP-041-000002835 | to | ILP-041-000002836 |
| ILP-041-000002838 | to | ILP-041-000002847 |
| ILP-041-000002859 | to | ILP-041-000002864 |
| ILP-041-000002867 | to | ILP-041-000002871 |
| ILP-041-000002873 | to | ILP-041-000002873 |
| ILP-041-000002875 | to | ILP-041-000002877 |
| ILP-041-000002879 | to | ILP-041-000002880 |
| ILP-041-000002882 | to | ILP-041-000002883 |
| ILP-041-000002891 | to | ILP-041-000002891 |
| ILP-041-000002897 | to | ILP-041-000002923 |
| ILP-041-000002925 | to | ILP-041-000002931 |
| ILP-041-000002933 | to | ILP-041-000002946 |
| ILP-041-000002949 | to | ILP-041-000002952 |
| ILP-041-000002955 | to | ILP-041-000002957 |
| ILP-041-000002959 | to | ILP-041-000002970 |
| ILP-041-000002972 | to | ILP-041-000002973 |
| ILP-041-000002978 | to | ILP-041-000002990 |

| | | |
|---|---|---|
| ILP-041-000002992 | to | ILP-041-000003002 |
| ILP-041-000003004 | to | ILP-041-000003014 |
| ILP-041-000003016 | to | ILP-041-000003034 |
| ILP-041-000003036 | to | ILP-041-000003038 |
| ILP-041-000003052 | to | ILP-041-000003053 |
| ILP-041-000003055 | to | ILP-041-000003061 |
| ILP-041-000003063 | to | ILP-041-000003065 |
| ILP-041-000003067 | to | ILP-041-000003073 |
| ILP-041-000003076 | to | ILP-041-000003078 |
| ILP-041-000003080 | to | ILP-041-000003080 |
| ILP-041-000003082 | to | ILP-041-000003085 |
| ILP-041-000003087 | to | ILP-041-000003106 |
| ILP-041-000003108 | to | ILP-041-000003112 |
| ILP-041-000003114 | to | ILP-041-000003119 |
| ILP-041-000003125 | to | ILP-041-000003127 |
| ILP-041-000003133 | to | ILP-041-000003135 |
| ILP-041-000003137 | to | ILP-041-000003142 |
| ILP-041-000003144 | to | ILP-041-000003145 |
| ILP-041-000003147 | to | ILP-041-000003149 |
| ILP-041-000003151 | to | ILP-041-000003152 |
| ILP-041-000003154 | to | ILP-041-000003157 |
| ILP-041-000003160 | to | ILP-041-000003163 |
| ILP-041-000003165 | to | ILP-041-000003165 |
| ILP-041-000003167 | to | ILP-041-000003168 |
| ILP-041-000003170 | to | ILP-041-000003172 |
| ILP-041-000003175 | to | ILP-041-000003182 |
| ILP-041-000003184 | to | ILP-041-000003187 |
| ILP-041-000003189 | to | ILP-041-000003196 |
| ILP-041-000003198 | to | ILP-041-000003207 |
| ILP-041-000003209 | to | ILP-041-000003213 |
| ILP-041-000003215 | to | ILP-041-000003216 |
| ILP-041-000003218 | to | ILP-041-000003224 |
| ILP-041-000003226 | to | ILP-041-000003234 |
| ILP-041-000003237 | to | ILP-041-000003246 |
| ILP-041-000003248 | to | ILP-041-000003251 |
| ILP-041-000003253 | to | ILP-041-000003253 |
| ILP-041-000003255 | to | ILP-041-000003261 |
| ILP-041-000003263 | to | ILP-041-000003263 |
| ILP-041-000003265 | to | ILP-041-000003278 |
| ILP-041-000003280 | to | ILP-041-000003284 |
| ILP-041-000003287 | to | ILP-041-000003290 |
| ILP-041-000003292 | to | ILP-041-000003293 |
| ILP-041-000003295 | to | ILP-041-000003296 |
| ILP-041-000003298 | to | ILP-041-000003298 |

| | | |
|---|---|---|
| ILP-041-000003301 | to | ILP-041-000003305 |
| ILP-041-000003307 | to | ILP-041-000003308 |
| ILP-041-000003311 | to | ILP-041-000003313 |
| ILP-041-000003315 | to | ILP-041-000003316 |
| ILP-041-000003318 | to | ILP-041-000003322 |
| ILP-041-000003324 | to | ILP-041-000003334 |
| ILP-041-000003336 | to | ILP-041-000003336 |
| ILP-041-000003340 | to | ILP-041-000003349 |
| ILP-041-000003351 | to | ILP-041-000003353 |
| ILP-041-000003356 | to | ILP-041-000003356 |
| ILP-041-000003358 | to | ILP-041-000003361 |
| ILP-041-000003364 | to | ILP-041-000003371 |
| ILP-041-000003373 | to | ILP-041-000003380 |
| ILP-041-000003382 | to | ILP-041-000003384 |
| ILP-041-000003387 | to | ILP-041-000003395 |
| ILP-041-000003397 | to | ILP-041-000003398 |
| ILP-041-000003400 | to | ILP-041-000003406 |
| ILP-041-000003409 | to | ILP-041-000003411 |
| ILP-041-000003414 | to | ILP-041-000003414 |
| ILP-041-000003417 | to | ILP-041-000003441 |
| ILP-041-000003443 | to | ILP-041-000003443 |
| ILP-041-000003448 | to | ILP-041-000003452 |
| ILP-041-000003454 | to | ILP-041-000003455 |
| ILP-041-000003457 | to | ILP-041-000003458 |
| ILP-041-000003461 | to | ILP-041-000003468 |
| ILP-041-000003471 | to | ILP-041-000003471 |
| ILP-041-000003473 | to | ILP-041-000003474 |
| ILP-041-000003476 | to | ILP-041-000003486 |
| ILP-041-000003491 | to | ILP-041-000003493 |
| ILP-041-000003495 | to | ILP-041-000003504 |
| ILP-041-000003511 | to | ILP-041-000003512 |
| ILP-041-000003514 | to | ILP-041-000003517 |
| ILP-041-000003519 | to | ILP-041-000003524 |
| ILP-041-000003528 | to | ILP-041-000003538 |
| ILP-041-000003540 | to | ILP-041-000003544 |
| ILP-041-000003549 | to | ILP-041-000003552 |
| ILP-041-000003554 | to | ILP-041-000003554 |
| ILP-041-000003556 | to | ILP-041-000003559 |
| ILP-041-000003561 | to | ILP-041-000003563 |
| ILP-041-000003566 | to | ILP-041-000003566 |
| ILP-041-000003568 | to | ILP-041-000003568 |
| ILP-041-000003571 | to | ILP-041-000003573 |
| ILP-041-000003575 | to | ILP-041-000003579 |
| ILP-041-000003581 | to | ILP-041-000003592 |

| | | |
|---|---|---|
| ILP-041-000003594 | to | ILP-041-000003596 |
| ILP-041-000003598 | to | ILP-041-000003608 |
| ILP-041-000003610 | to | ILP-041-000003616 |
| ILP-041-000003618 | to | ILP-041-000003629 |
| ILP-041-000003634 | to | ILP-041-000003638 |
| ILP-041-000003640 | to | ILP-041-000003653 |
| ILP-041-000003655 | to | ILP-041-000003657 |
| ILP-041-000003659 | to | ILP-041-000003673 |
| ILP-041-000003675 | to | ILP-041-000003689 |
| ILP-041-000003691 | to | ILP-041-000003695 |
| ILP-041-000003698 | to | ILP-041-000003704 |
| ILP-041-000003712 | to | ILP-041-000003716 |
| ILP-041-000003720 | to | ILP-041-000003726 |
| ILP-041-000003728 | to | ILP-041-000003765 |
| ILP-041-000003767 | to | ILP-041-000003795 |
| ILP-041-000003798 | to | ILP-041-000003798 |
| ILP-041-000003800 | to | ILP-041-000003803 |
| ILP-041-000003806 | to | ILP-041-000003806 |
| ILP-041-000003808 | to | ILP-041-000003812 |
| ILP-041-000003815 | to | ILP-041-000003815 |
| ILP-041-000003821 | to | ILP-041-000003821 |
| ILP-041-000003824 | to | ILP-041-000003825 |
| ILP-041-000003827 | to | ILP-041-000003827 |
| ILP-041-000003829 | to | ILP-041-000003832 |
| ILP-041-000003834 | to | ILP-041-000003835 |
| ILP-041-000003840 | to | ILP-041-000003841 |
| ILP-041-000003843 | to | ILP-041-000003843 |
| ILP-041-000003845 | to | ILP-041-000003846 |
| ILP-041-000003848 | to | ILP-041-000003848 |
| ILP-041-000003856 | to | ILP-041-000003858 |
| ILP-041-000003860 | to | ILP-041-000003860 |
| ILP-041-000003863 | to | ILP-041-000003883 |
| ILP-041-000003886 | to | ILP-041-000003911 |
| ILP-041-000003913 | to | ILP-041-000003913 |
| ILP-041-000003915 | to | ILP-041-000003931 |
| ILP-041-000003933 | to | ILP-041-000003940 |
| ILP-041-000003942 | to | ILP-041-000003944 |
| ILP-041-000003946 | to | ILP-041-000003955 |
| ILP-041-000003957 | to | ILP-041-000003972 |
| ILP-041-000003975 | to | ILP-041-000003975 |
| ILP-041-000003977 | to | ILP-041-000003992 |
| ILP-041-000003994 | to | ILP-041-000004035 |
| ILP-041-000004037 | to | ILP-041-000004151 |
| ILP-041-000004153 | to | ILP-041-000004172 |

| | | |
|---|---|---|
| ILP-041-000004174 | to | ILP-041-000004198 |
| ILP-041-000004202 | to | ILP-041-000004241 |
| ILP-041-000004244 | to | ILP-041-000004248 |
| ILP-041-000004250 | to | ILP-041-000004301 |
| ILP-041-000004304 | to | ILP-041-000004331 |
| ILP-041-000004344 | to | ILP-041-000004354 |
| ILP-041-000004356 | to | ILP-041-000004357 |
| ILP-041-000004359 | to | ILP-041-000004360 |
| ILP-041-000004362 | to | ILP-041-000004366 |
| ILP-041-000004370 | to | ILP-041-000004370 |
| ILP-041-000004372 | to | ILP-041-000004391 |
| ILP-041-000004393 | to | ILP-041-000004395 |
| ILP-041-000004397 | to | ILP-041-000004405 |
| ILP-041-000004407 | to | ILP-041-000004429 |
| ILP-041-000004431 | to | ILP-041-000004431 |
| ILP-041-000004433 | to | ILP-041-000004450 |
| ILP-041-000004452 | to | ILP-041-000004452 |
| ILP-041-000004454 | to | ILP-041-000004462 |
| ILP-041-000004466 | to | ILP-041-000004472 |
| ILP-041-000004474 | to | ILP-041-000004489 |
| ILP-041-000004493 | to | ILP-041-000004494 |
| ILP-041-000004496 | to | ILP-041-000004497 |
| ILP-041-000004500 | to | ILP-041-000004511 |
| ILP-041-000004513 | to | ILP-041-000004514 |
| ILP-041-000004516 | to | ILP-041-000004518 |
| ILP-041-000004524 | to | ILP-041-000004524 |
| ILP-041-000004527 | to | ILP-041-000004535 |
| ILP-041-000004537 | to | ILP-041-000004541 |
| ILP-041-000004543 | to | ILP-041-000004550 |
| ILP-041-000004553 | to | ILP-041-000004557 |
| ILP-041-000004559 | to | ILP-041-000004562 |
| ILP-041-000004564 | to | ILP-041-000004604 |
| ILP-041-000004608 | to | ILP-041-000004608 |
| ILP-041-000004617 | to | ILP-041-000004617 |
| ILP-041-000004627 | to | ILP-041-000004633 |
| ILP-041-000004635 | to | ILP-041-000004643 |
| ILP-041-000004645 | to | ILP-041-000004651 |
| ILP-041-000004655 | to | ILP-041-000004657 |
| ILP-041-000004660 | to | ILP-041-000004674 |
| ILP-041-000004677 | to | ILP-041-000004677 |
| ILP-041-000004680 | to | ILP-041-000004680 |
| ILP-041-000004686 | to | ILP-041-000004695 |
| ILP-041-000004699 | to | ILP-041-000004792 |
| ILP-041-000004794 | to | ILP-041-000004794 |

| | | |
|---|---|---|
| ILP-041-000004796 | to | ILP-041-000004820 |
| ILP-041-000004822 | to | ILP-041-000004824 |
| ILP-041-000004827 | to | ILP-041-000004829 |
| ILP-041-000004831 | to | ILP-041-000004834 |
| ILP-041-000004836 | to | ILP-041-000004838 |
| ILP-041-000004840 | to | ILP-041-000004852 |
| ILP-041-000004854 | to | ILP-041-000004865 |
| ILP-041-000004868 | to | ILP-041-000004874 |
| ILP-041-000004876 | to | ILP-041-000004889 |
| ILP-041-000004891 | to | ILP-041-000004932 |
| ILP-041-000004934 | to | ILP-041-000004940 |
| ILP-041-000004942 | to | ILP-041-000004947 |
| ILP-041-000004949 | to | ILP-041-000004960 |
| ILP-041-000004963 | to | ILP-041-000005037 |
| ILP-041-000005039 | to | ILP-041-000005045 |
| ILP-041-000005047 | to | ILP-041-000005053 |
| ILP-041-000005055 | to | ILP-041-000005068 |
| ILP-041-000005070 | to | ILP-041-000005086 |
| ILP-041-000005088 | to | ILP-041-000005089 |
| ILP-041-000005091 | to | ILP-041-000005091 |
| ILP-041-000005093 | to | ILP-041-000005098 |
| ILP-041-000005100 | to | ILP-041-000005105 |
| ILP-041-000005108 | to | ILP-041-000005109 |
| ILP-041-000005111 | to | ILP-041-000005118 |
| ILP-041-000005120 | to | ILP-041-000005135 |
| ILP-041-000005137 | to | ILP-041-000005159 |
| ILP-041-000005163 | to | ILP-041-000005163 |
| ILP-041-000005168 | to | ILP-041-000005185 |
| ILP-041-000005187 | to | ILP-041-000005190 |
| ILP-041-000005192 | to | ILP-041-000005211 |
| ILP-041-000005213 | to | ILP-041-000005218 |
| ILP-041-000005220 | to | ILP-041-000005241 |
| ILP-041-000005243 | to | ILP-041-000005264 |
| ILP-041-000005266 | to | ILP-041-000005269 |
| ILP-041-000005272 | to | ILP-041-000005299 |
| ILP-041-000005301 | to | ILP-041-000005302 |
| ILP-041-000005307 | to | ILP-041-000005319 |
| ILP-041-000005321 | to | ILP-041-000005352 |
| ILP-041-000005354 | to | ILP-041-000005369 |
| ILP-041-000005371 | to | ILP-041-000005373 |
| ILP-041-000005376 | to | ILP-041-000005411 |
| ILP-041-000005413 | to | ILP-041-000005455 |
| ILP-041-000005457 | to | ILP-041-000005458 |
| ILP-041-000005460 | to | ILP-041-000005471 |

| | | |
|---|---|---|
| ILP-041-000005474 | to | ILP-041-000005497 |
| ILP-041-000005504 | to | ILP-041-000005524 |
| ILP-041-000005526 | to | ILP-041-000005528 |
| ILP-041-000005531 | to | ILP-041-000005550 |
| ILP-041-000005552 | to | ILP-041-000005561 |
| ILP-041-000005563 | to | ILP-041-000005567 |
| ILP-041-000005571 | to | ILP-041-000005594 |
| ILP-041-000005596 | to | ILP-041-000005596 |
| ILP-041-000005598 | to | ILP-041-000005600 |
| ILP-041-000005602 | to | ILP-041-000005603 |
| ILP-041-000005606 | to | ILP-041-000005607 |
| ILP-041-000005609 | to | ILP-041-000005620 |
| ILP-041-000005628 | to | ILP-041-000005660 |
| ILP-041-000005662 | to | ILP-041-000005704 |
| ILP-041-000005706 | to | ILP-041-000005709 |
| ILP-041-000005712 | to | ILP-041-000005824 |
| ILP-041-000005826 | to | ILP-041-000006051 |
| ILP-041-000006053 | to | ILP-041-000006089 |
| ILP-041-000006101 | to | ILP-041-000006101 |
| ILP-041-000006109 | to | ILP-041-000006109 |
| ILP-041-000006114 | to | ILP-041-000006114 |
| ILP-041-000006117 | to | ILP-041-000006118 |
| ILP-041-000006120 | to | ILP-041-000006120 |
| ILP-041-000006126 | to | ILP-041-000006126 |
| ILP-041-000006129 | to | ILP-041-000006130 |
| ILP-041-000006133 | to | ILP-041-000006135 |
| ILP-041-000006138 | to | ILP-041-000006139 |
| ILP-041-000006143 | to | ILP-041-000006146 |
| ILP-041-000006148 | to | ILP-041-000006150 |
| ILP-041-000006157 | to | ILP-041-000006160 |
| ILP-041-000006163 | to | ILP-041-000006164 |
| ILP-041-000006167 | to | ILP-041-000006168 |
| ILP-041-000006172 | to | ILP-041-000006172 |
| ILP-041-000006176 | to | ILP-041-000006180 |
| ILP-041-000006184 | to | ILP-041-000006187 |
| ILP-041-000006190 | to | ILP-041-000006192 |
| ILP-041-000006194 | to | ILP-041-000006202 |
| ILP-041-000006204 | to | ILP-041-000006206 |
| ILP-041-000006209 | to | ILP-041-000006210 |
| ILP-041-000006214 | to | ILP-041-000006240 |
| ILP-041-000006242 | to | ILP-041-000006261 |
| ILP-041-000006263 | to | ILP-041-000006265 |
| ILP-041-000006267 | to | ILP-041-000006277 |
| ILP-041-000006279 | to | ILP-041-000006293 |

| | | |
|---|---|---|
| ILP-041-000006295 | to | ILP-041-000006298 |
| ILP-041-000006300 | to | ILP-041-000006310 |
| ILP-041-000006313 | to | ILP-041-000006316 |
| ILP-041-000006319 | to | ILP-041-000006319 |
| ILP-041-000006321 | to | ILP-041-000006321 |
| ILP-041-000006325 | to | ILP-041-000006330 |
| ILP-041-000006332 | to | ILP-041-000006339 |
| ILP-041-000006341 | to | ILP-041-000006341 |
| ILP-041-000006344 | to | ILP-041-000006346 |
| ILP-041-000006348 | to | ILP-041-000006363 |
| ILP-041-000006373 | to | ILP-041-000006380 |
| ILP-041-000006386 | to | ILP-041-000006463 |
| ILP-041-000006465 | to | ILP-041-000006466 |
| ILP-041-000006468 | to | ILP-041-000006514 |
| ILP-041-000006516 | to | ILP-041-000006516 |
| ILP-041-000006518 | to | ILP-041-000006538 |
| ILP-041-000006544 | to | ILP-041-000006557 |
| ILP-041-000006575 | to | ILP-041-000006580 |
| ILP-041-000006584 | to | ILP-041-000006594 |
| ILP-041-000006596 | to | ILP-041-000006599 |
| ILP-041-000006601 | to | ILP-041-000006602 |
| ILP-041-000006608 | to | ILP-041-000006608 |
| ILP-041-000006614 | to | ILP-041-000006614 |
| ILP-041-000006618 | to | ILP-041-000006639 |
| ILP-041-000006642 | to | ILP-041-000006642 |
| ILP-041-000006644 | to | ILP-041-000006661 |
| ILP-041-000006665 | to | ILP-041-000006665 |
| ILP-041-000006670 | to | ILP-041-000006670 |
| ILP-041-000006683 | to | ILP-041-000006685 |
| ILP-041-000006687 | to | ILP-041-000006688 |
| ILP-041-000006691 | to | ILP-041-000006702 |
| ILP-041-000006705 | to | ILP-041-000006706 |
| ILP-041-000006708 | to | ILP-041-000006709 |
| ILP-041-000006714 | to | ILP-041-000006714 |
| ILP-041-000006717 | to | ILP-041-000006723 |
| ILP-041-000006725 | to | ILP-041-000006732 |
| ILP-041-000006736 | to | ILP-041-000006745 |
| ILP-041-000006747 | to | ILP-041-000006751 |
| ILP-041-000006753 | to | ILP-041-000006754 |
| ILP-041-000006757 | to | ILP-041-000006759 |
| ILP-041-000006761 | to | ILP-041-000006764 |
| ILP-041-000006766 | to | ILP-041-000006770 |
| ILP-041-000006772 | to | ILP-041-000006777 |
| ILP-041-000006779 | to | ILP-041-000006789 |

| | | |
|---|---|---|
| ILP-041-000006791 | to | ILP-041-000006792 |
| ILP-041-000006794 | to | ILP-041-000006802 |
| ILP-041-000006804 | to | ILP-041-000006804 |
| ILP-041-000006806 | to | ILP-041-000006807 |
| ILP-041-000006809 | to | ILP-041-000006827 |
| ILP-041-000006829 | to | ILP-041-000006833 |
| ILP-041-000006835 | to | ILP-041-000006844 |
| ILP-041-000006847 | to | ILP-041-000006850 |
| ILP-041-000006853 | to | ILP-041-000006854 |
| ILP-041-000006856 | to | ILP-041-000006860 |
| ILP-041-000006863 | to | ILP-041-000006867 |
| ILP-041-000006869 | to | ILP-041-000006869 |
| ILP-041-000006871 | to | ILP-041-000006876 |
| ILP-041-000006881 | to | ILP-041-000006881 |
| ILP-041-000006884 | to | ILP-041-000006884 |
| ILP-041-000006887 | to | ILP-041-000006888 |
| ILP-041-000006892 | to | ILP-041-000006894 |
| ILP-041-000006896 | to | ILP-041-000006896 |
| ILP-041-000006898 | to | ILP-041-000006900 |
| ILP-041-000006902 | to | ILP-041-000006903 |
| ILP-041-000006905 | to | ILP-041-000006907 |
| ILP-041-000006909 | to | ILP-041-000006915 |
| ILP-041-000006919 | to | ILP-041-000006919 |
| ILP-041-000006921 | to | ILP-041-000006921 |
| ILP-041-000006923 | to | ILP-041-000006923 |
| ILP-041-000006926 | to | ILP-041-000006927 |
| ILP-041-000006930 | to | ILP-041-000006930 |
| ILP-041-000006932 | to | ILP-041-000006933 |
| ILP-041-000006935 | to | ILP-041-000006938 |
| ILP-041-000006940 | to | ILP-041-000006960 |
| ILP-041-000006962 | to | ILP-041-000006973 |
| ILP-041-000006976 | to | ILP-041-000006989 |
| ILP-041-000006991 | to | ILP-041-000007007 |
| ILP-041-000007009 | to | ILP-041-000007024 |
| ILP-041-000007029 | to | ILP-041-000007050 |
| ILP-041-000007052 | to | ILP-041-000007052 |
| ILP-041-000007054 | to | ILP-041-000007054 |
| ILP-041-000007056 | to | ILP-041-000007057 |
| ILP-041-000007059 | to | ILP-041-000007059 |
| ILP-041-000007062 | to | ILP-041-000007078 |
| ILP-041-000007080 | to | ILP-041-000007081 |
| ILP-041-000007084 | to | ILP-041-000007106 |
| ILP-041-000007109 | to | ILP-041-000007109 |
| ILP-041-000007111 | to | ILP-041-000007125 |

| | | |
|---|---|---|
| ILP-041-000007127 | to | ILP-041-000007127 |
| ILP-041-000007130 | to | ILP-041-000007190 |
| ILP-041-000007192 | to | ILP-041-000007193 |
| ILP-041-000007196 | to | ILP-041-000007200 |
| ILP-041-000007202 | to | ILP-041-000007206 |
| ILP-041-000007210 | to | ILP-041-000007213 |
| ILP-041-000007215 | to | ILP-041-000007222 |
| ILP-041-000007224 | to | ILP-041-000007224 |
| ILP-041-000007226 | to | ILP-041-000007233 |
| ILP-041-000007235 | to | ILP-041-000007254 |
| ILP-041-000007257 | to | ILP-041-000007286 |
| ILP-041-000007288 | to | ILP-041-000007290 |
| ILP-041-000007292 | to | ILP-041-000007294 |
| ILP-041-000007296 | to | ILP-041-000007297 |
| ILP-041-000007299 | to | ILP-041-000007303 |
| ILP-041-000007305 | to | ILP-041-000007307 |
| ILP-041-000007309 | to | ILP-041-000007309 |
| ILP-041-000007311 | to | ILP-041-000007314 |
| ILP-041-000007316 | to | ILP-041-000007327 |
| ILP-041-000007329 | to | ILP-041-000007329 |
| ILP-041-000007331 | to | ILP-041-000007338 |
| ILP-041-000007340 | to | ILP-041-000007382 |
| ILP-041-000007385 | to | ILP-041-000007402 |
| ILP-041-000007404 | to | ILP-041-000007406 |
| ILP-041-000007408 | to | ILP-041-000007411 |
| ILP-041-000007413 | to | ILP-041-000007431 |
| ILP-041-000007433 | to | ILP-041-000007476 |
| ILP-041-000007478 | to | ILP-041-000007486 |
| ILP-041-000007488 | to | ILP-041-000007490 |
| ILP-041-000007492 | to | ILP-041-000007551 |
| ILP-041-000007553 | to | ILP-041-000007556 |
| ILP-041-000007558 | to | ILP-041-000007558 |
| ILP-041-000007560 | to | ILP-041-000007560 |
| ILP-041-000007562 | to | ILP-041-000007570 |
| ILP-041-000007572 | to | ILP-041-000007572 |
| ILP-041-000007575 | to | ILP-041-000007579 |
| ILP-041-000007581 | to | ILP-041-000007584 |
| ILP-041-000007586 | to | ILP-041-000007591 |
| ILP-041-000007593 | to | ILP-041-000007594 |
| ILP-041-000007596 | to | ILP-041-000007600 |
| ILP-041-000007602 | to | ILP-041-000007603 |
| ILP-041-000007605 | to | ILP-041-000007608 |
| ILP-041-000007610 | to | ILP-041-000007616 |
| ILP-041-000007618 | to | ILP-041-000007622 |

| | | |
|---|---|---|
| ILP-041-000007625 | to | ILP-041-000007628 |
| ILP-041-000007630 | to | ILP-041-000007638 |
| ILP-041-000007640 | to | ILP-041-000007640 |
| ILP-041-000007642 | to | ILP-041-000007643 |
| ILP-041-000007645 | to | ILP-041-000007645 |
| ILP-041-000007649 | to | ILP-041-000007657 |
| ILP-041-000007659 | to | ILP-041-000007662 |
| ILP-041-000007664 | to | ILP-041-000007665 |
| ILP-041-000007667 | to | ILP-041-000007673 |
| ILP-041-000007675 | to | ILP-041-000007679 |
| ILP-041-000007681 | to | ILP-041-000007686 |
| ILP-041-000007688 | to | ILP-041-000007706 |
| ILP-041-000007713 | to | ILP-041-000007714 |
| ILP-041-000007716 | to | ILP-041-000007722 |
| ILP-041-000007724 | to | ILP-041-000007726 |
| ILP-041-000007729 | to | ILP-041-000007735 |
| ILP-041-000007737 | to | ILP-041-000007751 |
| ILP-041-000007753 | to | ILP-041-000007753 |
| ILP-041-000007755 | to | ILP-041-000007756 |
| ILP-041-000007759 | to | ILP-041-000007761 |
| ILP-041-000007763 | to | ILP-041-000007764 |
| ILP-041-000007766 | to | ILP-041-000007773 |
| ILP-041-000007775 | to | ILP-041-000007775 |
| ILP-041-000007777 | to | ILP-041-000007780 |
| ILP-041-000007782 | to | ILP-041-000007784 |
| ILP-041-000007786 | to | ILP-041-000007787 |
| ILP-041-000007789 | to | ILP-041-000007789 |
| ILP-041-000007791 | to | ILP-041-000007791 |
| ILP-041-000007793 | to | ILP-041-000007857 |
| ILP-041-000007859 | to | ILP-041-000007863 |
| ILP-041-000007865 | to | ILP-041-000007889 |
| ILP-041-000007891 | to | ILP-041-000007901 |
| ILP-041-000007903 | to | ILP-041-000007934 |
| ILP-041-000007936 | to | ILP-041-000007938 |
| ILP-041-000007940 | to | ILP-041-000007942 |
| ILP-041-000007945 | to | ILP-041-000007959 |
| ILP-041-000007961 | to | ILP-041-000007971 |
| ILP-041-000007973 | to | ILP-041-000008044 |
| ILP-041-000008046 | to | ILP-041-000008072 |
| ILP-041-000008074 | to | ILP-041-000008116 |
| ILP-041-000008118 | to | ILP-041-000008142 |
| ILP-041-000008144 | to | ILP-041-000008144 |
| ILP-041-000008147 | to | ILP-041-000008147 |
| ILP-041-000008149 | to | ILP-041-000008150 |

ILP-041-000008152     to     ILP-041-000008187
ILP-041-000008189     to     ILP-041-000008205
ILP-041-000008207     to     ILP-041-000008287
ILP-041-000008289     to     ILP-041-000008290
ILP-041-000008293     to     ILP-041-000008298
ILP-041-000008300     to     ILP-041-000008304
ILP-041-000008307     to     ILP-041-000008308
ILP-041-000008310     to     ILP-041-000008311
ILP-041-000008313     to     ILP-041-000008359
ILP-041-000008361     to     ILP-041-000008365
ILP-041-000008367     to     ILP-041-000008373
ILP-041-000008375     to     ILP-041-000008442
ILP-041-000008446     to     ILP-041-000008458
ILP-041-000008460     to     ILP-041-000008473
ILP-041-000008475     to     ILP-041-000008478
ILP-041-000008480     to     ILP-041-000008480
ILP-041-000008482     to     ILP-041-000008483
ILP-041-000008485     to     ILP-041-000008486
ILP-041-000008489     to     ILP-041-000008489
ILP-041-000008491     to     ILP-041-000008492
ILP-041-000008494     to     ILP-041-000008503
ILP-041-000008505     to     ILP-041-000008505
ILP-041-000008508     to     ILP-041-000008509
ILP-041-000008512     to     ILP-041-000008513
ILP-041-000008516     to     ILP-041-000008556
ILP-041-000008558     to     ILP-041-000008561
ILP-041-000008563     to     ILP-041-000008563
ILP-041-000008565     to     ILP-041-000008567
ILP-041-000008569     to     ILP-041-000008584
ILP-041-000008586     to     ILP-041-000008586
ILP-041-000008589     to     ILP-041-000008664
ILP-041-000008666     to     ILP-041-000008696
ILP-041-000008698     to     ILP-041-000008701
ILP-041-000008704     to     ILP-041-000008705
ILP-041-000008709     to     ILP-041-000008715
ILP-041-000008717     to     ILP-041-000008764
ILP-041-000008766     to     ILP-041-000008796
ILP-041-000008798     to     ILP-041-000008816
ILP-041-000008818     to     ILP-041-000008825
ILP-041-000008827     to     ILP-041-000008827
ILP-041-000008830     to     ILP-041-000008837
ILP-041-000008839     to     ILP-041-000008847
ILP-041-000008849     to     ILP-041-000008859
ILP-041-000008861     to     ILP-041-000008862

| | | |
|---|---|---|
| ILP-041-000008864 | to | ILP-041-000008890 |
| ILP-041-000008892 | to | ILP-041-000008896 |
| ILP-041-000008898 | to | ILP-041-000008900 |
| ILP-041-000008902 | to | ILP-041-000008929 |
| ILP-041-000008931 | to | ILP-041-000008936 |
| ILP-041-000008938 | to | ILP-041-000008959 |
| ILP-041-000008961 | to | ILP-041-000008983 |
| ILP-041-000008987 | to | ILP-041-000009026 |
| ILP-041-000009029 | to | ILP-041-000009032 |
| ILP-041-000009034 | to | ILP-041-000009034 |
| ILP-041-000009037 | to | ILP-041-000009043 |
| ILP-041-000009045 | to | ILP-041-000009050 |
| ILP-041-000009052 | to | ILP-041-000009053 |
| ILP-041-000009055 | to | ILP-041-000009055 |
| ILP-041-000009057 | to | ILP-041-000009057 |
| ILP-041-000009060 | to | ILP-041-000009061 |
| ILP-041-000009063 | to | ILP-041-000009065 |
| ILP-041-000009068 | to | ILP-041-000009068 |
| ILP-041-000009072 | to | ILP-041-000009072 |
| ILP-041-000009076 | to | ILP-041-000009076 |
| ILP-041-000009080 | to | ILP-041-000009080 |
| ILP-041-000009083 | to | ILP-041-000009083 |
| ILP-041-000009085 | to | ILP-041-000009087 |
| ILP-041-000009089 | to | ILP-041-000009091 |
| ILP-041-000009093 | to | ILP-041-000009111 |
| ILP-041-000009114 | to | ILP-041-000009115 |
| ILP-041-000009117 | to | ILP-041-000009124 |
| ILP-041-000009128 | to | ILP-041-000009133 |
| ILP-041-000009135 | to | ILP-041-000009140 |
| ILP-041-000009142 | to | ILP-041-000009142 |
| ILP-041-000009144 | to | ILP-041-000009144 |
| ILP-041-000009146 | to | ILP-041-000009146 |
| ILP-041-000009150 | to | ILP-041-000009150 |
| ILP-041-000009153 | to | ILP-041-000009154 |
| ILP-041-000009157 | to | ILP-041-000009158 |
| ILP-041-000009163 | to | ILP-041-000009164 |
| ILP-041-000009167 | to | ILP-041-000009167 |
| ILP-041-000009169 | to | ILP-041-000009169 |
| ILP-041-000009171 | to | ILP-041-000009178 |
| ILP-041-000009180 | to | ILP-041-000009181 |
| ILP-041-000009186 | to | ILP-041-000009189 |
| ILP-041-000009191 | to | ILP-041-000009196 |
| ILP-041-000009199 | to | ILP-041-000009200 |
| ILP-041-000009204 | to | ILP-041-000009204 |

| | | |
|---|---|---|
| ILP-041-000009206 | to | ILP-041-000009207 |
| ILP-041-000009210 | to | ILP-041-000009214 |
| ILP-041-000009216 | to | ILP-041-000009216 |
| ILP-041-000009218 | to | ILP-041-000009218 |
| ILP-041-000009221 | to | ILP-041-000009229 |
| ILP-041-000009233 | to | ILP-041-000009233 |
| ILP-041-000009236 | to | ILP-041-000009247 |
| ILP-041-000009249 | to | ILP-041-000009249 |
| ILP-041-000009251 | to | ILP-041-000009251 |
| ILP-041-000009260 | to | ILP-041-000009265 |
| ILP-041-000009269 | to | ILP-041-000009269 |
| ILP-041-000009272 | to | ILP-041-000009277 |
| ILP-041-000009279 | to | ILP-041-000009279 |
| ILP-041-000009281 | to | ILP-041-000009282 |
| ILP-041-000009285 | to | ILP-041-000009285 |
| ILP-041-000009287 | to | ILP-041-000009288 |
| ILP-041-000009291 | to | ILP-041-000009296 |
| ILP-041-000009298 | to | ILP-041-000009309 |
| ILP-041-000009311 | to | ILP-041-000009320 |
| ILP-041-000009324 | to | ILP-041-000009324 |
| ILP-041-000009330 | to | ILP-041-000009330 |
| ILP-041-000009333 | to | ILP-041-000009342 |
| ILP-041-000009344 | to | ILP-041-000009347 |
| ILP-041-000009349 | to | ILP-041-000009349 |
| ILP-041-000009352 | to | ILP-041-000009352 |
| ILP-041-000009354 | to | ILP-041-000009354 |
| ILP-041-000009356 | to | ILP-041-000009356 |
| ILP-041-000009360 | to | ILP-041-000009364 |
| ILP-041-000009368 | to | ILP-041-000009368 |
| ILP-041-000009370 | to | ILP-041-000009388 |
| ILP-041-000009390 | to | ILP-041-000009392 |
| ILP-041-000009394 | to | ILP-041-000009395 |
| ILP-041-000009400 | to | ILP-041-000009403 |
| ILP-041-000009405 | to | ILP-041-000009406 |
| ILP-041-000009412 | to | ILP-041-000009412 |
| ILP-041-000009418 | to | ILP-041-000009419 |
| ILP-041-000009422 | to | ILP-041-000009424 |
| ILP-041-000009426 | to | ILP-041-000009426 |
| ILP-041-000009430 | to | ILP-041-000009435 |
| ILP-041-000009440 | to | ILP-041-000009442 |
| ILP-041-000009447 | to | ILP-041-000009570 |
| ILP-041-000009572 | to | ILP-041-000009629 |
| ILP-041-000009638 | to | ILP-041-000009657 |
| ILP-041-000009659 | to | ILP-041-000009661 |

| | | |
|---|---|---|
| ILP-041-000009664 | to | ILP-041-000009682 |
| ILP-041-000009684 | to | ILP-041-000009696 |
| ILP-041-000009698 | to | ILP-041-000009703 |
| ILP-041-000009705 | to | ILP-041-000009706 |
| ILP-041-000009708 | to | ILP-041-000009715 |
| ILP-041-000009717 | to | ILP-041-000009735 |
| ILP-041-000009737 | to | ILP-041-000009755 |
| ILP-041-000009757 | to | ILP-041-000009757 |
| ILP-041-000009759 | to | ILP-041-000009761 |
| ILP-041-000009763 | to | ILP-041-000009773 |
| ILP-041-000009775 | to | ILP-041-000009778 |
| ILP-041-000009780 | to | ILP-041-000009785 |
| ILP-041-000009787 | to | ILP-041-000009793 |
| ILP-041-000009795 | to | ILP-041-000009796 |
| ILP-041-000009798 | to | ILP-041-000009812 |
| ILP-041-000009814 | to | ILP-041-000009819 |
| ILP-041-000009919 | to | ILP-041-000009936 |
| ILP-041-000009938 | to | ILP-041-000009938 |
| ILP-041-000009940 | to | ILP-041-000009950 |
| ILP-041-000009952 | to | ILP-041-000009963 |
| ILP-041-000009965 | to | ILP-041-000009967 |
| ILP-041-000009971 | to | ILP-041-000009976 |
| ILP-041-000009978 | to | ILP-041-000009979 |
| ILP-041-000009981 | to | ILP-041-000009981 |
| ILP-041-000009983 | to | ILP-041-000009991 |
| ILP-041-000009993 | to | ILP-041-000009995 |
| ILP-041-000009997 | to | ILP-041-000010022 |
| ILP-041-000010025 | to | ILP-041-000010029 |
| ILP-041-000010031 | to | ILP-041-000010055 |
| ILP-041-000010057 | to | ILP-041-000010094 |
| ILP-041-000010096 | to | ILP-041-000010119 |
| ILP-041-000010121 | to | ILP-041-000010134 |
| ILP-041-000010136 | to | ILP-041-000010158 |
| ILP-041-000010160 | to | ILP-041-000010171 |
| ILP-041-000010173 | to | ILP-041-000010242 |
| ILP-041-000010244 | to | ILP-041-000010247 |
| ILP-041-000010249 | to | ILP-041-000010259 |
| ILP-041-000010261 | to | ILP-041-000010282 |
| ILP-041-000010284 | to | ILP-041-000010289 |
| ILP-041-000010291 | to | ILP-041-000010317 |
| ILP-041-000010319 | to | ILP-041-000010346 |
| ILP-041-000010348 | to | ILP-041-000010389 |
| ILP-041-000010392 | to | ILP-041-000010393 |
| ILP-041-000010395 | to | ILP-041-000010401 |

| | | |
|---|---|---|
| ILP-041-000010403 | to | ILP-041-000010404 |
| ILP-041-000010406 | to | ILP-041-000010410 |
| ILP-041-000010414 | to | ILP-041-000010414 |
| ILP-041-000010417 | to | ILP-041-000010436 |
| ILP-041-000010438 | to | ILP-041-000010443 |
| ILP-041-000010445 | to | ILP-041-000010454 |
| ILP-041-000010456 | to | ILP-041-000010458 |
| ILP-041-000010460 | to | ILP-041-000010485 |
| ILP-041-000010487 | to | ILP-041-000010551 |
| ILP-041-000010553 | to | ILP-041-000010629 |
| ILP-041-000010631 | to | ILP-041-000010642 |
| ILP-041-000010644 | to | ILP-041-000010644 |
| ILP-041-000010646 | to | ILP-041-000010646 |
| ILP-041-000010648 | to | ILP-041-000010668 |
| ILP-041-000010670 | to | ILP-041-000010670 |
| ILP-041-000010672 | to | ILP-041-000010763 |
| ILP-041-000010765 | to | ILP-041-000010775 |
| ILP-041-000010779 | to | ILP-041-000010845 |
| ILP-041-000010847 | to | ILP-041-000010874 |
| ILP-041-000010876 | to | ILP-041-000010876 |
| ILP-041-000010884 | to | ILP-041-000010940 |
| ILP-041-000010942 | to | ILP-041-000010946 |
| ILP-041-000010948 | to | ILP-041-000010976 |
| ILP-041-000010978 | to | ILP-041-000010984 |
| ILP-041-000010986 | to | ILP-041-000010998 |
| ILP-041-000011000 | to | ILP-041-000011015 |
| ILP-041-000011018 | to | ILP-041-000011025 |
| ILP-041-000011027 | to | ILP-041-000011061 |
| ILP-041-000011063 | to | ILP-041-000011063 |
| ILP-041-000011067 | to | ILP-041-000011067 |
| ILP-041-000011075 | to | ILP-041-000011089 |
| ILP-041-000011099 | to | ILP-041-000011107 |
| ILP-041-000011109 | to | ILP-041-000011110 |
| ILP-041-000011113 | to | ILP-041-000011115 |
| ILP-041-000011117 | to | ILP-041-000011120 |
| ILP-041-000011122 | to | ILP-041-000011122 |
| ILP-041-000011124 | to | ILP-041-000011195 |
| ILP-041-000011201 | to | ILP-041-000011201 |
| ILP-041-000011203 | to | ILP-041-000011211 |
| ILP-041-000011214 | to | ILP-041-000011225 |
| ILP-041-000011227 | to | ILP-041-000011227 |
| ILP-041-000011231 | to | ILP-041-000011231 |
| ILP-041-000011234 | to | ILP-041-000011235 |
| ILP-041-000011239 | to | ILP-041-000011251 |

| | | |
|---|---|---|
| ILP-041-000011255 | to | ILP-041-000011258 |
| ILP-041-000011260 | to | ILP-041-000011265 |
| ILP-041-000011267 | to | ILP-041-000011268 |
| ILP-041-000011280 | to | ILP-041-000011281 |
| ILP-041-000011284 | to | ILP-041-000011287 |
| ILP-041-000011289 | to | ILP-041-000011289 |
| ILP-041-000011291 | to | ILP-041-000011304 |
| ILP-041-000011306 | to | ILP-041-000011317 |
| ILP-041-000011319 | to | ILP-041-000011326 |
| ILP-041-000011328 | to | ILP-041-000011329 |
| ILP-041-000011331 | to | ILP-041-000011338 |
| ILP-041-000011340 | to | ILP-041-000011340 |
| ILP-041-000011342 | to | ILP-041-000011344 |
| ILP-041-000011346 | to | ILP-041-000011352 |
| ILP-041-000011354 | to | ILP-041-000011356 |
| ILP-041-000011358 | to | ILP-041-000011361 |
| ILP-041-000011364 | to | ILP-041-000011365 |
| ILP-041-000011367 | to | ILP-041-000011369 |
| ILP-041-000011371 | to | ILP-041-000011373 |
| ILP-041-000011375 | to | ILP-041-000011410 |
| ILP-041-000011412 | to | ILP-041-000011418 |
| ILP-041-000011420 | to | ILP-041-000011434 |
| ILP-041-000011436 | to | ILP-041-000011457 |
| ILP-041-000011459 | to | ILP-041-000011460 |
| ILP-041-000011462 | to | ILP-041-000011464 |
| ILP-041-000011466 | to | ILP-041-000011467 |
| ILP-041-000011469 | to | ILP-041-000011473 |
| ILP-041-000011476 | to | ILP-041-000011476 |
| ILP-041-000011479 | to | ILP-041-000011479 |
| ILP-041-000011481 | to | ILP-041-000011482 |
| ILP-041-000011485 | to | ILP-041-000011492 |
| ILP-041-000011494 | to | ILP-041-000011494 |
| ILP-041-000011496 | to | ILP-041-000011515 |
| ILP-041-000011517 | to | ILP-041-000011545 |
| ILP-041-000011548 | to | ILP-041-000011647 |
| ILP-041-000011649 | to | ILP-041-000011721 |
| ILP-041-000011723 | to | ILP-041-000011750 |
| ILP-041-000011755 | to | ILP-041-000011755 |
| ILP-041-000011758 | to | ILP-041-000011759 |
| ILP-041-000011762 | to | ILP-041-000011804 |
| ILP-041-000011806 | to | ILP-041-000011823 |
| ILP-041-000011825 | to | ILP-041-000011830 |
| ILP-041-000011832 | to | ILP-041-000011836 |
| ILP-041-000011838 | to | ILP-041-000011845 |

| | | |
|---|---|---|
| ILP-041-000011847 | to | ILP-041-000011850 |
| ILP-041-000011852 | to | ILP-041-000011862 |
| ILP-041-000011864 | to | ILP-041-000011865 |
| ILP-041-000011867 | to | ILP-041-000011868 |
| ILP-041-000011870 | to | ILP-041-000011879 |
| ILP-041-000011881 | to | ILP-041-000011882 |
| ILP-041-000011886 | to | ILP-041-000011886 |
| ILP-041-000011888 | to | ILP-041-000011937 |
| ILP-041-000011939 | to | ILP-041-000011973 |
| ILP-041-000011975 | to | ILP-041-000011975 |
| ILP-041-000011977 | to | ILP-041-000011978 |
| ILP-041-000011980 | to | ILP-041-000012054 |
| ILP-041-000012056 | to | ILP-041-000012117 |
| ILP-041-000012120 | to | ILP-041-000012121 |
| ILP-041-000012124 | to | ILP-041-000012124 |
| ILP-041-000012127 | to | ILP-041-000012183 |
| ILP-041-000012185 | to | ILP-041-000012193 |
| ILP-041-000012195 | to | ILP-041-000012196 |
| ILP-041-000012198 | to | ILP-041-000012205 |
| ILP-041-000012207 | to | ILP-041-000012209 |
| ILP-041-000012211 | to | ILP-041-000012218 |
| ILP-041-000012220 | to | ILP-041-000012247 |
| ILP-041-000012249 | to | ILP-041-000012280 |
| ILP-041-000012282 | to | ILP-041-000012287 |
| ILP-041-000012289 | to | ILP-041-000012298 |
| ILP-041-000012300 | to | ILP-041-000012302 |
| ILP-041-000012304 | to | ILP-041-000012313 |
| ILP-041-000012317 | to | ILP-041-000012325 |
| ILP-041-000012327 | to | ILP-041-000012327 |
| ILP-041-000012329 | to | ILP-041-000012339 |
| ILP-041-000012341 | to | ILP-041-000012348 |
| ILP-041-000012351 | to | ILP-041-000012371 |
| ILP-041-000012373 | to | ILP-041-000012383 |
| ILP-041-000012385 | to | ILP-041-000012386 |
| ILP-041-000012388 | to | ILP-041-000012403 |
| ILP-041-000012405 | to | ILP-041-000012405 |
| ILP-041-000012407 | to | ILP-041-000012413 |
| ILP-041-000012416 | to | ILP-041-000012423 |
| ILP-041-000012425 | to | ILP-041-000012428 |
| ILP-041-000012433 | to | ILP-041-000012447 |
| ILP-041-000012450 | to | ILP-041-000012452 |
| ILP-041-000012456 | to | ILP-041-000012461 |
| ILP-041-000012463 | to | ILP-041-000012463 |
| ILP-041-000012465 | to | ILP-041-000012466 |

| | | |
|---|---|---|
| ILP-041-000012469 | to | ILP-041-000012494 |
| ILP-041-000012496 | to | ILP-041-000012498 |
| ILP-041-000012501 | to | ILP-041-000012506 |
| ILP-041-000012509 | to | ILP-041-000012523 |
| ILP-041-000012525 | to | ILP-041-000012531 |
| ILP-041-000012533 | to | ILP-041-000012533 |
| ILP-041-000012535 | to | ILP-041-000012537 |
| ILP-041-000012539 | to | ILP-041-000012540 |
| ILP-041-000012542 | to | ILP-041-000012544 |
| ILP-041-000012546 | to | ILP-041-000012546 |
| ILP-041-000012548 | to | ILP-041-000012554 |
| ILP-041-000012556 | to | ILP-041-000012556 |
| ILP-041-000012561 | to | ILP-041-000012562 |
| ILP-041-000012565 | to | ILP-041-000012572 |
| ILP-041-000012574 | to | ILP-041-000012580 |
| ILP-041-000012582 | to | ILP-041-000012591 |
| ILP-041-000012593 | to | ILP-041-000012594 |
| ILP-041-000012596 | to | ILP-041-000012611 |
| ILP-041-000012613 | to | ILP-041-000012641 |
| ILP-041-000012643 | to | ILP-041-000012650 |
| ILP-041-000012654 | to | ILP-041-000012657 |
| ILP-041-000012661 | to | ILP-041-000012693 |
| ILP-041-000012695 | to | ILP-041-000012704 |
| ILP-041-000012706 | to | ILP-041-000012706 |
| ILP-041-000012708 | to | ILP-041-000012719 |
| ILP-041-000012722 | to | ILP-041-000012725 |
| ILP-041-000012727 | to | ILP-041-000012752 |
| ILP-041-000012754 | to | ILP-041-000012754 |
| ILP-041-000012756 | to | ILP-041-000012756 |
| ILP-041-000012758 | to | ILP-041-000012765 |
| ILP-041-000012767 | to | ILP-041-000012768 |
| ILP-041-000012770 | to | ILP-041-000012784 |
| ILP-041-000012787 | to | ILP-041-000012831 |
| ILP-041-000012834 | to | ILP-041-000012838 |
| ILP-041-000012840 | to | ILP-041-000012841 |
| ILP-041-000012844 | to | ILP-041-000012850 |
| ILP-041-000012852 | to | ILP-041-000012861 |
| ILP-041-000012863 | to | ILP-041-000012880 |
| ILP-041-000012882 | to | ILP-041-000012913 |
| ILP-041-000012915 | to | ILP-041-000012989 |
| ILP-041-000012992 | to | ILP-041-000012995 |
| ILP-041-000012997 | to | ILP-041-000013006 |
| ILP-041-000013009 | to | ILP-041-000013015 |
| ILP-041-000013017 | to | ILP-041-000013024 |

| | | |
|---|---|---|
| ILP-041-000013028 | to | ILP-041-000013031 |
| ILP-041-000013033 | to | ILP-041-000013038 |
| ILP-041-000013040 | to | ILP-041-000013040 |
| ILP-041-000013042 | to | ILP-041-000013045 |
| ILP-041-000013047 | to | ILP-041-000013050 |
| ILP-041-000013052 | to | ILP-041-000013060 |
| ILP-041-000013063 | to | ILP-041-000013088 |
| ILP-041-000013091 | to | ILP-041-000013092 |
| ILP-041-000013095 | to | ILP-041-000013106 |
| ILP-041-000013108 | to | ILP-041-000013114 |
| ILP-041-000013117 | to | ILP-041-000013138 |
| ILP-041-000013140 | to | ILP-041-000013147 |
| ILP-041-000013149 | to | ILP-041-000013149 |
| ILP-041-000013151 | to | ILP-041-000013152 |
| ILP-041-000013154 | to | ILP-041-000013155 |
| ILP-041-000013157 | to | ILP-041-000013191 |
| ILP-041-000013193 | to | ILP-041-000013194 |
| ILP-041-000013196 | to | ILP-041-000013229 |
| ILP-041-000013231 | to | ILP-041-000013277 |
| ILP-041-000013279 | to | ILP-041-000013294 |
| ILP-041-000013296 | to | ILP-041-000013299 |
| ILP-041-000013301 | to | ILP-041-000013319 |
| ILP-041-000013321 | to | ILP-041-000013326 |
| ILP-041-000013330 | to | ILP-041-000013345 |
| ILP-041-000013347 | to | ILP-041-000013378 |
| ILP-041-000013380 | to | ILP-041-000013382 |
| ILP-041-000013384 | to | ILP-041-000013387 |
| ILP-041-000013390 | to | ILP-041-000013396 |
| ILP-041-000013398 | to | ILP-041-000013400 |
| ILP-041-000013402 | to | ILP-041-000013422 |
| ILP-041-000013424 | to | ILP-041-000013425 |
| ILP-041-000013427 | to | ILP-041-000013433 |
| ILP-041-000013436 | to | ILP-041-000013462 |
| ILP-041-000013464 | to | ILP-041-000013482 |
| ILP-041-000013484 | to | ILP-041-000013501 |
| ILP-041-000013506 | to | ILP-041-000013511 |
| ILP-041-000013513 | to | ILP-041-000013520 |
| ILP-041-000013524 | to | ILP-041-000013533 |
| ILP-041-000013538 | to | ILP-041-000013544 |
| ILP-041-000013546 | to | ILP-041-000013559 |
| ILP-041-000013565 | to | ILP-041-000013567 |
| ILP-041-000013570 | to | ILP-041-000013586 |
| ILP-041-000013588 | to | ILP-041-000013589 |
| ILP-041-000013592 | to | ILP-041-000013593 |

| | | |
|---|---|---|
| ILP-041-000013595 | to | ILP-041-000013596 |
| ILP-041-000013598 | to | ILP-041-000013610 |
| ILP-041-000013612 | to | ILP-041-000013628 |
| ILP-041-000013630 | to | ILP-041-000013630 |
| ILP-041-000013632 | to | ILP-041-000013636 |
| ILP-041-000013638 | to | ILP-041-000013647 |
| ILP-041-000013650 | to | ILP-041-000013650 |
| ILP-041-000013652 | to | ILP-041-000013652 |
| ILP-041-000013655 | to | ILP-041-000013656 |
| ILP-041-000013658 | to | ILP-041-000013658 |
| ILP-041-000013660 | to | ILP-041-000013664 |
| ILP-041-000013666 | to | ILP-041-000013681 |
| ILP-041-000013683 | to | ILP-041-000013710 |
| ILP-041-000013712 | to | ILP-041-000013726 |
| ILP-041-000013728 | to | ILP-041-000013730 |
| ILP-041-000013732 | to | ILP-041-000013755 |
| ILP-041-000013758 | to | ILP-041-000013762 |
| ILP-041-000013764 | to | ILP-041-000013765 |
| ILP-041-000013767 | to | ILP-041-000013778 |
| ILP-041-000013780 | to | ILP-041-000013800 |
| ILP-041-000013802 | to | ILP-041-000013805 |
| ILP-041-000013807 | to | ILP-041-000013818 |
| ILP-041-000013820 | to | ILP-041-000013820 |
| ILP-041-000013822 | to | ILP-041-000013828 |
| ILP-041-000013830 | to | ILP-041-000013843 |
| ILP-041-000013845 | to | ILP-041-000013847 |
| ILP-041-000013849 | to | ILP-041-000013868 |
| ILP-041-000013870 | to | ILP-041-000013870 |
| ILP-041-000013873 | to | ILP-041-000013880 |
| ILP-041-000013883 | to | ILP-041-000013892 |
| ILP-041-000013894 | to | ILP-041-000013894 |
| ILP-041-000013898 | to | ILP-041-000013906 |
| ILP-041-000013908 | to | ILP-041-000013915 |
| ILP-041-000013917 | to | ILP-041-000013931 |
| ILP-041-000013933 | to | ILP-041-000013937 |
| ILP-041-000013939 | to | ILP-041-000013950 |
| ILP-041-000013953 | to | ILP-041-000013953 |
| ILP-041-000013955 | to | ILP-041-000013962 |
| ILP-041-000013965 | to | ILP-041-000013970 |
| ILP-041-000013972 | to | ILP-041-000013973 |
| ILP-041-000013976 | to | ILP-041-000013978 |
| ILP-041-000013980 | to | ILP-041-000013982 |
| ILP-041-000013984 | to | ILP-041-000013984 |
| ILP-041-000013987 | to | ILP-041-000013992 |

| | | |
|---|---|---|
| ILP-041-000013994 | to | ILP-041-000014035 |
| ILP-041-000014037 | to | ILP-041-000014041 |
| ILP-041-000014045 | to | ILP-041-000014047 |
| ILP-041-000014051 | to | ILP-041-000014061 |
| ILP-041-000014064 | to | ILP-041-000014068 |
| ILP-041-000014070 | to | ILP-041-000014070 |
| ILP-041-000014072 | to | ILP-041-000014090 |
| ILP-041-000014092 | to | ILP-041-000014104 |
| ILP-041-000014106 | to | ILP-041-000014106 |
| ILP-041-000014108 | to | ILP-041-000014122 |
| ILP-041-000014124 | to | ILP-041-000014148 |
| ILP-041-000014152 | to | ILP-041-000014152 |
| ILP-041-000014156 | to | ILP-041-000014174 |
| ILP-041-000014176 | to | ILP-041-000014207 |
| ILP-041-000014209 | to | ILP-041-000014216 |
| ILP-041-000014218 | to | ILP-041-000014228 |
| ILP-041-000014234 | to | ILP-041-000014388 |
| ILP-041-000014390 | to | ILP-041-000014390 |
| ILP-041-000014392 | to | ILP-041-000014400 |
| ILP-041-000014402 | to | ILP-041-000014406 |
| ILP-041-000014408 | to | ILP-041-000014438 |
| ILP-041-000014442 | to | ILP-041-000014453 |
| ILP-041-000014457 | to | ILP-041-000014489 |
| ILP-041-000014491 | to | ILP-041-000014492 |
| ILP-041-000014495 | to | ILP-041-000014517 |
| ILP-041-000014520 | to | ILP-041-000014520 |
| ILP-041-000014522 | to | ILP-041-000014523 |
| ILP-041-000014525 | to | ILP-041-000014529 |
| ILP-041-000014541 | to | ILP-041-000014542 |
| ILP-041-000014544 | to | ILP-041-000014544 |
| ILP-041-000014546 | to | ILP-041-000014549 |
| ILP-041-000014553 | to | ILP-041-000014553 |
| ILP-041-000014555 | to | ILP-041-000014559 |
| ILP-041-000014561 | to | ILP-041-000014561 |
| ILP-041-000014566 | to | ILP-041-000014574 |
| ILP-041-000014576 | to | ILP-041-000014576 |
| ILP-041-000014582 | to | ILP-041-000014583 |
| ILP-041-000014585 | to | ILP-041-000014599 |
| ILP-041-000014602 | to | ILP-041-000014604 |
| ILP-041-000014606 | to | ILP-041-000014619 |
| ILP-041-000014623 | to | ILP-041-000014623 |
| ILP-041-000014628 | to | ILP-041-000014628 |
| ILP-041-000014630 | to | ILP-041-000014631 |
| ILP-041-000014635 | to | ILP-041-000014653 |

| | | |
|---|---|---|
| ILP-041-000014656 | to | ILP-041-000014657 |
| ILP-041-000014659 | to | ILP-041-000014662 |
| ILP-041-000014664 | to | ILP-041-000014672 |
| ILP-041-000014674 | to | ILP-041-000014687 |
| ILP-041-000014689 | to | ILP-041-000014693 |
| ILP-041-000014697 | to | ILP-041-000014701 |
| ILP-041-000014703 | to | ILP-041-000014709 |
| ILP-041-000014712 | to | ILP-041-000014712 |
| ILP-041-000014714 | to | ILP-041-000014722 |
| ILP-041-000014724 | to | ILP-041-000014733 |
| ILP-041-000014735 | to | ILP-041-000014736 |
| ILP-041-000014738 | to | ILP-041-000014740 |
| ILP-041-000014743 | to | ILP-041-000014743 |
| ILP-041-000014751 | to | ILP-041-000014756 |
| ILP-041-000014759 | to | ILP-041-000014759 |
| ILP-041-000014761 | to | ILP-041-000014811 |
| ILP-041-000014813 | to | ILP-041-000014822 |
| ILP-041-000014824 | to | ILP-041-000014835 |
| ILP-041-000014837 | to | ILP-041-000014837 |
| ILP-041-000014839 | to | ILP-041-000014851 |
| ILP-041-000014854 | to | ILP-041-000014873 |
| ILP-041-000014876 | to | ILP-041-000014876 |
| ILP-041-000014880 | to | ILP-041-000014887 |
| ILP-041-000014889 | to | ILP-041-000014893 |
| ILP-041-000014900 | to | ILP-041-000014982 |
| ILP-041-000014984 | to | ILP-041-000015046 |
| ILP-041-000015049 | to | ILP-041-000015051 |
| ILP-041-000015053 | to | ILP-041-000015053 |
| ILP-041-000015055 | to | ILP-041-000015083 |
| ILP-041-000015086 | to | ILP-041-000015086 |
| ILP-041-000015090 | to | ILP-041-000015097 |
| ILP-041-000015100 | to | ILP-041-000015107 |
| ILP-041-000015109 | to | ILP-041-000015165 |
| ILP-041-000015169 | to | ILP-041-000015175 |
| ILP-041-000015177 | to | ILP-041-000015179 |
| ILP-041-000015181 | to | ILP-041-000015189 |
| ILP-041-000015191 | to | ILP-041-000015197 |
| ILP-041-000015199 | to | ILP-041-000015202 |
| ILP-041-000015204 | to | ILP-041-000015205 |
| ILP-041-000015211 | to | ILP-041-000015215 |
| ILP-041-000015217 | to | ILP-041-000015221 |
| ILP-041-000015223 | to | ILP-041-000015224 |
| ILP-041-000015227 | to | ILP-041-000015227 |
| ILP-041-000015229 | to | ILP-041-000015243 |

| | | |
|---|---|---|
| ILP-041-000015246 | to | ILP-041-000015246 |
| ILP-041-000015249 | to | ILP-041-000015256 |
| ILP-041-000015258 | to | ILP-041-000015260 |
| ILP-041-000015262 | to | ILP-041-000015262 |
| ILP-041-000015264 | to | ILP-041-000015264 |
| ILP-041-000015266 | to | ILP-041-000015270 |
| ILP-041-000015272 | to | ILP-041-000015272 |
| ILP-041-000015274 | to | ILP-041-000015277 |
| ILP-041-000015280 | to | ILP-041-000015282 |
| ILP-041-000015284 | to | ILP-041-000015290 |
| ILP-041-000015292 | to | ILP-041-000015292 |
| ILP-041-000015295 | to | ILP-041-000015295 |
| ILP-041-000015297 | to | ILP-041-000015297 |
| ILP-041-000015299 | to | ILP-041-000015305 |
| ILP-041-000015308 | to | ILP-041-000015308 |
| ILP-041-000015310 | to | ILP-041-000015310 |
| ILP-041-000015313 | to | ILP-041-000015316 |
| ILP-041-000015319 | to | ILP-041-000015327 |
| ILP-041-000015329 | to | ILP-041-000015345 |
| ILP-041-000015347 | to | ILP-041-000015349 |
| ILP-041-000015351 | to | ILP-041-000015353 |
| ILP-041-000015355 | to | ILP-041-000015355 |
| ILP-041-000015358 | to | ILP-041-000015359 |
| ILP-041-000015361 | to | ILP-041-000015365 |
| ILP-041-000015367 | to | ILP-041-000015373 |
| ILP-041-000015376 | to | ILP-041-000015380 |
| ILP-041-000015382 | to | ILP-041-000015387 |
| ILP-041-000015391 | to | ILP-041-000015392 |
| ILP-041-000015395 | to | ILP-041-000015396 |
| ILP-041-000015398 | to | ILP-041-000015405 |
| ILP-041-000015407 | to | ILP-041-000015420 |
| ILP-041-000015422 | to | ILP-041-000015440 |
| ILP-041-000015442 | to | ILP-041-000015444 |
| ILP-041-000015447 | to | ILP-041-000015454 |
| ILP-041-000015460 | to | ILP-041-000015462 |
| ILP-041-000015464 | to | ILP-041-000015465 |
| ILP-041-000015468 | to | ILP-041-000015470 |
| ILP-041-000015473 | to | ILP-041-000015473 |
| ILP-041-000015476 | to | ILP-041-000015477 |
| ILP-041-000015480 | to | ILP-041-000015480 |
| ILP-041-000015482 | to | ILP-041-000015502 |
| ILP-041-000015505 | to | ILP-041-000015511 |
| ILP-041-000015513 | to | ILP-041-000015513 |
| ILP-041-000015516 | to | ILP-041-000015518 |

| ILP-041-000015520 | to | ILP-041-000015520 |
|---|---|---|
| ILP-041-000015522 | to | ILP-041-000015524 |
| ILP-041-000015526 | to | ILP-041-000015528 |
| ILP-041-000015530 | to | ILP-041-000015532 |
| ILP-041-000015538 | to | ILP-041-000015543 |
| ILP-041-000015546 | to | ILP-041-000015569 |
| ILP-041-000015571 | to | ILP-041-000015571 |
| ILP-041-000015573 | to | ILP-041-000015575 |
| ILP-041-000015577 | to | ILP-041-000015591 |
| ILP-041-000015594 | to | ILP-041-000015596 |
| ILP-041-000015598 | to | ILP-041-000015598 |
| ILP-041-000015600 | to | ILP-041-000015602 |
| ILP-041-000015604 | to | ILP-041-000015604 |
| ILP-041-000015606 | to | ILP-041-000015606 |
| ILP-041-000015608 | to | ILP-041-000015615 |
| ILP-041-000015617 | to | ILP-041-000015619 |
| ILP-041-000015621 | to | ILP-041-000015622 |
| ILP-041-000015624 | to | ILP-041-000015630 |
| ILP-041-000015632 | to | ILP-041-000015635 |
| ILP-041-000015637 | to | ILP-041-000015641 |
| ILP-041-000015643 | to | ILP-041-000015644 |
| ILP-041-000015647 | to | ILP-041-000015649 |
| ILP-041-000015651 | to | ILP-041-000015657 |
| ILP-041-000015663 | to | ILP-041-000015665 |
| ILP-041-000015667 | to | ILP-041-000015668 |
| ILP-041-000015671 | to | ILP-041-000015673 |
| ILP-041-000015675 | to | ILP-041-000015680 |
| ILP-041-000015682 | to | ILP-041-000015686 |
| ILP-041-000015688 | to | ILP-041-000015702 |
| ILP-041-000015705 | to | ILP-041-000015707 |
| ILP-041-000015710 | to | ILP-041-000015711 |
| ILP-041-000015716 | to | ILP-041-000015717 |
| ILP-041-000015720 | to | ILP-041-000015720 |
| ILP-041-000015722 | to | ILP-041-000015722 |
| ILP-041-000015724 | to | ILP-041-000015728 |
| ILP-041-000015730 | to | ILP-041-000015730 |
| ILP-041-000015732 | to | ILP-041-000015733 |
| ILP-041-000015735 | to | ILP-041-000015737 |
| ILP-041-000015739 | to | ILP-041-000015748 |
| ILP-041-000015750 | to | ILP-041-000015755 |
| ILP-041-000015757 | to | ILP-041-000015759 |
| ILP-041-000015762 | to | ILP-041-000015763 |
| ILP-041-000015765 | to | ILP-041-000015767 |
| ILP-041-000015769 | to | ILP-041-000015774 |

ILP-041-000015776    to    ILP-041-000015777
ILP-041-000015779    to    ILP-041-000015779
ILP-041-000015782    to    ILP-041-000015787
ILP-041-000015789    to    ILP-041-000015803
ILP-041-000015810    to    ILP-041-000015810
ILP-041-000015812    to    ILP-041-000015822
ILP-041-000015824    to    ILP-041-000015829
ILP-041-000015832    to    ILP-041-000015833
ILP-041-000015835    to    ILP-041-000015836
ILP-041-000015838    to    ILP-041-000015843
ILP-041-000015846    to    ILP-041-000015846
ILP-041-000015848    to    ILP-041-000015849
ILP-041-000015852    to    ILP-041-000015853
ILP-041-000015855    to    ILP-041-000015863
ILP-041-000015866    to    ILP-041-000015867
ILP-041-000015869    to    ILP-041-000015871
ILP-041-000015873    to    ILP-041-000015873
ILP-041-000015875    to    ILP-041-000015876
ILP-041-000015878    to    ILP-041-000015883
ILP-041-000015885    to    ILP-041-000015890
ILP-041-000015893    to    ILP-041-000015906
ILP-041-000015909    to    ILP-041-000015917
ILP-041-000015920    to    ILP-041-000015920
ILP-041-000015922    to    ILP-041-000015951
ILP-041-000015953    to    ILP-041-000015953
ILP-041-000015956    to    ILP-041-000015956
ILP-041-000015958    to    ILP-041-000015963
ILP-041-000015965    to    ILP-041-000015965
ILP-041-000015968    to    ILP-041-000015977
ILP-041-000015980    to    ILP-041-000015981
ILP-041-000015985    to    ILP-041-000015988
ILP-041-000015990    to    ILP-041-000015993
ILP-041-000015995    to    ILP-041-000016003
ILP-041-000016005    to    ILP-041-000016008
ILP-041-000016011    to    ILP-041-000016012
ILP-041-000016014    to    ILP-041-000016014
ILP-041-000016016    to    ILP-041-000016018
ILP-041-000016020    to    ILP-041-000016021
ILP-041-000016023    to    ILP-041-000016028
ILP-041-000016030    to    ILP-041-000016030
ILP-041-000016033    to    ILP-041-000016036
ILP-041-000016039    to    ILP-041-000016039
ILP-041-000016041    to    ILP-041-000016042
ILP-041-000016044    to    ILP-041-000016047

| | | |
|---|---|---|
| ILP-041-000016051 | to | ILP-041-000016052 |
| ILP-041-000016055 | to | ILP-041-000016061 |
| ILP-041-000016063 | to | ILP-041-000016063 |
| ILP-041-000016065 | to | ILP-041-000016070 |
| ILP-041-000016072 | to | ILP-041-000016078 |
| ILP-041-000016080 | to | ILP-041-000016088 |
| ILP-041-000016091 | to | ILP-041-000016101 |
| ILP-041-000016103 | to | ILP-041-000016112 |
| ILP-041-000016114 | to | ILP-041-000016119 |
| ILP-041-000016122 | to | ILP-041-000016130 |
| ILP-041-000016132 | to | ILP-041-000016140 |
| ILP-041-000016142 | to | ILP-041-000016144 |
| ILP-041-000016146 | to | ILP-041-000016148 |
| ILP-041-000016150 | to | ILP-041-000016152 |
| ILP-041-000016158 | to | ILP-041-000016158 |
| ILP-041-000016165 | to | ILP-041-000016167 |
| ILP-041-000016169 | to | ILP-041-000016172 |
| ILP-041-000016174 | to | ILP-041-000016188 |
| ILP-041-000016190 | to | ILP-041-000016197 |
| ILP-041-000016199 | to | ILP-041-000016200 |
| ILP-041-000016202 | to | ILP-041-000016203 |
| ILP-041-000016205 | to | ILP-041-000016205 |
| ILP-041-000016207 | to | ILP-041-000016210 |
| ILP-041-000016212 | to | ILP-041-000016234 |
| ILP-041-000016236 | to | ILP-041-000016253 |
| ILP-041-000016255 | to | ILP-041-000016260 |
| ILP-041-000016262 | to | ILP-041-000016265 |
| ILP-041-000016267 | to | ILP-041-000016268 |
| ILP-041-000016271 | to | ILP-041-000016274 |
| ILP-041-000016277 | to | ILP-041-000016282 |
| ILP-041-000016284 | to | ILP-041-000016294 |
| ILP-041-000016296 | to | ILP-041-000016300 |
| ILP-041-000016303 | to | ILP-041-000016306 |
| ILP-041-000016308 | to | ILP-041-000016312 |
| ILP-041-000016317 | to | ILP-041-000016317 |
| ILP-041-000016319 | to | ILP-041-000016327 |
| ILP-041-000016329 | to | ILP-041-000016330 |
| ILP-041-000016332 | to | ILP-041-000016335 |
| ILP-041-000016337 | to | ILP-041-000016338 |
| ILP-041-000016340 | to | ILP-041-000016340 |
| ILP-041-000016342 | to | ILP-041-000016346 |
| ILP-041-000016348 | to | ILP-041-000016348 |
| ILP-041-000016350 | to | ILP-041-000016351 |
| ILP-041-000016353 | to | ILP-041-000016354 |

| ILP-041-000016357 | to | ILP-041-000016357 |
|---|---|---|
| ILP-041-000016360 | to | ILP-041-000016363 |
| ILP-041-000016368 | to | ILP-041-000016369 |
| ILP-041-000016371 | to | ILP-041-000016372 |
| ILP-041-000016374 | to | ILP-041-000016376 |
| ILP-041-000016378 | to | ILP-041-000016378 |
| ILP-041-000016380 | to | ILP-041-000016380 |
| ILP-041-000016383 | to | ILP-041-000016392 |
| ILP-041-000016394 | to | ILP-041-000016396 |
| ILP-041-000016398 | to | ILP-041-000016398 |
| ILP-041-000016400 | to | ILP-041-000016400 |
| ILP-041-000016402 | to | ILP-041-000016440 |
| ILP-041-000016442 | to | ILP-041-000016444 |
| ILP-041-000016446 | to | ILP-041-000016449 |
| ILP-041-000016451 | to | ILP-041-000016472 |
| ILP-041-000016474 | to | ILP-041-000016475 |
| ILP-041-000016477 | to | ILP-041-000016480 |
| ILP-041-000016482 | to | ILP-041-000016482 |
| ILP-041-000016485 | to | ILP-041-000016488 |
| ILP-041-000016490 | to | ILP-041-000016506 |
| ILP-041-000016508 | to | ILP-041-000016509 |
| ILP-041-000016511 | to | ILP-041-000016520 |
| ILP-041-000016526 | to | ILP-041-000016532 |
| ILP-041-000016534 | to | ILP-041-000016539 |
| ILP-041-000016541 | to | ILP-041-000016546 |
| ILP-041-000016548 | to | ILP-041-000016551 |
| ILP-041-000016553 | to | ILP-041-000016553 |
| ILP-041-000016555 | to | ILP-041-000016564 |
| ILP-041-000016566 | to | ILP-041-000016570 |
| ILP-041-000016572 | to | ILP-041-000016592 |
| ILP-041-000016596 | to | ILP-041-000016603 |
| ILP-041-000016606 | to | ILP-041-000016606 |
| ILP-041-000016609 | to | ILP-041-000016610 |
| ILP-041-000016612 | to | ILP-041-000016612 |
| ILP-041-000016614 | to | ILP-041-000016643 |
| ILP-041-000016645 | to | ILP-041-000016646 |
| ILP-041-000016649 | to | ILP-041-000016649 |
| ILP-041-000016651 | to | ILP-041-000016668 |
| ILP-041-000016670 | to | ILP-041-000016678 |
| ILP-041-000016680 | to | ILP-041-000016682 |
| ILP-041-000016684 | to | ILP-041-000016684 |
| ILP-041-000016686 | to | ILP-041-000016690 |
| ILP-041-000016692 | to | ILP-041-000016692 |
| ILP-041-000016695 | to | ILP-041-000016696 |

| | | |
|---|---|---|
| ILP-041-000016699 | to | ILP-041-000016742 |
| ILP-041-000016745 | to | ILP-041-000016765 |
| ILP-041-000016767 | to | ILP-041-000016799 |
| ILP-041-000016801 | to | ILP-041-000016802 |
| ILP-041-000016804 | to | ILP-041-000016804 |
| ILP-041-000016806 | to | ILP-041-000016806 |
| ILP-041-000016808 | to | ILP-041-000016809 |
| ILP-041-000016813 | to | ILP-041-000016815 |
| ILP-041-000016819 | to | ILP-041-000016821 |
| ILP-041-000016824 | to | ILP-041-000016824 |
| ILP-041-000016826 | to | ILP-041-000016835 |
| ILP-041-000016837 | to | ILP-041-000016837 |
| ILP-041-000016839 | to | ILP-041-000016840 |
| ILP-041-000016842 | to | ILP-041-000016843 |
| ILP-041-000016846 | to | ILP-041-000016846 |
| ILP-041-000016848 | to | ILP-041-000016859 |
| ILP-041-000016861 | to | ILP-041-000016866 |
| ILP-041-000016868 | to | ILP-041-000016868 |
| ILP-041-000016870 | to | ILP-041-000016870 |
| ILP-041-000016872 | to | ILP-041-000016872 |
| ILP-041-000016875 | to | ILP-041-000016875 |
| ILP-041-000016879 | to | ILP-041-000016882 |
| ILP-041-000016884 | to | ILP-041-000016887 |
| ILP-041-000016889 | to | ILP-041-000016892 |
| ILP-041-000016894 | to | ILP-041-000016903 |
| ILP-041-000016905 | to | ILP-041-000016923 |
| ILP-041-000016925 | to | ILP-041-000016926 |
| ILP-041-000016928 | to | ILP-041-000016937 |
| ILP-041-000016940 | to | ILP-041-000016943 |
| ILP-041-000016945 | to | ILP-041-000016947 |
| ILP-041-000016951 | to | ILP-041-000016973 |
| ILP-041-000016975 | to | ILP-041-000016981 |
| ILP-041-000016983 | to | ILP-041-000016989 |
| ILP-041-000016992 | to | ILP-041-000016994 |
| ILP-041-000016996 | to | ILP-041-000017005 |
| ILP-041-000017007 | to | ILP-041-000017016 |
| ILP-041-000017018 | to | ILP-041-000017019 |
| ILP-041-000017021 | to | ILP-041-000017024 |
| ILP-041-000017026 | to | ILP-041-000017028 |
| ILP-041-000017030 | to | ILP-041-000017031 |
| ILP-041-000017033 | to | ILP-041-000017034 |
| ILP-041-000017041 | to | ILP-041-000017041 |
| ILP-041-000017046 | to | ILP-041-000017048 |
| ILP-041-000017051 | to | ILP-041-000017070 |

| | | |
|---|---|---|
| ILP-041-000017075 | to | ILP-041-000017075 |
| ILP-041-000017078 | to | ILP-041-000017090 |
| ILP-041-000017097 | to | ILP-041-000017098 |
| ILP-041-000017101 | to | ILP-041-000017104 |
| ILP-041-000017106 | to | ILP-041-000017121 |
| ILP-041-000017123 | to | ILP-041-000017128 |
| ILP-041-000017130 | to | ILP-041-000017131 |
| ILP-041-000017133 | to | ILP-041-000017133 |
| ILP-041-000017136 | to | ILP-041-000017136 |
| ILP-041-000017141 | to | ILP-041-000017151 |
| ILP-041-000017154 | to | ILP-041-000017166 |
| ILP-041-000017168 | to | ILP-041-000017189 |
| ILP-041-000017191 | to | ILP-041-000017196 |
| ILP-041-000017198 | to | ILP-041-000017203 |
| ILP-041-000017205 | to | ILP-041-000017208 |
| ILP-041-000017210 | to | ILP-041-000017215 |
| ILP-041-000017218 | to | ILP-041-000017218 |
| ILP-041-000017221 | to | ILP-041-000017223 |
| ILP-041-000017231 | to | ILP-041-000017231 |
| ILP-041-000017233 | to | ILP-041-000017235 |
| ILP-041-000017237 | to | ILP-041-000017238 |
| ILP-041-000017240 | to | ILP-041-000017240 |
| ILP-041-000017242 | to | ILP-041-000017249 |
| ILP-041-000017251 | to | ILP-041-000017251 |
| ILP-041-000017253 | to | ILP-041-000017254 |
| ILP-041-000017258 | to | ILP-041-000017258 |
| ILP-041-000017261 | to | ILP-041-000017273 |
| ILP-041-000017275 | to | ILP-041-000017279 |
| ILP-041-000017281 | to | ILP-041-000017293 |
| ILP-041-000017295 | to | ILP-041-000017302 |
| ILP-041-000017304 | to | ILP-041-000017305 |
| ILP-041-000017307 | to | ILP-041-000017312 |
| ILP-041-000017314 | to | ILP-041-000017314 |
| ILP-041-000017318 | to | ILP-041-000017333 |
| ILP-041-000017335 | to | ILP-041-000017337 |
| ILP-041-000017339 | to | ILP-041-000017343 |
| ILP-041-000017346 | to | ILP-041-000017366 |
| ILP-041-000017368 | to | ILP-041-000017370 |
| ILP-041-000017372 | to | ILP-041-000017376 |
| ILP-041-000017378 | to | ILP-041-000017378 |
| ILP-041-000017380 | to | ILP-041-000017385 |
| ILP-041-000017387 | to | ILP-041-000017391 |
| ILP-041-000017393 | to | ILP-041-000017428 |
| ILP-041-000017431 | to | ILP-041-000017435 |

| | | |
|---|---|---|
| ILP-041-000017437 | to | ILP-041-000017449 |
| ILP-041-000017451 | to | ILP-041-000017459 |
| ILP-041-000017461 | to | ILP-041-000017470 |
| ILP-041-000017472 | to | ILP-041-000017491 |
| ILP-041-000017493 | to | ILP-041-000017493 |
| ILP-041-000017495 | to | ILP-041-000017542 |
| ILP-041-000017544 | to | ILP-041-000017551 |
| ILP-041-000017553 | to | ILP-041-000017583 |
| ILP-041-000017585 | to | ILP-041-000017585 |
| ILP-041-000017587 | to | ILP-041-000017624 |
| ILP-041-000017626 | to | ILP-041-000017636 |
| ILP-041-000017638 | to | ILP-041-000017651 |
| ILP-041-000017655 | to | ILP-041-000017657 |
| ILP-041-000017659 | to | ILP-041-000017664 |
| ILP-041-000017668 | to | ILP-041-000017669 |
| ILP-041-000017671 | to | ILP-041-000017683 |
| ILP-041-000017686 | to | ILP-041-000017687 |
| ILP-041-000017690 | to | ILP-041-000017696 |
| ILP-041-000017699 | to | ILP-041-000017707 |
| ILP-041-000017709 | to | ILP-041-000017711 |
| ILP-041-000017719 | to | ILP-041-000017719 |
| ILP-041-000017721 | to | ILP-041-000017736 |
| ILP-041-000017738 | to | ILP-041-000017740 |
| ILP-041-000017742 | to | ILP-041-000017812 |
| ILP-041-000017814 | to | ILP-041-000017879 |
| ILP-041-000017881 | to | ILP-041-000017922 |
| ILP-041-000017924 | to | ILP-041-000017927 |
| ILP-041-000017929 | to | ILP-041-000017933 |
| ILP-041-000017935 | to | ILP-041-000017937 |
| ILP-041-000017939 | to | ILP-041-000017973 |
| ILP-041-000017975 | to | ILP-041-000017980 |
| ILP-041-000017982 | to | ILP-041-000017985 |
| ILP-041-000017989 | to | ILP-041-000018000 |
| ILP-041-000018004 | to | ILP-041-000018004 |
| ILP-041-000018006 | to | ILP-041-000018062 |
| ILP-041-000018066 | to | ILP-041-000018066 |
| ILP-041-000018068 | to | ILP-041-000018068 |
| ILP-041-000018070 | to | ILP-041-000018073 |
| ILP-041-000018075 | to | ILP-041-000018076 |
| ILP-041-000018078 | to | ILP-041-000018090 |
| ILP-041-000018092 | to | ILP-041-000018113 |
| ILP-041-000018115 | to | ILP-041-000018116 |
| ILP-041-000018119 | to | ILP-041-000018143 |
| ILP-041-000018147 | to | ILP-041-000018147 |

| | | |
|---|---|---|
| ILP-041-000018151 | to | ILP-041-000018152 |
| ILP-041-000018155 | to | ILP-041-000018155 |
| ILP-041-000018157 | to | ILP-041-000018169 |
| ILP-041-000018171 | to | ILP-041-000018180 |
| ILP-041-000018182 | to | ILP-041-000018193 |
| ILP-041-000018195 | to | ILP-041-000018202 |
| ILP-041-000018204 | to | ILP-041-000018208 |
| ILP-041-000018210 | to | ILP-041-000018231 |
| ILP-041-000018233 | to | ILP-041-000018271 |
| ILP-041-000018273 | to | ILP-041-000018293 |
| ILP-041-000018296 | to | ILP-041-000018297 |
| ILP-041-000018299 | to | ILP-041-000018299 |
| ILP-041-000018301 | to | ILP-041-000018303 |
| ILP-041-000018305 | to | ILP-041-000018330 |
| ILP-041-000018333 | to | ILP-041-000018333 |
| ILP-041-000018335 | to | ILP-041-000018345 |
| ILP-041-000018349 | to | ILP-041-000018350 |
| ILP-041-000018352 | to | ILP-041-000018370 |
| ILP-041-000018372 | to | ILP-041-000018387 |
| ILP-041-000018390 | to | ILP-041-000018393 |
| ILP-041-000018395 | to | ILP-041-000018440 |
| ILP-041-000018442 | to | ILP-041-000018469 |
| ILP-041-000018471 | to | ILP-041-000018479 |
| ILP-041-000018481 | to | ILP-041-000018482 |
| ILP-041-000018484 | to | ILP-041-000018506 |
| ILP-041-000018508 | to | ILP-041-000018514 |
| ILP-041-000018516 | to | ILP-041-000018591 |
| ILP-041-000018593 | to | ILP-041-000018608 |
| ILP-041-000018610 | to | ILP-041-000018636 |
| ILP-041-000018638 | to | ILP-041-000018649 |
| ILP-041-000018651 | to | ILP-041-000018661 |
| ILP-041-000018663 | to | ILP-041-000018668 |
| ILP-041-000018670 | to | ILP-041-000018678 |
| ILP-041-000018680 | to | ILP-041-000018692 |
| ILP-041-000018694 | to | ILP-041-000018703 |
| ILP-041-000018705 | to | ILP-041-000018725 |
| ILP-041-000018727 | to | ILP-041-000018731 |
| ILP-041-000018734 | to | ILP-041-000018737 |
| ILP-041-000018739 | to | ILP-041-000018754 |
| ILP-041-000018756 | to | ILP-041-000018756 |
| ILP-041-000018759 | to | ILP-041-000018761 |
| ILP-041-000018763 | to | ILP-041-000018764 |
| ILP-041-000018766 | to | ILP-041-000018767 |
| ILP-041-000018769 | to | ILP-041-000018770 |

| | | |
|---|---|---|
| ILP-041-000018773 | to | ILP-041-000018776 |
| ILP-041-000018779 | to | ILP-041-000018779 |
| ILP-041-000018782 | to | ILP-041-000018782 |
| ILP-041-000018784 | to | ILP-041-000018784 |
| ILP-041-000018787 | to | ILP-041-000018787 |
| ILP-041-000018791 | to | ILP-041-000018794 |
| ILP-041-000018797 | to | ILP-041-000018803 |
| ILP-041-000018806 | to | ILP-041-000018806 |
| ILP-041-000018809 | to | ILP-041-000018810 |
| ILP-041-000018813 | to | ILP-041-000018818 |
| ILP-041-000018820 | to | ILP-041-000018916 |
| ILP-041-000018918 | to | ILP-041-000018939 |
| ILP-041-000018941 | to | ILP-041-000018945 |
| ILP-041-000018948 | to | ILP-041-000018955 |
| ILP-041-000018957 | to | ILP-041-000018993 |
| ILP-041-000018996 | to | ILP-041-000019012 |
| ILP-041-000019014 | to | ILP-041-000019014 |
| ILP-041-000019016 | to | ILP-041-000019022 |
| ILP-041-000019024 | to | ILP-041-000019026 |
| ILP-041-000019032 | to | ILP-041-000019033 |
| ILP-041-000019035 | to | ILP-041-000019035 |
| ILP-041-000019037 | to | ILP-041-000019047 |
| ILP-041-000019049 | to | ILP-041-000019049 |
| ILP-041-000019051 | to | ILP-041-000019051 |
| ILP-041-000019053 | to | ILP-041-000019054 |
| ILP-041-000019057 | to | ILP-041-000019059 |
| ILP-041-000019061 | to | ILP-041-000019075 |
| ILP-041-000019077 | to | ILP-041-000019081 |
| ILP-041-000019083 | to | ILP-041-000019085 |
| ILP-041-000019087 | to | ILP-041-000019095 |
| ILP-041-000019097 | to | ILP-041-000019107 |
| ILP-041-000019109 | to | ILP-041-000019113 |
| ILP-041-000019116 | to | ILP-041-000019117 |
| ILP-041-000019119 | to | ILP-041-000019119 |
| ILP-041-000019122 | to | ILP-041-000019126 |
| ILP-041-000019129 | to | ILP-041-000019147 |
| ILP-041-000019150 | to | ILP-041-000019164 |
| ILP-041-000019166 | to | ILP-041-000019166 |
| ILP-041-000019168 | to | ILP-041-000019170 |
| ILP-041-000019174 | to | ILP-041-000019175 |
| ILP-041-000019178 | to | ILP-041-000019178 |
| ILP-041-000019182 | to | ILP-041-000019184 |
| ILP-041-000019186 | to | ILP-041-000019191 |
| ILP-041-000019193 | to | ILP-041-000019195 |

| | | |
|---|---|---|
| ILP-041-000019197 | to | ILP-041-000019200 |
| ILP-041-000019202 | to | ILP-041-000019214 |
| ILP-041-000019216 | to | ILP-041-000019216 |
| ILP-041-000019218 | to | ILP-041-000019218 |
| ILP-041-000019220 | to | ILP-041-000019235 |
| ILP-041-000019238 | to | ILP-041-000019240 |
| ILP-041-000019242 | to | ILP-041-000019242 |
| ILP-041-000019246 | to | ILP-041-000019260 |
| ILP-041-000019263 | to | ILP-041-000019270 |
| ILP-041-000019274 | to | ILP-041-000019274 |
| ILP-041-000019276 | to | ILP-041-000019292 |
| ILP-041-000019295 | to | ILP-041-000019306 |
| ILP-041-000019309 | to | ILP-041-000019348 |
| ILP-041-000019350 | to | ILP-041-000019351 |
| ILP-041-000019353 | to | ILP-041-000019357 |
| ILP-041-000019359 | to | ILP-041-000019369 |
| ILP-041-000019375 | to | ILP-041-000019379 |
| ILP-041-000019381 | to | ILP-041-000019392 |
| ILP-041-000019394 | to | ILP-041-000019427 |
| ILP-041-000019429 | to | ILP-041-000019431 |
| ILP-041-000019434 | to | ILP-041-000019540 |
| ILP-041-000019543 | to | ILP-041-000019545 |
| ILP-041-000019548 | to | ILP-041-000019559 |
| ILP-041-000019561 | to | ILP-041-000019569 |
| ILP-041-000019574 | to | ILP-041-000019583 |
| ILP-041-000019585 | to | ILP-041-000019589 |
| ILP-041-000019597 | to | ILP-041-000019605 |
| ILP-041-000019607 | to | ILP-041-000019614 |
| ILP-041-000019616 | to | ILP-041-000019619 |
| ILP-041-000019621 | to | ILP-041-000019622 |
| ILP-041-000019626 | to | ILP-041-000019664 |
| ILP-041-000019667 | to | ILP-041-000019677 |
| ILP-041-000019679 | to | ILP-041-000019682 |
| ILP-041-000019684 | to | ILP-041-000019697 |
| ILP-041-000019700 | to | ILP-041-000019700 |
| ILP-041-000019704 | to | ILP-041-000019724 |
| ILP-041-000019726 | to | ILP-041-000019741 |
| ILP-041-000019743 | to | ILP-041-000019760 |
| ILP-041-000019764 | to | ILP-041-000019765 |
| ILP-041-000019767 | to | ILP-041-000019767 |
| ILP-041-000019770 | to | ILP-041-000019777 |
| ILP-041-000019780 | to | ILP-041-000019784 |
| ILP-041-000019786 | to | ILP-041-000019794 |
| ILP-041-000019796 | to | ILP-041-000019796 |

| | | |
|---|---|---|
| ILP-041-000019800 | to | ILP-041-000019800 |
| ILP-041-000019802 | to | ILP-041-000019810 |
| ILP-041-000019812 | to | ILP-041-000019812 |
| ILP-041-000019814 | to | ILP-041-000019819 |
| ILP-041-000019822 | to | ILP-041-000019824 |
| ILP-041-000019827 | to | ILP-041-000019835 |
| ILP-041-000019838 | to | ILP-041-000019848 |
| ILP-041-000019851 | to | ILP-041-000019882 |
| ILP-041-000019885 | to | ILP-041-000019885 |
| ILP-041-000019887 | to | ILP-041-000019929 |
| ILP-041-000019933 | to | ILP-041-000019989 |
| ILP-041-000019992 | to | ILP-041-000020003 |
| ILP-041-000020005 | to | ILP-041-000020005 |
| ILP-041-000020007 | to | ILP-041-000020020 |
| ILP-041-000020022 | to | ILP-041-000020039 |
| ILP-041-000020041 | to | ILP-041-000020060 |
| ILP-041-000020063 | to | ILP-041-000020073 |
| ILP-041-000020077 | to | ILP-041-000020088 |
| ILP-041-000020091 | to | ILP-041-000020098 |
| ILP-041-000020102 | to | ILP-041-000020163 |
| ILP-041-000020165 | to | ILP-041-000020165 |
| ILP-041-000020167 | to | ILP-041-000020195 |
| ILP-041-000020217 | to | ILP-041-000020218 |
| ILP-041-000020221 | to | ILP-041-000020230 |
| ILP-041-000020233 | to | ILP-041-000020268 |
| ILP-041-000020270 | to | ILP-041-000020301 |
| ILP-041-000020303 | to | ILP-041-000020320 |
| ILP-041-000020323 | to | ILP-041-000020323 |
| ILP-041-000020328 | to | ILP-041-000020328 |
| ILP-041-000020330 | to | ILP-041-000020330 |
| ILP-041-000020332 | to | ILP-041-000020333 |
| ILP-041-000020335 | to | ILP-041-000020335 |
| ILP-041-000020343 | to | ILP-041-000020354 |
| ILP-041-000020357 | to | ILP-041-000020357 |
| ILP-041-000020359 | to | ILP-041-000020360 |
| ILP-041-000020364 | to | ILP-041-000020364 |
| ILP-041-000020366 | to | ILP-041-000020370 |
| ILP-041-000020372 | to | ILP-041-000020372 |
| ILP-041-000020374 | to | ILP-041-000020411 |
| ILP-041-000020413 | to | ILP-041-000020429 |
| ILP-041-000020433 | to | ILP-041-000020433 |
| ILP-041-000020435 | to | ILP-041-000020446 |
| ILP-041-000020448 | to | ILP-041-000020448 |
| ILP-041-000020450 | to | ILP-041-000020451 |

| | | |
|---|---|---|
| ILP-041-000020453 | to | ILP-041-000020453 |
| ILP-041-000020455 | to | ILP-041-000020455 |
| ILP-041-000020457 | to | ILP-041-000020458 |
| ILP-041-000020461 | to | ILP-041-000020463 |
| ILP-041-000020465 | to | ILP-041-000020465 |
| ILP-041-000020467 | to | ILP-041-000020467 |
| ILP-041-000020469 | to | ILP-041-000020469 |
| ILP-041-000020471 | to | ILP-041-000020471 |
| ILP-041-000020474 | to | ILP-041-000020481 |
| ILP-041-000020485 | to | ILP-041-000020504 |
| ILP-041-000020506 | to | ILP-041-000020539 |
| ILP-041-000020548 | to | ILP-041-000020548 |
| ILP-041-000020554 | to | ILP-041-000020575 |
| ILP-041-000020579 | to | ILP-041-000020580 |
| ILP-041-000020582 | to | ILP-041-000020590 |
| ILP-041-000020592 | to | ILP-041-000020649 |
| ILP-041-000020652 | to | ILP-041-000020657 |
| ILP-041-000020659 | to | ILP-041-000020663 |
| ILP-041-000020666 | to | ILP-041-000020666 |
| ILP-041-000020668 | to | ILP-041-000020699 |
| ILP-041-000020703 | to | ILP-041-000020720 |
| ILP-041-000020724 | to | ILP-041-000020726 |
| ILP-041-000020728 | to | ILP-041-000020729 |
| ILP-041-000020737 | to | ILP-041-000020739 |
| ILP-041-000020741 | to | ILP-041-000020766 |
| ILP-041-000020768 | to | ILP-041-000020799 |
| ILP-041-000020801 | to | ILP-041-000020834 |
| ILP-041-000020836 | to | ILP-041-000020853 |
| ILP-041-000020855 | to | ILP-041-000020885 |
| ILP-041-000020887 | to | ILP-041-000020890 |
| ILP-041-000020892 | to | ILP-041-000020915 |
| ILP-041-000020917 | to | ILP-041-000020925 |
| ILP-041-000020928 | to | ILP-041-000020952 |
| ILP-041-000020954 | to | ILP-041-000020955 |
| ILP-041-000020957 | to | ILP-041-000020957 |
| ILP-041-000020964 | to | ILP-041-000020974 |
| ILP-041-000020977 | to | ILP-041-000020990 |
| ILP-041-000020992 | to | ILP-041-000020992 |
| ILP-041-000020994 | to | ILP-041-000021012 |
| ILP-041-000021014 | to | ILP-041-000021051 |
| ILP-041-000021053 | to | ILP-041-000021059 |
| ILP-041-000021061 | to | ILP-041-000021150 |
| ILP-041-000021154 | to | ILP-041-000021201 |
| ILP-041-000021204 | to | ILP-041-000021216 |

| | | |
|---|---|---|
| ILP-041-000021218 | to | ILP-041-000021231 |
| ILP-041-000021236 | to | ILP-041-000021253 |
| ILP-041-000021255 | to | ILP-041-000021256 |
| ILP-041-000021258 | to | ILP-041-000021344 |
| ILP-041-000021348 | to | ILP-041-000021435 |
| ILP-041-000021437 | to | ILP-041-000021454 |
| ILP-041-000021456 | to | ILP-041-000021486 |
| ILP-041-000021488 | to | ILP-041-000021528 |
| ILP-041-000021530 | to | ILP-041-000021553 |
| ILP-041-000021555 | to | ILP-041-000021569 |
| ILP-041-000021571 | to | ILP-041-000021605 |
| ILP-041-000021607 | to | ILP-041-000021608 |
| ILP-041-000021610 | to | ILP-041-000021610 |
| ILP-041-000021612 | to | ILP-041-000021618 |
| ILP-041-000021620 | to | ILP-041-000021627 |
| ILP-041-000021629 | to | ILP-041-000021631 |
| ILP-041-000021633 | to | ILP-041-000021655 |
| ILP-041-000021659 | to | ILP-041-000021659 |
| ILP-041-000021662 | to | ILP-041-000021665 |
| ILP-041-000021680 | to | ILP-041-000021692 |
| ILP-041-000021694 | to | ILP-041-000021704 |
| ILP-041-000021706 | to | ILP-041-000021710 |
| ILP-041-000021712 | to | ILP-041-000021712 |
| ILP-041-000021716 | to | ILP-041-000021717 |
| ILP-041-000021719 | to | ILP-041-000021720 |
| ILP-041-000021722 | to | ILP-041-000021722 |
| ILP-041-000021725 | to | ILP-041-000021737 |
| ILP-041-000021739 | to | ILP-041-000021774 |
| ILP-041-000021776 | to | ILP-041-000021783 |
| ILP-041-000021785 | to | ILP-041-000021814 |
| ILP-041-000021820 | to | ILP-041-000021823 |
| ILP-041-000021825 | to | ILP-041-000021856 |
| ILP-041-000021858 | to | ILP-041-000021865 |
| ILP-041-000021879 | to | ILP-041-000021902 |
| ILP-041-000021905 | to | ILP-041-000021907 |
| ILP-041-000021909 | to | ILP-041-000021919 |
| ILP-041-000021921 | to | ILP-041-000021932 |
| ILP-041-000021935 | to | ILP-041-000021946 |
| ILP-041-000021948 | to | ILP-041-000021953 |
| ILP-041-000021955 | to | ILP-041-000021958 |
| ILP-041-000021960 | to | ILP-041-000021969 |
| ILP-041-000021971 | to | ILP-041-000021971 |
| ILP-041-000021974 | to | ILP-041-000021974 |
| ILP-041-000021977 | to | ILP-041-000021994 |

| | | |
|---|---|---|
| ILP-041-000021998 | to | ILP-041-000022000 |
| ILP-041-000022003 | to | ILP-041-000022003 |
| ILP-041-000022005 | to | ILP-041-000022010 |
| ILP-041-000022012 | to | ILP-041-000022031 |
| ILP-041-000022033 | to | ILP-041-000022037 |
| ILP-041-000022040 | to | ILP-041-000022092 |
| ILP-041-000022094 | to | ILP-041-000022105 |
| ILP-041-000022113 | to | ILP-041-000022114 |
| ILP-041-000022118 | to | ILP-041-000022122 |
| ILP-041-000022124 | to | ILP-041-000022133 |
| ILP-041-000022135 | to | ILP-041-000022135 |
| ILP-041-000022137 | to | ILP-041-000022137 |
| ILP-041-000022140 | to | ILP-041-000022140 |
| ILP-041-000022144 | to | ILP-041-000022145 |
| ILP-041-000022147 | to | ILP-041-000022152 |
| ILP-041-000022155 | to | ILP-041-000022158 |
| ILP-041-000022160 | to | ILP-041-000022184 |
| ILP-041-000022186 | to | ILP-041-000022190 |
| ILP-041-000022192 | to | ILP-041-000022215 |
| ILP-041-000022218 | to | ILP-041-000022218 |
| ILP-041-000022220 | to | ILP-041-000022231 |
| ILP-041-000022233 | to | ILP-041-000022250 |
| ILP-041-000022252 | to | ILP-041-000022252 |
| ILP-041-000022255 | to | ILP-041-000022256 |
| ILP-041-000022259 | to | ILP-041-000022275 |
| ILP-041-000022277 | to | ILP-041-000022292 |
| ILP-041-000022294 | to | ILP-041-000022307 |
| ILP-041-000022309 | to | ILP-041-000022309 |
| ILP-041-000022312 | to | ILP-041-000022326 |
| ILP-041-000022328 | to | ILP-041-000022328 |
| ILP-041-000022330 | to | ILP-041-000022346 |
| ILP-041-000022348 | to | ILP-041-000022356 |
| ILP-041-000022358 | to | ILP-041-000022380 |
| ILP-041-000022383 | to | ILP-041-000022406 |
| ILP-041-000022408 | to | ILP-041-000022412 |
| ILP-041-000022414 | to | ILP-041-000022418 |
| ILP-041-000022421 | to | ILP-041-000022422 |
| ILP-041-000022424 | to | ILP-041-000022424 |
| ILP-041-000022426 | to | ILP-041-000022426 |
| ILP-041-000022429 | to | ILP-041-000022444 |
| ILP-041-000022446 | to | ILP-041-000022447 |
| ILP-041-000022450 | to | ILP-041-000022458 |
| ILP-041-000022461 | to | ILP-041-000022461 |
| ILP-041-000022464 | to | ILP-041-000022490 |

| | | |
|---|---|---|
| ILP-041-000022497 | to | ILP-041-000022522 |
| ILP-041-000022524 | to | ILP-041-000022538 |
| ILP-041-000022541 | to | ILP-041-000022560 |
| ILP-041-000022562 | to | ILP-041-000022563 |
| ILP-041-000022565 | to | ILP-041-000022588 |
| ILP-041-000022591 | to | ILP-041-000022605 |
| ILP-041-000022608 | to | ILP-041-000022627 |
| ILP-041-000022629 | to | ILP-041-000022643 |
| ILP-041-000022645 | to | ILP-041-000022711 |
| ILP-041-000022713 | to | ILP-041-000022713 |
| ILP-041-000022720 | to | ILP-041-000022720 |
| ILP-041-000022722 | to | ILP-041-000022734 |
| ILP-041-000022737 | to | ILP-041-000022757 |
| ILP-041-000022759 | to | ILP-041-000022759 |
| ILP-041-000022761 | to | ILP-041-000022766 |
| ILP-041-000022768 | to | ILP-041-000022797 |
| ILP-041-000022800 | to | ILP-041-000022815 |
| ILP-041-000022817 | to | ILP-041-000022818 |
| ILP-041-000022820 | to | ILP-041-000022822 |
| ILP-041-000022824 | to | ILP-041-000022827 |
| ILP-041-000022829 | to | ILP-041-000022840 |
| ILP-041-000022842 | to | ILP-041-000022847 |
| ILP-041-000022849 | to | ILP-041-000022860 |
| ILP-041-000022863 | to | ILP-041-000022895 |
| ILP-041-000022897 | to | ILP-041-000022899 |
| ILP-041-000022902 | to | ILP-041-000022937 |
| ILP-041-000022939 | to | ILP-041-000022939 |
| ILP-041-000022941 | to | ILP-041-000022941 |
| ILP-041-000022943 | to | ILP-041-000022959 |
| ILP-041-000022961 | to | ILP-041-000022963 |
| ILP-041-000022966 | to | ILP-041-000022966 |
| ILP-041-000022976 | to | ILP-041-000022976 |
| ILP-041-000022988 | to | ILP-041-000022988 |
| ILP-041-000022991 | to | ILP-041-000023006 |
| ILP-041-000023008 | to | ILP-041-000023014 |
| ILP-041-000023017 | to | ILP-041-000023032 |
| ILP-041-000023034 | to | ILP-041-000023038 |
| ILP-041-000023040 | to | ILP-041-000023046 |
| ILP-041-000023048 | to | ILP-041-000023057 |
| ILP-041-000023059 | to | ILP-041-000023068 |
| ILP-041-000023070 | to | ILP-041-000023070 |
| ILP-041-000023072 | to | ILP-041-000023074 |
| ILP-041-000023076 | to | ILP-041-000023082 |
| ILP-041-000023084 | to | ILP-041-000023087 |

| | | |
|---|---|---|
| ILP-041-000023089 | to | ILP-041-000023099 |
| ILP-041-000023101 | to | ILP-041-000023121 |
| ILP-041-000023123 | to | ILP-041-000023126 |
| ILP-041-000023129 | to | ILP-041-000023130 |
| ILP-041-000023134 | to | ILP-041-000023171 |
| ILP-041-000023173 | to | ILP-041-000023173 |
| ILP-041-000023175 | to | ILP-041-000023186 |
| ILP-041-000023188 | to | ILP-041-000023200 |
| ILP-041-000023202 | to | ILP-041-000023214 |
| ILP-041-000023216 | to | ILP-041-000023218 |
| ILP-041-000023220 | to | ILP-041-000023220 |
| ILP-041-000023222 | to | ILP-041-000023222 |
| ILP-041-000023224 | to | ILP-041-000023236 |
| ILP-041-000023238 | to | ILP-041-000023256 |
| ILP-041-000023258 | to | ILP-041-000023270 |
| ILP-041-000023272 | to | ILP-041-000023309 |
| ILP-041-000023315 | to | ILP-041-000023323 |
| ILP-041-000023325 | to | ILP-041-000023331 |
| ILP-041-000023333 | to | ILP-041-000023340 |
| ILP-041-000023342 | to | ILP-041-000023346 |
| ILP-041-000023348 | to | ILP-041-000023361 |
| ILP-041-000023365 | to | ILP-041-000023380 |
| ILP-041-000023383 | to | ILP-041-000023383 |
| ILP-041-000023386 | to | ILP-041-000023407 |
| ILP-041-000023409 | to | ILP-041-000023410 |
| ILP-041-000023415 | to | ILP-041-000023456 |
| ILP-041-000023459 | to | ILP-041-000023477 |
| ILP-041-000023479 | to | ILP-041-000023511 |
| ILP-041-000023513 | to | ILP-041-000023553 |
| ILP-041-000023555 | to | ILP-041-000023559 |
| ILP-041-000023561 | to | ILP-041-000023561 |
| ILP-041-000023564 | to | ILP-041-000023564 |
| ILP-041-000023567 | to | ILP-041-000023596 |
| ILP-041-000023602 | to | ILP-041-000023602 |
| ILP-041-000023604 | to | ILP-041-000023604 |
| ILP-041-000023607 | to | ILP-041-000023611 |
| ILP-041-000023613 | to | ILP-041-000023678 |
| ILP-041-000023680 | to | ILP-041-000023680 |
| ILP-041-000023686 | to | ILP-041-000023690 |
| ILP-041-000023695 | to | ILP-041-000023701 |
| ILP-041-000023703 | to | ILP-041-000023704 |
| ILP-041-000023707 | to | ILP-041-000023711 |
| ILP-041-000023713 | to | ILP-041-000023718 |
| ILP-041-000023720 | to | ILP-041-000023725 |

| | | |
|---|---|---|
| ILP-041-000023728 | to | ILP-041-000023733 |
| ILP-041-000023736 | to | ILP-041-000023755 |
| ILP-041-000023757 | to | ILP-041-000023760 |
| ILP-041-000023763 | to | ILP-041-000023768 |
| ILP-041-000023770 | to | ILP-041-000023771 |
| ILP-041-000023773 | to | ILP-041-000023774 |
| ILP-041-000023777 | to | ILP-041-000023778 |
| ILP-041-000023784 | to | ILP-041-000023791 |
| ILP-041-000023793 | to | ILP-041-000023808 |
| ILP-041-000023813 | to | ILP-041-000023823 |
| ILP-041-000023825 | to | ILP-041-000023825 |
| ILP-041-000023827 | to | ILP-041-000023840 |
| ILP-041-000023842 | to | ILP-041-000023845 |
| ILP-041-000023847 | to | ILP-041-000023859 |
| ILP-041-000023861 | to | ILP-041-000023909 |
| ILP-041-000023911 | to | ILP-041-000023912 |
| ILP-041-000023916 | to | ILP-041-000023917 |
| ILP-041-000023922 | to | ILP-041-000023932 |
| ILP-041-000023937 | to | ILP-041-000023968 |
| ILP-041-000023971 | to | ILP-041-000023971 |
| ILP-041-000023973 | to | ILP-041-000023974 |
| ILP-041-000023976 | to | ILP-041-000023986 |
| ILP-041-000023989 | to | ILP-041-000023990 |
| ILP-041-000023992 | to | ILP-041-000024023 |
| ILP-041-000024027 | to | ILP-041-000024034 |
| ILP-041-000024043 | to | ILP-041-000024070 |
| ILP-041-000024072 | to | ILP-041-000024072 |
| ILP-041-000024078 | to | ILP-041-000024078 |
| ILP-041-000024080 | to | ILP-041-000024081 |
| ILP-041-000024083 | to | ILP-041-000024085 |
| ILP-041-000024087 | to | ILP-041-000024089 |
| ILP-041-000024091 | to | ILP-041-000024092 |
| ILP-041-000024094 | to | ILP-041-000024095 |
| ILP-041-000024097 | to | ILP-041-000024097 |
| ILP-041-000024099 | to | ILP-041-000024107 |
| ILP-041-000024109 | to | ILP-041-000024109 |
| ILP-041-000024111 | to | ILP-041-000024116 |
| ILP-041-000024118 | to | ILP-041-000024124 |
| ILP-041-000024127 | to | ILP-041-000024139 |
| ILP-041-000024141 | to | ILP-041-000024141 |
| ILP-041-000024150 | to | ILP-041-000024150 |
| ILP-041-000024152 | to | ILP-041-000024153 |
| ILP-041-000024155 | to | ILP-041-000024159 |
| ILP-041-000024161 | to | ILP-041-000024162 |

| | | |
|---|---|---|
| ILP-041-000024164 | to | ILP-041-000024186 |
| ILP-041-000024191 | to | ILP-041-000024191 |
| ILP-041-000024199 | to | ILP-041-000024199 |
| ILP-041-000024207 | to | ILP-041-000024208 |
| ILP-041-000024210 | to | ILP-041-000024230 |
| ILP-041-000024232 | to | ILP-041-000024247 |
| ILP-041-000024249 | to | ILP-041-000024291 |
| ILP-041-000024297 | to | ILP-041-000024298 |
| ILP-041-000024300 | to | ILP-041-000024301 |
| ILP-041-000024303 | to | ILP-041-000024322 |
| ILP-041-000024324 | to | ILP-041-000024325 |
| ILP-041-000024327 | to | ILP-041-000024328 |
| ILP-041-000024330 | to | ILP-041-000024337 |
| ILP-041-000024339 | to | ILP-041-000024361 |
| ILP-041-000024367 | to | ILP-041-000024393 |
| ILP-041-000024397 | to | ILP-041-000024401 |
| ILP-041-000024403 | to | ILP-041-000024403 |
| ILP-041-000024411 | to | ILP-041-000024414 |
| ILP-041-000024416 | to | ILP-041-000024430 |
| ILP-041-000024432 | to | ILP-041-000024457 |
| ILP-041-000024461 | to | ILP-041-000024463 |
| ILP-041-000024465 | to | ILP-041-000024474 |
| ILP-041-000024476 | to | ILP-041-000024476 |
| ILP-041-000024478 | to | ILP-041-000024479 |
| ILP-041-000024481 | to | ILP-041-000024512 |
| ILP-041-000024514 | to | ILP-041-000024557 |
| ILP-041-000024559 | to | ILP-041-000024569 |
| ILP-041-000024572 | to | ILP-041-000024586 |
| ILP-041-000024598 | to | ILP-041-000024598 |
| ILP-041-000024600 | to | ILP-041-000024600 |
| ILP-041-000024605 | to | ILP-041-000024605 |
| ILP-041-000024607 | to | ILP-041-000024624 |
| ILP-041-000024626 | to | ILP-041-000024627 |
| ILP-041-000024631 | to | ILP-041-000024631 |
| ILP-041-000024633 | to | ILP-041-000024677 |
| ILP-041-000024679 | to | ILP-041-000024683 |
| ILP-041-000024685 | to | ILP-041-000024700 |
| ILP-041-000024703 | to | ILP-041-000024703 |
| ILP-041-000024705 | to | ILP-041-000024707 |
| ILP-041-000024710 | to | ILP-041-000024734 |
| ILP-041-000024741 | to | ILP-041-000024753 |
| ILP-041-000024755 | to | ILP-041-000024762 |
| ILP-041-000024766 | to | ILP-041-000024795 |
| ILP-041-000024798 | to | ILP-041-000024810 |

| | | |
|---|---|---|
| ILP-041-000024812 | to | ILP-041-000024852 |
| ILP-041-000024854 | to | ILP-041-000024854 |
| ILP-041-000024856 | to | ILP-041-000024895 |
| ILP-041-000024897 | to | ILP-041-000024912 |
| ILP-041-000024917 | to | ILP-041-000024917 |
| ILP-041-000024925 | to | ILP-041-000024937 |
| ILP-041-000024939 | to | ILP-041-000024941 |
| ILP-041-000024964 | to | ILP-041-000024964 |
| ILP-041-000024966 | to | ILP-041-000024966 |
| ILP-041-000024970 | to | ILP-041-000024973 |
| ILP-041-000024986 | to | ILP-041-000024987 |
| ILP-041-000024992 | to | ILP-041-000024992 |
| ILP-041-000024994 | to | ILP-041-000025000 |
| ILP-041-000025002 | to | ILP-041-000025002 |
| ILP-041-000025004 | to | ILP-041-000025004 |
| ILP-041-000025006 | to | ILP-041-000025007 |
| ILP-041-000025009 | to | ILP-041-000025016 |
| ILP-041-000025018 | to | ILP-041-000025021 |
| ILP-041-000025034 | to | ILP-041-000025055 |
| ILP-041-000025074 | to | ILP-041-000025081 |
| ILP-041-000025084 | to | ILP-041-000025084 |
| ILP-041-000025088 | to | ILP-041-000025113 |
| ILP-041-000025117 | to | ILP-041-000025118 |
| ILP-041-000025120 | to | ILP-041-000025129 |
| ILP-041-000025131 | to | ILP-041-000025131 |
| ILP-041-000025133 | to | ILP-041-000025133 |
| ILP-041-000025135 | to | ILP-041-000025135 |
| ILP-041-000025147 | to | ILP-041-000025147 |
| ILP-041-000025149 | to | ILP-041-000025149 |
| ILP-041-000025151 | to | ILP-041-000025153 |
| ILP-041-000025155 | to | ILP-041-000025156 |
| ILP-041-000025158 | to | ILP-041-000025158 |
| ILP-041-000025160 | to | ILP-041-000025164 |
| ILP-041-000025173 | to | ILP-041-000025179 |
| ILP-041-000025182 | to | ILP-041-000025198 |
| ILP-041-000025200 | to | ILP-041-000025237 |
| ILP-041-000025239 | to | ILP-041-000025250 |
| ILP-041-000025252 | to | ILP-041-000025267 |
| ILP-041-000025272 | to | ILP-041-000025278 |
| ILP-041-000025282 | to | ILP-041-000025287 |
| ILP-041-000025290 | to | ILP-041-000025293 |
| ILP-041-000025296 | to | ILP-041-000025301 |
| ILP-041-000025305 | to | ILP-041-000025306 |
| ILP-041-000025308 | to | ILP-041-000025320 |

| | | |
|---|---|---|
| ILP-041-000025322 | to | ILP-041-000025341 |
| ILP-041-000025343 | to | ILP-041-000025352 |
| ILP-041-000025363 | to | ILP-041-000025365 |
| ILP-041-000025379 | to | ILP-041-000025383 |
| ILP-041-000025385 | to | ILP-041-000025400 |
| ILP-041-000025404 | to | ILP-041-000025432 |
| ILP-041-000025434 | to | ILP-041-000025434 |
| ILP-041-000025436 | to | ILP-041-000025438 |
| ILP-041-000025444 | to | ILP-041-000025444 |
| ILP-041-000025446 | to | ILP-041-000025446 |
| ILP-041-000025469 | to | ILP-041-000025510 |
| ILP-041-000025512 | to | ILP-041-000025527 |
| ILP-041-000025529 | to | ILP-041-000025551 |
| ILP-041-000025553 | to | ILP-041-000025567 |
| ILP-041-000025618 | to | ILP-041-000025618 |
| ILP-041-000025620 | to | ILP-041-000025620 |
| ILP-041-000025622 | to | ILP-041-000025628 |
| ILP-041-000025630 | to | ILP-041-000025632 |
| ILP-041-000025634 | to | ILP-041-000025667 |
| ILP-041-000025669 | to | ILP-041-000025708 |
| ILP-041-000025710 | to | ILP-041-000025731 |
| ILP-041-000025733 | to | ILP-041-000025749 |
| ILP-041-000025751 | to | ILP-041-000025759 |
| ILP-041-000025761 | to | ILP-041-000025768 |
| ILP-041-000025785 | to | ILP-041-000025788 |
| ILP-041-000025790 | to | ILP-041-000025790 |
| ILP-041-000025792 | to | ILP-041-000025792 |
| ILP-041-000025794 | to | ILP-041-000025794 |
| ILP-041-000025797 | to | ILP-041-000025797 |
| ILP-041-000025802 | to | ILP-041-000025803 |
| ILP-041-000025808 | to | ILP-041-000025854 |
| ILP-041-000025881 | to | ILP-041-000025907 |
| ILP-041-000025909 | to | ILP-041-000025917 |
| ILP-041-000025919 | to | ILP-041-000025946 |
| ILP-041-000025948 | to | ILP-041-000025949 |
| ILP-041-000025951 | to | ILP-041-000025951 |
| ILP-041-000025960 | to | ILP-041-000025963 |
| ILP-041-000025966 | to | ILP-041-000025983 |
| ILP-041-000025986 | to | ILP-041-000025986 |
| ILP-041-000026007 | to | ILP-041-000026026 |
| ILP-041-000026028 | to | ILP-041-000026051 |
| ILP-041-000026053 | to | ILP-041-000026057 |
| ILP-041-000026069 | to | ILP-041-000026080 |
| ILP-041-000026085 | to | ILP-041-000026099 |

| | | |
|---|---|---|
| ILP-041-000026101 | to | ILP-041-000026101 |
| ILP-041-000026103 | to | ILP-041-000026112 |
| ILP-041-000026114 | to | ILP-041-000026116 |
| ILP-041-000026118 | to | ILP-041-000026118 |
| ILP-041-000026127 | to | ILP-041-000026138 |
| ILP-041-000026140 | to | ILP-041-000026140 |
| ILP-041-000026142 | to | ILP-041-000026150 |
| ILP-041-000026152 | to | ILP-041-000026172 |
| ILP-041-000026174 | to | ILP-041-000026175 |
| ILP-041-000026177 | to | ILP-041-000026186 |
| ILP-041-000026188 | to | ILP-041-000026188 |
| ILP-041-000026190 | to | ILP-041-000026200 |
| ILP-041-000026202 | to | ILP-041-000026215 |
| ILP-041-000026217 | to | ILP-041-000026219 |
| ILP-041-000026221 | to | ILP-041-000026223 |
| ILP-041-000026225 | to | ILP-041-000026225 |
| ILP-041-000026227 | to | ILP-041-000026227 |
| ILP-041-000026229 | to | ILP-041-000026241 |
| ILP-041-000026243 | to | ILP-041-000026248 |
| ILP-041-000026251 | to | ILP-041-000026255 |
| ILP-041-000026258 | to | ILP-041-000026259 |
| ILP-041-000026263 | to | ILP-041-000026269 |
| ILP-041-000026274 | to | ILP-041-000026280 |
| ILP-041-000026282 | to | ILP-041-000026282 |
| ILP-041-000026285 | to | ILP-041-000026296 |
| ILP-041-000026298 | to | ILP-041-000026317 |
| ILP-041-000026319 | to | ILP-041-000026319 |
| ILP-041-000026321 | to | ILP-041-000026349 |
| ILP-041-000026351 | to | ILP-041-000026378 |
| ILP-041-000026382 | to | ILP-041-000026389 |
| ILP-041-000026400 | to | ILP-041-000026457 |
| ILP-041-000026459 | to | ILP-041-000026466 |
| ILP-041-000026468 | to | ILP-041-000026468 |
| ILP-041-000026470 | to | ILP-041-000026470 |
| ILP-041-000026472 | to | ILP-041-000026473 |
| ILP-041-000026475 | to | ILP-041-000026476 |
| ILP-041-000026478 | to | ILP-041-000026494 |
| ILP-041-000026496 | to | ILP-041-000026516 |
| ILP-041-000026518 | to | ILP-041-000026532 |
| ILP-041-000026537 | to | ILP-041-000026537 |
| ILP-041-000026558 | to | ILP-041-000026558 |
| ILP-041-000026562 | to | ILP-041-000026562 |
| ILP-041-000026565 | to | ILP-041-000026575 |
| ILP-041-000026577 | to | ILP-041-000026588 |

114

| | | |
|---|---|---|
| ILP-041-000026590 | to | ILP-041-000026606 |
| ILP-041-000026608 | to | ILP-041-000026646 |
| ILP-041-000026649 | to | ILP-041-000026680 |
| ILP-041-000026682 | to | ILP-041-000026734 |
| ILP-041-000026738 | to | ILP-041-000026745 |
| ILP-041-000026747 | to | ILP-041-000026770 |
| ILP-041-000026772 | to | ILP-041-000026794 |
| ILP-041-000026796 | to | ILP-041-000026814 |
| ILP-041-000026816 | to | ILP-041-000026830 |
| ILP-041-000026835 | to | ILP-041-000026840 |
| ILP-041-000026843 | to | ILP-041-000026843 |
| ILP-041-000026845 | to | ILP-041-000026856 |
| ILP-041-000026863 | to | ILP-041-000026863 |
| ILP-041-000026866 | to | ILP-041-000026866 |
| ILP-041-000026872 | to | ILP-041-000026872 |
| ILP-041-000026892 | to | ILP-041-000026908 |
| ILP-041-000026913 | to | ILP-041-000026921 |
| ILP-041-000026925 | to | ILP-041-000026926 |
| ILP-041-000026941 | to | ILP-041-000026941 |
| ILP-041-000026943 | to | ILP-041-000026943 |
| ILP-041-000026956 | to | ILP-041-000026956 |
| ILP-041-000026958 | to | ILP-041-000026966 |
| ILP-041-000026968 | to | ILP-041-000026974 |
| ILP-041-000026978 | to | ILP-041-000026988 |
| ILP-041-000026993 | to | ILP-041-000026996 |
| ILP-041-000026998 | to | ILP-041-000027003 |
| ILP-041-000027008 | to | ILP-041-000027009 |
| ILP-041-000027011 | to | ILP-041-000027022 |
| ILP-041-000027024 | to | ILP-041-000027032 |
| ILP-041-000027037 | to | ILP-041-000027050 |
| ILP-041-000027053 | to | ILP-041-000027061 |
| ILP-041-000027063 | to | ILP-041-000027063 |
| ILP-041-000027065 | to | ILP-041-000027070 |
| ILP-041-000027076 | to | ILP-041-000027092 |
| ILP-041-000027094 | to | ILP-041-000027104 |
| ILP-041-000027106 | to | ILP-041-000027110 |
| ILP-041-000027112 | to | ILP-041-000027113 |
| ILP-041-000027115 | to | ILP-041-000027117 |
| ILP-041-000027119 | to | ILP-041-000027119 |
| ILP-041-000027122 | to | ILP-041-000027122 |
| ILP-041-000027125 | to | ILP-041-000027149 |
| ILP-041-000027152 | to | ILP-041-000027164 |
| ILP-041-000027166 | to | ILP-041-000027180 |
| ILP-041-000027182 | to | ILP-041-000027195 |

| | | |
|---|---|---|
| ILP-041-000027197 | to | ILP-041-000027208 |
| ILP-041-000027210 | to | ILP-041-000027210 |
| ILP-041-000027212 | to | ILP-041-000027212 |
| ILP-041-000027215 | to | ILP-041-000027228 |
| ILP-041-000027230 | to | ILP-041-000027231 |
| ILP-041-000027233 | to | ILP-041-000027233 |
| ILP-041-000027239 | to | ILP-041-000027255 |
| ILP-041-000027257 | to | ILP-041-000027270 |
| ILP-041-000027272 | to | ILP-041-000027284 |
| ILP-041-000027286 | to | ILP-041-000027286 |
| ILP-041-000027288 | to | ILP-041-000027288 |
| ILP-041-000027290 | to | ILP-041-000027290 |
| ILP-041-000027292 | to | ILP-041-000027294 |
| ILP-041-000027328 | to | ILP-041-000027328 |
| ILP-041-000027333 | to | ILP-041-000027337 |
| ILP-041-000027339 | to | ILP-041-000027352 |
| ILP-041-000027354 | to | ILP-041-000027354 |
| ILP-041-000027356 | to | ILP-041-000027358 |
| ILP-041-000027360 | to | ILP-041-000027367 |
| ILP-041-000027369 | to | ILP-041-000027372 |
| ILP-041-000027375 | to | ILP-041-000027379 |
| ILP-041-000027383 | to | ILP-041-000027406 |
| ILP-041-000027410 | to | ILP-041-000027411 |
| ILP-041-000027413 | to | ILP-041-000027418 |
| ILP-041-000027421 | to | ILP-041-000027425 |
| ILP-041-000027427 | to | ILP-041-000027428 |
| ILP-041-000027430 | to | ILP-041-000027455 |
| ILP-041-000027457 | to | ILP-041-000027461 |
| ILP-041-000027464 | to | ILP-041-000027488 |
| ILP-041-000027490 | to | ILP-041-000027491 |
| ILP-041-000027493 | to | ILP-041-000027493 |
| ILP-041-000027495 | to | ILP-041-000027497 |
| ILP-041-000027500 | to | ILP-041-000027500 |
| ILP-041-000027502 | to | ILP-041-000027506 |
| ILP-041-000027508 | to | ILP-041-000027509 |
| ILP-041-000027514 | to | ILP-041-000027514 |
| ILP-041-000027516 | to | ILP-041-000027555 |
| ILP-041-000027558 | to | ILP-041-000027591 |
| ILP-041-000027593 | to | ILP-041-000027598 |
| ILP-041-000027600 | to | ILP-041-000027637 |
| ILP-041-000027639 | to | ILP-041-000027650 |
| ILP-041-000027652 | to | ILP-041-000027652 |
| ILP-041-000027655 | to | ILP-041-000027671 |
| ILP-041-000027673 | to | ILP-041-000027696 |

| | | |
|---|---|---|
| ILP-041-000027705 | to | ILP-041-000027738 |
| ILP-041-000027740 | to | ILP-041-000027746 |
| ILP-041-000027749 | to | ILP-041-000027751 |
| ILP-041-000027756 | to | ILP-041-000027763 |
| ILP-041-000027767 | to | ILP-041-000027772 |
| ILP-041-000027774 | to | ILP-041-000027785 |
| ILP-041-000027788 | to | ILP-041-000027788 |
| ILP-041-000027790 | to | ILP-041-000027794 |
| ILP-041-000027796 | to | ILP-041-000027796 |
| ILP-041-000027801 | to | ILP-041-000027804 |
| ILP-041-000027806 | to | ILP-041-000027806 |
| ILP-041-000027809 | to | ILP-041-000027809 |
| ILP-041-000027815 | to | ILP-041-000027837 |
| ILP-041-000027840 | to | ILP-041-000027843 |
| ILP-041-000027845 | to | ILP-041-000027845 |
| ILP-041-000027847 | to | ILP-041-000027856 |
| ILP-041-000027858 | to | ILP-041-000027864 |
| ILP-041-000027866 | to | ILP-041-000027871 |
| ILP-041-000027873 | to | ILP-041-000027875 |
| ILP-041-000027877 | to | ILP-041-000027877 |
| ILP-041-000027901 | to | ILP-041-000027906 |
| ILP-041-000027908 | to | ILP-041-000027914 |
| ILP-041-000027916 | to | ILP-041-000027916 |
| ILP-041-000027920 | to | ILP-041-000027929 |
| ILP-041-000027932 | to | ILP-041-000027934 |
| ILP-041-000027936 | to | ILP-041-000027937 |
| ILP-041-000027939 | to | ILP-041-000027942 |
| ILP-041-000027947 | to | ILP-041-000027952 |
| ILP-041-000027956 | to | ILP-041-000027956 |
| ILP-041-000027960 | to | ILP-041-000027962 |
| ILP-041-000027964 | to | ILP-041-000027980 |
| ILP-041-000027985 | to | ILP-041-000027996 |
| ILP-041-000027998 | to | ILP-041-000028017 |
| ILP-041-000028020 | to | ILP-041-000028045 |
| ILP-041-000028057 | to | ILP-041-000028060 |
| ILP-041-000028062 | to | ILP-041-000028066 |
| ILP-041-000028068 | to | ILP-041-000028079 |
| ILP-041-000028081 | to | ILP-041-000028081 |
| ILP-041-000028084 | to | ILP-041-000028087 |
| ILP-041-000028089 | to | ILP-041-000028090 |
| ILP-041-000028093 | to | ILP-041-000028096 |
| ILP-041-000028098 | to | ILP-041-000028099 |
| ILP-041-000028101 | to | ILP-041-000028102 |
| ILP-041-000028113 | to | ILP-041-000028114 |

| | | |
|---|---|---|
| ILP-041-000028116 | to | ILP-041-000028118 |
| ILP-041-000028121 | to | ILP-041-000028121 |
| ILP-041-000028123 | to | ILP-041-000028123 |
| ILP-041-000028127 | to | ILP-041-000028127 |
| ILP-041-000028131 | to | ILP-041-000028131 |
| ILP-041-000028133 | to | ILP-041-000028133 |
| ILP-041-000028136 | to | ILP-041-000028136 |
| ILP-041-000028142 | to | ILP-041-000028146 |
| ILP-041-000028155 | to | ILP-041-000028155 |
| ILP-041-000028158 | to | ILP-041-000028159 |
| ILP-041-000028164 | to | ILP-041-000028164 |
| ILP-041-000028173 | to | ILP-041-000028173 |
| ILP-041-000028185 | to | ILP-041-000028185 |
| ILP-041-000028187 | to | ILP-041-000028188 |
| ILP-041-000028192 | to | ILP-041-000028198 |
| ILP-041-000028200 | to | ILP-041-000028203 |
| ILP-041-000028205 | to | ILP-041-000028212 |
| ILP-041-000028214 | to | ILP-041-000028219 |
| ILP-041-000028221 | to | ILP-041-000028227 |
| ILP-041-000028230 | to | ILP-041-000028233 |
| ILP-041-000028235 | to | ILP-041-000028235 |
| ILP-041-000028237 | to | ILP-041-000028237 |
| ILP-041-000028240 | to | ILP-041-000028248 |
| ILP-041-000028251 | to | ILP-041-000028253 |
| ILP-041-000028255 | to | ILP-041-000028264 |
| ILP-041-000028266 | to | ILP-041-000028278 |
| ILP-041-000028280 | to | ILP-041-000028284 |
| ILP-041-000028289 | to | ILP-041-000028289 |
| ILP-041-000028295 | to | ILP-041-000028296 |
| ILP-041-000028298 | to | ILP-041-000028313 |
| ILP-041-000028315 | to | ILP-041-000028324 |
| ILP-041-000028328 | to | ILP-041-000028328 |
| ILP-041-000028335 | to | ILP-041-000028343 |
| ILP-041-000028351 | to | ILP-041-000028351 |
| ILP-041-000028353 | to | ILP-041-000028357 |
| ILP-041-000028359 | to | ILP-041-000028360 |
| ILP-041-000028364 | to | ILP-041-000028365 |
| ILP-041-000028397 | to | ILP-041-000028412 |
| ILP-041-000028416 | to | ILP-041-000028416 |
| ILP-041-000028418 | to | ILP-041-000028418 |
| ILP-041-000028422 | to | ILP-041-000028426 |
| ILP-041-000028430 | to | ILP-041-000028433 |
| ILP-041-000028437 | to | ILP-041-000028444 |
| ILP-041-000028446 | to | ILP-041-000028452 |

| | | |
|---|---|---|
| ILP-041-000028454 | to | ILP-041-000028454 |
| ILP-041-000028461 | to | ILP-041-000028463 |
| ILP-041-000028465 | to | ILP-041-000028479 |
| ILP-041-000028481 | to | ILP-041-000028486 |
| ILP-041-000028488 | to | ILP-041-000028492 |
| ILP-041-000028496 | to | ILP-041-000028501 |
| ILP-041-000028503 | to | ILP-041-000028503 |
| ILP-041-000028505 | to | ILP-041-000028525 |
| ILP-041-000028527 | to | ILP-041-000028528 |
| ILP-041-000028530 | to | ILP-041-000028532 |
| ILP-041-000028542 | to | ILP-041-000028567 |
| ILP-041-000028570 | to | ILP-041-000028589 |
| ILP-041-000028591 | to | ILP-041-000028603 |
| ILP-041-000028605 | to | ILP-041-000028614 |
| ILP-041-000028617 | to | ILP-041-000028617 |
| ILP-041-000028621 | to | ILP-041-000028634 |
| ILP-041-000028638 | to | ILP-041-000028638 |
| ILP-041-000028640 | to | ILP-041-000028642 |
| ILP-041-000028647 | to | ILP-041-000028670 |
| ILP-041-000028672 | to | ILP-041-000028699 |
| ILP-041-000028704 | to | ILP-041-000028704 |
| ILP-041-000028706 | to | ILP-041-000028711 |
| ILP-041-000028713 | to | ILP-041-000028751 |
| ILP-041-000028756 | to | ILP-041-000028776 |
| ILP-041-000028781 | to | ILP-041-000028782 |
| ILP-041-000028784 | to | ILP-041-000028817 |
| ILP-041-000028819 | to | ILP-041-000028824 |
| ILP-041-000028826 | to | ILP-041-000028830 |
| ILP-041-000028832 | to | ILP-041-000028832 |
| ILP-041-000028850 | to | ILP-041-000028851 |
| ILP-041-000028855 | to | ILP-041-000028882 |
| ILP-041-000028884 | to | ILP-041-000028919 |
| ILP-041-000028922 | to | ILP-041-000028931 |
| ILP-041-000028933 | to | ILP-041-000028934 |
| ILP-041-000028946 | to | ILP-041-000028946 |
| ILP-041-000028949 | to | ILP-041-000028965 |
| ILP-041-000028968 | to | ILP-041-000028994 |
| ILP-041-000028996 | to | ILP-041-000028996 |
| ILP-041-000028999 | to | ILP-041-000028999 |
| ILP-041-000029001 | to | ILP-041-000029017 |
| ILP-041-000029019 | to | ILP-041-000029019 |
| ILP-041-000029021 | to | ILP-041-000029024 |
| ILP-041-000029027 | to | ILP-041-000029032 |
| ILP-041-000029034 | to | ILP-041-000029037 |

| | | |
|---|---|---|
| ILP-041-000029040 | to | ILP-041-000029060 |
| ILP-041-000029062 | to | ILP-041-000029071 |
| ILP-041-000029073 | to | ILP-041-000029073 |
| ILP-041-000029075 | to | ILP-041-000029075 |
| ILP-041-000029077 | to | ILP-041-000029077 |
| ILP-041-000029079 | to | ILP-041-000029079 |
| ILP-041-000029093 | to | ILP-041-000029093 |
| ILP-041-000029095 | to | ILP-041-000029102 |
| ILP-041-000029109 | to | ILP-041-000029109 |
| ILP-041-000029111 | to | ILP-041-000029140 |
| ILP-041-000029142 | to | ILP-041-000029146 |
| ILP-041-000029148 | to | ILP-041-000029155 |
| ILP-041-000029164 | to | ILP-041-000029180 |
| ILP-041-000029182 | to | ILP-041-000029188 |
| ILP-041-000029190 | to | ILP-041-000029191 |
| ILP-041-000029194 | to | ILP-041-000029194 |
| ILP-041-000029198 | to | ILP-041-000029198 |
| ILP-041-000029200 | to | ILP-041-000029211 |
| ILP-041-000029220 | to | ILP-041-000029229 |
| ILP-041-000029231 | to | ILP-041-000029236 |
| ILP-041-000029238 | to | ILP-041-000029253 |
| ILP-041-000029256 | to | ILP-041-000029263 |
| ILP-041-000029265 | to | ILP-041-000029283 |
| ILP-041-000029285 | to | ILP-041-000029287 |
| ILP-041-000029289 | to | ILP-041-000029330 |
| ILP-041-000029332 | to | ILP-041-000029346 |
| ILP-041-000029348 | to | ILP-041-000029356 |
| ILP-041-000029358 | to | ILP-041-000029373 |
| ILP-041-000029375 | to | ILP-041-000029403 |
| ILP-041-000029405 | to | ILP-041-000029429 |
| ILP-041-000029431 | to | ILP-041-000029440 |
| ILP-041-000029442 | to | ILP-041-000029444 |
| ILP-041-000029446 | to | ILP-041-000029450 |
| ILP-041-000029453 | to | ILP-041-000029457 |
| ILP-041-000029459 | to | ILP-041-000029459 |
| ILP-041-000029461 | to | ILP-041-000029492 |
| ILP-041-000029494 | to | ILP-041-000029495 |
| ILP-041-000029497 | to | ILP-041-000029498 |
| ILP-041-000029500 | to | ILP-041-000029500 |
| ILP-041-000029502 | to | ILP-041-000029534 |
| ILP-041-000029536 | to | ILP-041-000029564 |
| ILP-041-000029567 | to | ILP-041-000029567 |
| ILP-041-000029570 | to | ILP-041-000029580 |
| ILP-041-000029593 | to | ILP-041-000029597 |

| | | |
|---|---|---|
| ILP-041-000029599 | to | ILP-041-000029603 |
| ILP-041-000029605 | to | ILP-041-000029611 |
| ILP-041-000029613 | to | ILP-041-000029613 |
| ILP-041-000029615 | to | ILP-041-000029615 |
| ILP-041-000029620 | to | ILP-041-000029648 |
| ILP-041-000029650 | to | ILP-041-000029658 |
| ILP-041-000029660 | to | ILP-041-000029692 |
| ILP-041-000029702 | to | ILP-041-000029705 |
| ILP-041-000029711 | to | ILP-041-000029711 |
| ILP-041-000029715 | to | ILP-041-000029730 |
| ILP-041-000029732 | to | ILP-041-000029733 |
| ILP-041-000029735 | to | ILP-041-000029736 |
| ILP-041-000029738 | to | ILP-041-000029744 |
| ILP-041-000029746 | to | ILP-041-000029753 |
| ILP-041-000029755 | to | ILP-041-000029758 |
| ILP-041-000029760 | to | ILP-041-000029772 |
| ILP-041-000029779 | to | ILP-041-000029779 |
| ILP-041-000029781 | to | ILP-041-000029788 |
| ILP-041-000029790 | to | ILP-041-000029790 |
| ILP-041-000029793 | to | ILP-041-000029876 |
| ILP-041-000029879 | to | ILP-041-000029890 |
| ILP-041-000029893 | to | ILP-041-000029915 |
| ILP-041-000029917 | to | ILP-041-000029920 |
| ILP-041-000029923 | to | ILP-041-000029931 |
| ILP-041-000029933 | to | ILP-041-000029963 |
| ILP-041-000029966 | to | ILP-041-000029967 |
| ILP-041-000029970 | to | ILP-041-000029992 |
| ILP-041-000029994 | to | ILP-041-000029996 |
| ILP-041-000029998 | to | ILP-041-000030008 |
| ILP-041-000030011 | to | ILP-041-000030011 |
| ILP-041-000030013 | to | ILP-041-000030015 |
| ILP-041-000030017 | to | ILP-041-000030031 |
| ILP-041-000030033 | to | ILP-041-000030062 |
| ILP-041-000030064 | to | ILP-041-000030064 |
| ILP-041-000030067 | to | ILP-041-000030095 |
| ILP-041-000030099 | to | ILP-041-000030114 |
| ILP-041-000030116 | to | ILP-041-000030116 |
| ILP-041-000030118 | to | ILP-041-000030142 |
| ILP-041-000030144 | to | ILP-041-000030169 |
| ILP-041-000030171 | to | ILP-041-000030174 |
| ILP-041-000030176 | to | ILP-041-000030181 |
| ILP-041-000030184 | to | ILP-041-000030198 |
| ILP-041-000030200 | to | ILP-041-000030204 |
| ILP-041-000030207 | to | ILP-041-000030214 |

| | | |
|---|---|---|
| ILP-041-000030216 | to | ILP-041-000030230 |
| ILP-041-000030232 | to | ILP-041-000030234 |
| ILP-041-000030236 | to | ILP-041-000030247 |
| ILP-041-000030249 | to | ILP-041-000030255 |
| ILP-041-000030257 | to | ILP-041-000030294 |
| ILP-041-000030298 | to | ILP-041-000030304 |
| ILP-041-000030307 | to | ILP-041-000030310 |
| ILP-041-000030312 | to | ILP-041-000030317 |
| ILP-041-000030319 | to | ILP-041-000030351 |
| ILP-041-000030354 | to | ILP-041-000030360 |
| ILP-041-000030362 | to | ILP-041-000030365 |
| ILP-041-000030367 | to | ILP-041-000030367 |
| ILP-041-000030370 | to | ILP-041-000030374 |
| ILP-041-000030377 | to | ILP-041-000030382 |
| ILP-041-000030384 | to | ILP-041-000030388 |
| ILP-041-000030390 | to | ILP-041-000030390 |
| ILP-041-000030392 | to | ILP-041-000030419 |
| ILP-041-000030432 | to | ILP-041-000030432 |
| ILP-041-000030434 | to | ILP-041-000030445 |
| ILP-041-000030447 | to | ILP-041-000030453 |
| ILP-041-000030455 | to | ILP-041-000030455 |
| ILP-041-000030458 | to | ILP-041-000030486 |
| ILP-041-000030489 | to | ILP-041-000030498 |
| ILP-041-000030500 | to | ILP-041-000030505 |
| ILP-041-000030509 | to | ILP-041-000030521 |
| ILP-041-000030523 | to | ILP-041-000030523 |
| ILP-041-000030527 | to | ILP-041-000030552 |
| ILP-041-000030555 | to | ILP-041-000030562 |
| ILP-041-000030566 | to | ILP-041-000030606 |
| ILP-041-000030610 | to | ILP-041-000030632 |
| ILP-041-000030634 | to | ILP-041-000030642 |
| ILP-041-000030644 | to | ILP-041-000030646 |
| ILP-041-000030648 | to | ILP-041-000030671 |
| ILP-041-000030674 | to | ILP-041-000030676 |
| ILP-041-000030678 | to | ILP-041-000030693 |
| ILP-041-000030695 | to | ILP-041-000030714 |
| ILP-041-000030716 | to | ILP-041-000030760 |
| ILP-041-000030762 | to | ILP-041-000030817 |
| ILP-041-000030820 | to | ILP-041-000030821 |
| ILP-041-000030823 | to | ILP-041-000030823 |
| ILP-041-000030825 | to | ILP-041-000030846 |
| ILP-041-000030859 | to | ILP-041-000030859 |
| ILP-041-000030861 | to | ILP-041-000030861 |
| ILP-041-000030863 | to | ILP-041-000030863 |

| | | |
|---|---|---|
| ILP-041-000030865 | to | ILP-041-000030865 |
| ILP-041-000030867 | to | ILP-041-000030868 |
| ILP-041-000030870 | to | ILP-041-000030870 |
| ILP-041-000030872 | to | ILP-041-000030872 |
| ILP-041-000030874 | to | ILP-041-000030874 |
| ILP-041-000030877 | to | ILP-041-000030878 |
| ILP-041-000030880 | to | ILP-041-000030881 |
| ILP-041-000030883 | to | ILP-041-000030888 |
| ILP-041-000030890 | to | ILP-041-000030910 |
| ILP-041-000030912 | to | ILP-041-000030954 |
| ILP-041-000030956 | to | ILP-041-000030956 |
| ILP-041-000030961 | to | ILP-041-000030980 |
| ILP-041-000030982 | to | ILP-041-000030982 |
| ILP-041-000030984 | to | ILP-041-000031003 |
| ILP-041-000031005 | to | ILP-041-000031017 |
| ILP-041-000031020 | to | ILP-041-000031027 |
| ILP-041-000031029 | to | ILP-041-000031044 |
| ILP-041-000031047 | to | ILP-041-000031047 |
| ILP-041-000031049 | to | ILP-041-000031049 |
| ILP-041-000031071 | to | ILP-041-000031085 |
| ILP-041-000031088 | to | ILP-041-000031117 |
| ILP-041-000031119 | to | ILP-041-000031123 |
| ILP-041-000031125 | to | ILP-041-000031126 |
| ILP-041-000031128 | to | ILP-041-000031129 |
| ILP-041-000031131 | to | ILP-041-000031134 |
| ILP-041-000031136 | to | ILP-041-000031136 |
| ILP-041-000031138 | to | ILP-041-000031147 |
| ILP-041-000031149 | to | ILP-041-000031167 |
| ILP-041-000031169 | to | ILP-041-000031180 |
| ILP-041-000031183 | to | ILP-041-000031187 |
| ILP-041-000031189 | to | ILP-041-000031190 |
| ILP-041-000031192 | to | ILP-041-000031200 |
| ILP-041-000031202 | to | ILP-041-000031202 |
| ILP-041-000031204 | to | ILP-041-000031215 |
| ILP-041-000031217 | to | ILP-041-000031270 |
| ILP-041-000031272 | to | ILP-041-000031296 |
| ILP-041-000031298 | to | ILP-041-000031298 |
| ILP-041-000031301 | to | ILP-041-000031307 |
| ILP-041-000031309 | to | ILP-041-000031309 |
| ILP-041-000031311 | to | ILP-041-000031346 |
| ILP-041-000031349 | to | ILP-041-000031366 |
| ILP-041-000031370 | to | ILP-041-000031370 |
| ILP-041-000031372 | to | ILP-041-000031372 |
| ILP-041-000031374 | to | ILP-041-000031399 |

| | | |
|---|---|---|
| ILP-041-000031401 | to | ILP-041-000031403 |
| ILP-041-000031405 | to | ILP-041-000031408 |
| ILP-041-000031411 | to | ILP-041-000031423 |
| ILP-041-000031426 | to | ILP-041-000031470 |
| ILP-041-000031472 | to | ILP-041-000031481 |
| ILP-041-000031484 | to | ILP-041-000031491 |
| ILP-041-000031494 | to | ILP-041-000031504 |
| ILP-041-000031507 | to | ILP-041-000031507 |
| ILP-041-000031509 | to | ILP-041-000031585 |
| ILP-041-000031587 | to | ILP-041-000031587 |
| ILP-041-000031589 | to | ILP-041-000031598 |
| ILP-041-000031600 | to | ILP-041-000031603 |
| ILP-041-000031605 | to | ILP-041-000031655 |
| ILP-041-000031658 | to | ILP-041-000031753 |
| ILP-041-000031755 | to | ILP-041-000031879 |
| ILP-041-000031887 | to | ILP-041-000031893 |
| ILP-041-000031895 | to | ILP-041-000031969 |
| ILP-041-000031971 | to | ILP-041-000031973 |
| ILP-041-000031975 | to | ILP-041-000032007 |
| ILP-041-000032009 | to | ILP-041-000032027 |
| ILP-041-000032029 | to | ILP-041-000032029 |
| ILP-041-000032031 | to | ILP-041-000032033 |
| ILP-041-000032036 | to | ILP-041-000032048 |
| ILP-041-000032050 | to | ILP-041-000032056 |
| ILP-041-000032058 | to | ILP-041-000032073 |
| ILP-041-000032075 | to | ILP-041-000032093 |
| ILP-041-000032095 | to | ILP-041-000032099 |
| ILP-041-000032101 | to | ILP-041-000032124 |
| ILP-041-000032126 | to | ILP-041-000032156 |
| ILP-041-000032158 | to | ILP-041-000032165 |
| ILP-041-000032167 | to | ILP-041-000032171 |
| ILP-041-000032173 | to | ILP-041-000032228 |
| ILP-041-000032230 | to | ILP-041-000032238 |
| ILP-041-000032240 | to | ILP-041-000032257 |
| ILP-041-000032259 | to | ILP-041-000032266 |
| ILP-041-000032269 | to | ILP-041-000032282 |
| ILP-041-000032284 | to | ILP-041-000032290 |
| ILP-041-000032292 | to | ILP-041-000032324 |
| ILP-041-000032326 | to | ILP-041-000032327 |
| ILP-041-000032329 | to | ILP-041-000032329 |
| ILP-041-000032332 | to | ILP-041-000032363 |
| ILP-041-000032365 | to | ILP-041-000032402 |
| ILP-041-000032405 | to | ILP-041-000032419 |
| ILP-041-000032421 | to | ILP-041-000032439 |

| | | |
|---|---|---|
| ILP-041-000032441 | to | ILP-041-000032459 |
| ILP-041-000032461 | to | ILP-041-000032482 |
| ILP-041-000032489 | to | ILP-041-000032510 |
| ILP-041-000032512 | to | ILP-041-000032512 |
| ILP-041-000032515 | to | ILP-041-000032523 |
| ILP-041-000032525 | to | ILP-041-000032525 |
| ILP-041-000032528 | to | ILP-041-000032547 |
| ILP-041-000032549 | to | ILP-041-000032553 |
| ILP-041-000032558 | to | ILP-041-000032576 |
| ILP-041-000032578 | to | ILP-041-000032582 |
| ILP-041-000032584 | to | ILP-041-000032626 |
| ILP-041-000032628 | to | ILP-041-000032656 |
| ILP-041-000032661 | to | ILP-041-000032661 |
| ILP-041-000032663 | to | ILP-041-000032681 |
| ILP-041-000032683 | to | ILP-041-000032700 |
| ILP-041-000032704 | to | ILP-041-000032709 |
| ILP-041-000032711 | to | ILP-041-000032720 |
| ILP-041-000032723 | to | ILP-041-000032744 |
| ILP-041-000032746 | to | ILP-041-000032750 |
| ILP-041-000032752 | to | ILP-041-000032757 |
| ILP-041-000032759 | to | ILP-041-000032791 |
| ILP-041-000032797 | to | ILP-041-000032801 |
| ILP-041-000032804 | to | ILP-041-000032804 |
| ILP-041-000032806 | to | ILP-041-000032806 |
| ILP-041-000032808 | to | ILP-041-000032813 |
| ILP-041-000032816 | to | ILP-041-000032816 |
| ILP-041-000032818 | to | ILP-041-000032833 |
| ILP-041-000032835 | to | ILP-041-000032839 |
| ILP-041-000032841 | to | ILP-041-000032842 |
| ILP-041-000032844 | to | ILP-041-000032846 |
| ILP-041-000032849 | to | ILP-041-000032860 |
| ILP-041-000032862 | to | ILP-041-000032866 |
| ILP-041-000032874 | to | ILP-041-000032874 |
| ILP-041-000032882 | to | ILP-041-000032884 |
| ILP-041-000032886 | to | ILP-041-000032890 |
| ILP-041-000032896 | to | ILP-041-000032896 |
| ILP-041-000032898 | to | ILP-041-000032903 |
| ILP-041-000032905 | to | ILP-041-000032915 |
| ILP-041-000032918 | to | ILP-041-000032931 |
| ILP-041-000032934 | to | ILP-041-000032960 |
| ILP-041-000032974 | to | ILP-041-000032980 |
| ILP-041-000032982 | to | ILP-041-000032990 |
| ILP-041-000032993 | to | ILP-041-000033001 |
| ILP-041-000033003 | to | ILP-041-000033031 |

| | | |
|---|---|---|
| ILP-041-000033033 | to | ILP-041-000033050 |
| ILP-041-000033057 | to | ILP-041-000033058 |
| ILP-041-000033060 | to | ILP-041-000033060 |
| ILP-041-000033066 | to | ILP-041-000033131 |
| ILP-041-000033133 | to | ILP-041-000033173 |
| ILP-041-000033175 | to | ILP-041-000033200 |
| ILP-041-000033202 | to | ILP-041-000033221 |
| ILP-041-000033224 | to | ILP-041-000033230 |
| ILP-041-000033232 | to | ILP-041-000033253 |
| ILP-041-000033256 | to | ILP-041-000033268 |
| ILP-041-000033280 | to | ILP-041-000033280 |
| ILP-041-000033291 | to | ILP-041-000033296 |
| ILP-041-000033304 | to | ILP-041-000033323 |
| ILP-041-000033328 | to | ILP-041-000033328 |
| ILP-041-000033342 | to | ILP-041-000033350 |
| ILP-041-000033352 | to | ILP-041-000033367 |
| ILP-041-000033369 | to | ILP-041-000033383 |
| ILP-041-000033386 | to | ILP-041-000033386 |
| ILP-041-000033388 | to | ILP-041-000033392 |
| ILP-041-000033394 | to | ILP-041-000033407 |
| ILP-041-000033420 | to | ILP-041-000033442 |
| ILP-041-000033444 | to | ILP-041-000033483 |
| ILP-041-000033490 | to | ILP-041-000033492 |
| ILP-041-000033495 | to | ILP-041-000033538 |
| ILP-041-000033540 | to | ILP-041-000033551 |
| ILP-041-000033553 | to | ILP-041-000033558 |
| ILP-041-000033560 | to | ILP-041-000033561 |
| ILP-041-000033564 | to | ILP-041-000033576 |
| ILP-041-000033578 | to | ILP-041-000033601 |
| ILP-041-000033603 | to | ILP-041-000033724 |
| ILP-041-000033727 | to | ILP-041-000033729 |
| ILP-041-000033732 | to | ILP-041-000033768 |
| ILP-041-000033770 | to | ILP-041-000033781 |
| ILP-041-000033784 | to | ILP-041-000033803 |
| ILP-041-000033805 | to | ILP-041-000033805 |
| ILP-041-000033807 | to | ILP-041-000033820 |
| ILP-041-000033822 | to | ILP-041-000033855 |
| ILP-041-000033857 | to | ILP-041-000033864 |
| ILP-041-000033866 | to | ILP-041-000033884 |
| ILP-041-000033886 | to | ILP-041-000033887 |
| ILP-041-000033889 | to | ILP-041-000033901 |
| ILP-041-000033908 | to | ILP-041-000033917 |
| ILP-041-000033920 | to | ILP-041-000033921 |
| ILP-041-000033923 | to | ILP-041-000033923 |

| | | |
|---|---|---|
| ILP-041-000033925 | to | ILP-041-000033925 |
| ILP-041-000033927 | to | ILP-041-000033927 |
| ILP-041-000033929 | to | ILP-041-000033929 |
| ILP-041-000033932 | to | ILP-041-000033932 |
| ILP-041-000033934 | to | ILP-041-000033934 |
| ILP-041-000033936 | to | ILP-041-000033937 |
| ILP-041-000033943 | to | ILP-041-000033976 |
| ILP-041-000033978 | to | ILP-041-000033990 |
| ILP-041-000033992 | to | ILP-041-000033994 |
| ILP-041-000033996 | to | ILP-041-000034004 |
| ILP-041-000034006 | to | ILP-041-000034006 |
| ILP-041-000034021 | to | ILP-041-000034024 |
| ILP-041-000034033 | to | ILP-041-000034033 |
| ILP-041-000034036 | to | ILP-041-000034059 |
| ILP-041-000034061 | to | ILP-041-000034062 |
| ILP-041-000034074 | to | ILP-041-000034084 |
| ILP-041-000034086 | to | ILP-041-000034090 |
| ILP-041-000034092 | to | ILP-041-000034114 |
| ILP-041-000034116 | to | ILP-041-000034177 |
| ILP-041-000034179 | to | ILP-041-000034183 |
| ILP-041-000034185 | to | ILP-041-000034235 |
| ILP-041-000034237 | to | ILP-041-000034249 |
| ILP-041-000034281 | to | ILP-041-000034334 |
| ILP-041-000034336 | to | ILP-041-000034336 |
| ILP-041-000034338 | to | ILP-041-000034344 |
| ILP-041-000034346 | to | ILP-041-000034348 |
| ILP-041-000034350 | to | ILP-041-000034459 |
| ILP-041-000034469 | to | ILP-041-000034530 |
| ILP-041-000034532 | to | ILP-041-000034532 |
| ILP-041-000034534 | to | ILP-041-000034535 |
| ILP-041-000034537 | to | ILP-041-000034537 |
| ILP-041-000034566 | to | ILP-041-000034660 |
| ILP-041-000034662 | to | ILP-041-000034666 |
| ILP-042-000000001 | to | ILP-042-000000002 |
| ILP-042-000000006 | to | ILP-042-000000008 |
| ILP-042-000000012 | to | ILP-042-000000013 |
| ILP-042-000000015 | to | ILP-042-000000024 |
| ILP-042-000000027 | to | ILP-042-000000038 |
| ILP-042-000000040 | to | ILP-042-000000044 |
| ILP-042-000000047 | to | ILP-042-000000056 |
| ILP-042-000000058 | to | ILP-042-000000058 |
| ILP-042-000000065 | to | ILP-042-000000065 |
| ILP-042-000000067 | to | ILP-042-000000068 |
| ILP-042-000000071 | to | ILP-042-000000075 |

| | | |
|---|---|---|
| ILP-042-000000077 | to | ILP-042-000000087 |
| ILP-042-000000090 | to | ILP-042-000000098 |
| ILP-042-000000101 | to | ILP-042-000000105 |
| ILP-042-000000109 | to | ILP-042-000000111 |
| ILP-042-000000113 | to | ILP-042-000000121 |
| ILP-042-000000123 | to | ILP-042-000000123 |
| ILP-042-000000125 | to | ILP-042-000000126 |
| ILP-042-000000128 | to | ILP-042-000000138 |
| ILP-042-000000142 | to | ILP-042-000000144 |
| ILP-042-000000146 | to | ILP-042-000000153 |
| ILP-042-000000158 | to | ILP-042-000000158 |
| ILP-042-000000160 | to | ILP-042-000000160 |
| ILP-042-000000162 | to | ILP-042-000000165 |
| ILP-042-000000167 | to | ILP-042-000000167 |
| ILP-042-000000171 | to | ILP-042-000000174 |
| ILP-042-000000176 | to | ILP-042-000000176 |
| ILP-042-000000178 | to | ILP-042-000000178 |
| ILP-042-000000183 | to | ILP-042-000000201 |
| ILP-042-000000203 | to | ILP-042-000000203 |
| ILP-042-000000205 | to | ILP-042-000000207 |
| ILP-042-000000209 | to | ILP-042-000000221 |
| ILP-042-000000224 | to | ILP-042-000000228 |
| ILP-042-000000231 | to | ILP-042-000000232 |
| ILP-042-000000234 | to | ILP-042-000000234 |
| ILP-042-000000236 | to | ILP-042-000000237 |
| ILP-042-000000239 | to | ILP-042-000000244 |
| ILP-042-000000246 | to | ILP-042-000000253 |
| ILP-042-000000256 | to | ILP-042-000000266 |
| ILP-042-000000268 | to | ILP-042-000000273 |
| ILP-042-000000276 | to | ILP-042-000000286 |
| ILP-042-000000289 | to | ILP-042-000000295 |
| ILP-042-000000298 | to | ILP-042-000000350 |
| ILP-042-000000352 | to | ILP-042-000000356 |
| ILP-042-000000358 | to | ILP-042-000000372 |
| ILP-042-000000374 | to | ILP-042-000000449 |
| ILP-042-000000451 | to | ILP-042-000000513 |
| ILP-042-000000516 | to | ILP-042-000000516 |
| ILP-042-000000518 | to | ILP-042-000000518 |
| ILP-042-000000520 | to | ILP-042-000000521 |
| ILP-042-000000523 | to | ILP-042-000000527 |
| ILP-042-000000529 | to | ILP-042-000000533 |
| ILP-042-000000535 | to | ILP-042-000000541 |
| ILP-042-000000543 | to | ILP-042-000000544 |
| ILP-042-000000547 | to | ILP-042-000000560 |

| | | |
|---|---|---|
| ILP-042-000000563 | to | ILP-042-000000568 |
| ILP-042-000000570 | to | ILP-042-000000591 |
| ILP-042-000000593 | to | ILP-042-000000625 |
| ILP-042-000000627 | to | ILP-042-000000641 |
| ILP-042-000000643 | to | ILP-042-000000646 |
| ILP-042-000000648 | to | ILP-042-000000652 |
| ILP-042-000000654 | to | ILP-042-000000706 |
| ILP-042-000000708 | to | ILP-042-000000708 |
| ILP-042-000000710 | to | ILP-042-000000717 |
| ILP-042-000000720 | to | ILP-042-000000722 |
| ILP-042-000000724 | to | ILP-042-000000734 |
| ILP-042-000000736 | to | ILP-042-000000738 |
| ILP-042-000000740 | to | ILP-042-000000746 |
| ILP-042-000000750 | to | ILP-042-000000752 |
| ILP-042-000000754 | to | ILP-042-000000791 |
| ILP-042-000000793 | to | ILP-042-000000796 |
| ILP-042-000000799 | to | ILP-042-000000803 |
| ILP-042-000000805 | to | ILP-042-000000821 |
| ILP-042-000000823 | to | ILP-042-000000856 |
| ILP-042-000000858 | to | ILP-042-000000858 |
| ILP-042-000000860 | to | ILP-042-000000874 |
| ILP-042-000000876 | to | ILP-042-000000897 |
| ILP-042-000000899 | to | ILP-042-000000908 |
| ILP-042-000000910 | to | ILP-042-000000914 |
| ILP-042-000000916 | to | ILP-042-000000921 |
| ILP-042-000000923 | to | ILP-042-000000932 |
| ILP-042-000000934 | to | ILP-042-000000934 |
| ILP-042-000000940 | to | ILP-042-000000940 |
| ILP-042-000000942 | to | ILP-042-000000943 |
| ILP-042-000000945 | to | ILP-042-000000946 |
| ILP-042-000000948 | to | ILP-042-000000950 |
| ILP-042-000000952 | to | ILP-042-000000956 |
| ILP-042-000000958 | to | ILP-042-000000958 |
| ILP-042-000000960 | to | ILP-042-000000961 |
| ILP-042-000000963 | to | ILP-042-000000964 |
| ILP-042-000000966 | to | ILP-042-000000988 |
| ILP-042-000000990 | to | ILP-042-000000995 |
| ILP-042-000000998 | to | ILP-042-000001011 |
| ILP-042-000001017 | to | ILP-042-000001021 |
| ILP-042-000001025 | to | ILP-042-000001037 |
| ILP-042-000001040 | to | ILP-042-000001046 |
| ILP-042-000001048 | to | ILP-042-000001057 |
| ILP-042-000001059 | to | ILP-042-000001059 |
| ILP-042-000001061 | to | ILP-042-000001104 |

| | | |
|---|---|---|
| ILP-042-000001106 | to | ILP-042-000001108 |
| ILP-042-000001110 | to | ILP-042-000001114 |
| ILP-042-000001116 | to | ILP-042-000001131 |
| ILP-042-000001134 | to | ILP-042-000001157 |
| ILP-042-000001171 | to | ILP-042-000001174 |
| ILP-042-000001181 | to | ILP-042-000001184 |
| ILP-042-000001187 | to | ILP-042-000001190 |
| ILP-042-000001195 | to | ILP-042-000001201 |
| ILP-042-000001203 | to | ILP-042-000001212 |
| ILP-042-000001214 | to | ILP-042-000001223 |
| ILP-042-000001225 | to | ILP-042-000001230 |
| ILP-042-000001232 | to | ILP-042-000001241 |
| ILP-042-000001244 | to | ILP-042-000001249 |
| ILP-042-000001251 | to | ILP-042-000001255 |
| ILP-042-000001257 | to | ILP-042-000001261 |
| ILP-042-000001271 | to | ILP-042-000001284 |
| ILP-042-000001286 | to | ILP-042-000001297 |
| ILP-042-000001301 | to | ILP-042-000001306 |
| ILP-042-000001308 | to | ILP-042-000001313 |
| ILP-042-000001315 | to | ILP-042-000001316 |
| ILP-042-000001320 | to | ILP-042-000001320 |
| ILP-042-000001324 | to | ILP-042-000001327 |
| ILP-042-000001330 | to | ILP-042-000001332 |
| ILP-042-000001334 | to | ILP-042-000001336 |
| ILP-042-000001338 | to | ILP-042-000001349 |
| ILP-042-000001351 | to | ILP-042-000001352 |
| ILP-042-000001356 | to | ILP-042-000001373 |
| ILP-042-000001375 | to | ILP-042-000001385 |
| ILP-042-000001388 | to | ILP-042-000001389 |
| ILP-042-000001394 | to | ILP-042-000001396 |
| ILP-042-000001398 | to | ILP-042-000001405 |
| ILP-042-000001408 | to | ILP-042-000001419 |
| ILP-042-000001423 | to | ILP-042-000001424 |
| ILP-042-000001427 | to | ILP-042-000001427 |
| ILP-042-000001432 | to | ILP-042-000001440 |
| ILP-042-000001442 | to | ILP-042-000001448 |
| ILP-042-000001451 | to | ILP-042-000001451 |
| ILP-042-000001453 | to | ILP-042-000001477 |
| ILP-042-000001479 | to | ILP-042-000001492 |
| ILP-042-000001495 | to | ILP-042-000001502 |
| ILP-042-000001504 | to | ILP-042-000001527 |
| ILP-042-000001530 | to | ILP-042-000001552 |
| ILP-042-000001555 | to | ILP-042-000001578 |
| ILP-042-000001583 | to | ILP-042-000001590 |

| | | |
|---|---|---|
| ILP-042-000001597 | to | ILP-042-000001597 |
| ILP-042-000001599 | to | ILP-042-000001608 |
| ILP-042-000001612 | to | ILP-042-000001624 |
| ILP-042-000001626 | to | ILP-042-000001636 |
| ILP-042-000001638 | to | ILP-042-000001638 |
| ILP-042-000001640 | to | ILP-042-000001641 |
| ILP-042-000001644 | to | ILP-042-000001650 |
| ILP-042-000001652 | to | ILP-042-000001657 |
| ILP-042-000001659 | to | ILP-042-000001661 |
| ILP-042-000001664 | to | ILP-042-000001678 |
| ILP-042-000001680 | to | ILP-042-000001681 |
| ILP-042-000001683 | to | ILP-042-000001688 |
| ILP-042-000001690 | to | ILP-042-000001695 |
| ILP-042-000001697 | to | ILP-042-000001697 |
| ILP-042-000001699 | to | ILP-042-000001713 |
| ILP-042-000001715 | to | ILP-042-000001727 |
| ILP-042-000001729 | to | ILP-042-000001731 |
| ILP-042-000001733 | to | ILP-042-000001740 |
| ILP-042-000001742 | to | ILP-042-000001742 |
| ILP-042-000001745 | to | ILP-042-000001745 |
| ILP-042-000001747 | to | ILP-042-000001750 |
| ILP-042-000001752 | to | ILP-042-000001761 |
| ILP-042-000001763 | to | ILP-042-000001765 |
| ILP-042-000001767 | to | ILP-042-000001767 |
| ILP-042-000001769 | to | ILP-042-000001770 |
| ILP-042-000001772 | to | ILP-042-000001779 |
| ILP-042-000001781 | to | ILP-042-000001784 |
| ILP-042-000001786 | to | ILP-042-000001787 |
| ILP-042-000001789 | to | ILP-042-000001792 |
| ILP-042-000001794 | to | ILP-042-000001794 |
| ILP-042-000001796 | to | ILP-042-000001797 |
| ILP-042-000001799 | to | ILP-042-000001860 |
| ILP-042-000001862 | to | ILP-042-000001865 |
| ILP-042-000001868 | to | ILP-042-000001870 |
| ILP-042-000001872 | to | ILP-042-000001886 |
| ILP-042-000001889 | to | ILP-042-000001891 |
| ILP-042-000001893 | to | ILP-042-000001904 |
| ILP-042-000001907 | to | ILP-042-000001908 |
| ILP-042-000001911 | to | ILP-042-000001914 |
| ILP-042-000001917 | to | ILP-042-000001931 |
| ILP-042-000001933 | to | ILP-042-000001942 |
| ILP-042-000001945 | to | ILP-042-000001945 |
| ILP-042-000001947 | to | ILP-042-000001956 |
| ILP-042-000001958 | to | ILP-042-000001966 |

| | | |
|---|---|---|
| ILP-042-000001970 | to | ILP-042-000001973 |
| ILP-042-000001977 | to | ILP-042-000001986 |
| ILP-042-000001988 | to | ILP-042-000001988 |
| ILP-042-000001990 | to | ILP-042-000001991 |
| ILP-042-000001993 | to | ILP-042-000002002 |
| ILP-042-000002005 | to | ILP-042-000002009 |
| ILP-042-000002013 | to | ILP-042-000002013 |
| ILP-042-000002015 | to | ILP-042-000002019 |
| ILP-042-000002021 | to | ILP-042-000002027 |
| ILP-042-000002029 | to | ILP-042-000002032 |
| ILP-042-000002034 | to | ILP-042-000002034 |
| ILP-042-000002038 | to | ILP-042-000002038 |
| ILP-042-000002040 | to | ILP-042-000002042 |
| ILP-042-000002046 | to | ILP-042-000002047 |
| ILP-042-000002049 | to | ILP-042-000002050 |
| ILP-042-000002055 | to | ILP-042-000002056 |
| ILP-042-000002060 | to | ILP-042-000002073 |
| ILP-042-000002075 | to | ILP-042-000002076 |
| ILP-042-000002078 | to | ILP-042-000002078 |
| ILP-042-000002080 | to | ILP-042-000002080 |
| ILP-042-000002082 | to | ILP-042-000002085 |
| ILP-042-000002087 | to | ILP-042-000002091 |
| ILP-042-000002093 | to | ILP-042-000002111 |
| ILP-042-000002113 | to | ILP-042-000002115 |
| ILP-042-000002120 | to | ILP-042-000002122 |
| ILP-042-000002124 | to | ILP-042-000002126 |
| ILP-042-000002128 | to | ILP-042-000002132 |
| ILP-042-000002134 | to | ILP-042-000002138 |
| ILP-042-000002140 | to | ILP-042-000002160 |
| ILP-042-000002162 | to | ILP-042-000002163 |
| ILP-042-000002165 | to | ILP-042-000002170 |
| ILP-042-000002172 | to | ILP-042-000002202 |
| ILP-042-000002204 | to | ILP-042-000002205 |
| ILP-042-000002208 | to | ILP-042-000002208 |
| ILP-042-000002210 | to | ILP-042-000002213 |
| ILP-042-000002215 | to | ILP-042-000002241 |
| ILP-042-000002243 | to | ILP-042-000002243 |
| ILP-042-000002246 | to | ILP-042-000002250 |
| ILP-042-000002252 | to | ILP-042-000002267 |
| ILP-042-000002271 | to | ILP-042-000002273 |
| ILP-042-000002276 | to | ILP-042-000002276 |
| ILP-042-000002278 | to | ILP-042-000002279 |
| ILP-042-000002281 | to | ILP-042-000002284 |
| ILP-042-000002286 | to | ILP-042-000002303 |

| | | |
|---|---|---|
| ILP-042-000002305 | to | ILP-042-000002309 |
| ILP-042-000002311 | to | ILP-042-000002336 |
| ILP-042-000002338 | to | ILP-042-000002343 |
| ILP-042-000002345 | to | ILP-042-000002353 |
| ILP-042-000002356 | to | ILP-042-000002356 |
| ILP-042-000002359 | to | ILP-042-000002359 |
| ILP-042-000002362 | to | ILP-042-000002381 |
| ILP-042-000002383 | to | ILP-042-000002383 |
| ILP-042-000002385 | to | ILP-042-000002385 |
| ILP-042-000002388 | to | ILP-042-000002393 |
| ILP-042-000002395 | to | ILP-042-000002403 |
| ILP-042-000002405 | to | ILP-042-000002419 |
| ILP-042-000002422 | to | ILP-042-000002425 |
| ILP-042-000002427 | to | ILP-042-000002428 |
| ILP-042-000002430 | to | ILP-042-000002432 |
| ILP-042-000002434 | to | ILP-042-000002442 |
| ILP-042-000002444 | to | ILP-042-000002460 |
| ILP-042-000002462 | to | ILP-042-000002463 |
| ILP-042-000002465 | to | ILP-042-000002475 |
| ILP-042-000002477 | to | ILP-042-000002497 |
| ILP-042-000002499 | to | ILP-042-000002500 |
| ILP-042-000002502 | to | ILP-042-000002502 |
| ILP-042-000002504 | to | ILP-042-000002504 |
| ILP-042-000002506 | to | ILP-042-000002507 |
| ILP-042-000002509 | to | ILP-042-000002511 |
| ILP-042-000002513 | to | ILP-042-000002513 |
| ILP-042-000002515 | to | ILP-042-000002521 |
| ILP-042-000002523 | to | ILP-042-000002523 |
| ILP-042-000002526 | to | ILP-042-000002530 |
| ILP-042-000002532 | to | ILP-042-000002535 |
| ILP-042-000002538 | to | ILP-042-000002563 |
| ILP-042-000002567 | to | ILP-042-000002570 |
| ILP-042-000002572 | to | ILP-042-000002581 |
| ILP-042-000002583 | to | ILP-042-000002592 |
| ILP-042-000002594 | to | ILP-042-000002597 |
| ILP-042-000002599 | to | ILP-042-000002611 |
| ILP-042-000002613 | to | ILP-042-000002639 |
| ILP-042-000002641 | to | ILP-042-000002646 |
| ILP-042-000002648 | to | ILP-042-000002650 |
| ILP-042-000002653 | to | ILP-042-000002669 |
| ILP-042-000002671 | to | ILP-042-000002671 |
| ILP-042-000002674 | to | ILP-042-000002685 |
| ILP-042-000002687 | to | ILP-042-000002690 |
| ILP-042-000002692 | to | ILP-042-000002694 |

| | | |
|---|---|---|
| ILP-042-000002696 | to | ILP-042-000002700 |
| ILP-042-000002702 | to | ILP-042-000002703 |
| ILP-042-000002705 | to | ILP-042-000002712 |
| ILP-042-000002714 | to | ILP-042-000002714 |
| ILP-042-000002716 | to | ILP-042-000002716 |
| ILP-042-000002718 | to | ILP-042-000002719 |
| ILP-042-000002721 | to | ILP-042-000002721 |
| ILP-042-000002723 | to | ILP-042-000002725 |
| ILP-042-000002727 | to | ILP-042-000002730 |
| ILP-042-000002732 | to | ILP-042-000002735 |
| ILP-042-000002737 | to | ILP-042-000002748 |
| ILP-042-000002751 | to | ILP-042-000002758 |
| ILP-042-000002760 | to | ILP-042-000002769 |
| ILP-042-000002771 | to | ILP-042-000002774 |
| ILP-042-000002776 | to | ILP-042-000002781 |
| ILP-042-000002784 | to | ILP-042-000002795 |
| ILP-042-000002797 | to | ILP-042-000002799 |
| ILP-042-000002802 | to | ILP-042-000002834 |
| ILP-042-000002837 | to | ILP-042-000002858 |
| ILP-042-000002860 | to | ILP-042-000002865 |
| ILP-042-000002872 | to | ILP-042-000002879 |
| ILP-042-000002882 | to | ILP-042-000002884 |
| ILP-042-000002886 | to | ILP-042-000002887 |
| ILP-042-000002889 | to | ILP-042-000002909 |
| ILP-042-000002911 | to | ILP-042-000002914 |
| ILP-042-000002917 | to | ILP-042-000002921 |
| ILP-042-000002923 | to | ILP-042-000002924 |
| ILP-042-000002932 | to | ILP-042-000002934 |
| ILP-042-000002936 | to | ILP-042-000002937 |
| ILP-042-000002941 | to | ILP-042-000002942 |
| ILP-042-000002944 | to | ILP-042-000002959 |
| ILP-042-000002963 | to | ILP-042-000002964 |
| ILP-042-000002966 | to | ILP-042-000002970 |
| ILP-042-000002972 | to | ILP-042-000002976 |
| ILP-042-000002978 | to | ILP-042-000002978 |
| ILP-042-000002981 | to | ILP-042-000002983 |
| ILP-042-000002985 | to | ILP-042-000002991 |
| ILP-042-000002993 | to | ILP-042-000002993 |
| ILP-042-000002995 | to | ILP-042-000003001 |
| ILP-042-000003004 | to | ILP-042-000003008 |
| ILP-042-000003010 | to | ILP-042-000003014 |
| ILP-042-000003016 | to | ILP-042-000003017 |
| ILP-042-000003019 | to | ILP-042-000003036 |
| ILP-042-000003038 | to | ILP-042-000003038 |

| | | |
|---|---|---|
| ILP-042-000003040 | to | ILP-042-000003041 |
| ILP-042-000003043 | to | ILP-042-000003046 |
| ILP-042-000003048 | to | ILP-042-000003052 |
| ILP-042-000003054 | to | ILP-042-000003055 |
| ILP-042-000003057 | to | ILP-042-000003060 |
| ILP-042-000003063 | to | ILP-042-000003069 |
| ILP-042-000003071 | to | ILP-042-000003072 |
| ILP-042-000003074 | to | ILP-042-000003097 |
| ILP-042-000003099 | to | ILP-042-000003099 |
| ILP-042-000003101 | to | ILP-042-000003107 |
| ILP-042-000003110 | to | ILP-042-000003140 |
| ILP-042-000003144 | to | ILP-042-000003144 |
| ILP-042-000003147 | to | ILP-042-000003147 |
| ILP-042-000003150 | to | ILP-042-000003150 |
| ILP-042-000003153 | to | ILP-042-000003154 |
| ILP-042-000003156 | to | ILP-042-000003165 |
| ILP-042-000003167 | to | ILP-042-000003171 |
| ILP-042-000003174 | to | ILP-042-000003174 |
| ILP-042-000003178 | to | ILP-042-000003179 |
| ILP-042-000003181 | to | ILP-042-000003182 |
| ILP-042-000003189 | to | ILP-042-000003189 |
| ILP-042-000003196 | to | ILP-042-000003197 |
| ILP-042-000003205 | to | ILP-042-000003209 |
| ILP-042-000003211 | to | ILP-042-000003212 |
| ILP-042-000003215 | to | ILP-042-000003235 |
| ILP-042-000003237 | to | ILP-042-000003240 |
| ILP-042-000003242 | to | ILP-042-000003243 |
| ILP-042-000003248 | to | ILP-042-000003248 |
| ILP-042-000003250 | to | ILP-042-000003256 |
| ILP-042-000003258 | to | ILP-042-000003261 |
| ILP-042-000003263 | to | ILP-042-000003264 |
| ILP-042-000003267 | to | ILP-042-000003267 |
| ILP-042-000003270 | to | ILP-042-000003270 |
| ILP-042-000003273 | to | ILP-042-000003276 |
| ILP-042-000003278 | to | ILP-042-000003278 |
| ILP-042-000003280 | to | ILP-042-000003283 |
| ILP-042-000003285 | to | ILP-042-000003287 |
| ILP-042-000003289 | to | ILP-042-000003290 |
| ILP-042-000003293 | to | ILP-042-000003293 |
| ILP-042-000003297 | to | ILP-042-000003299 |
| ILP-042-000003301 | to | ILP-042-000003302 |
| ILP-042-000003309 | to | ILP-042-000003310 |
| ILP-042-000003312 | to | ILP-042-000003315 |
| ILP-042-000003318 | to | ILP-042-000003318 |

| | | |
|---|---|---|
| ILP-042-000003320 | to | ILP-042-000003322 |
| ILP-042-000003327 | to | ILP-042-000003327 |
| ILP-042-000003330 | to | ILP-042-000003330 |
| ILP-042-000003333 | to | ILP-042-000003351 |
| ILP-042-000003353 | to | ILP-042-000003356 |
| ILP-042-000003360 | to | ILP-042-000003365 |
| ILP-042-000003367 | to | ILP-042-000003404 |
| ILP-042-000003406 | to | ILP-042-000003406 |
| ILP-042-000003408 | to | ILP-042-000003414 |
| ILP-042-000003416 | to | ILP-042-000003419 |
| ILP-042-000003421 | to | ILP-042-000003423 |
| ILP-042-000003425 | to | ILP-042-000003430 |
| ILP-042-000003445 | to | ILP-042-000003445 |
| ILP-042-000003448 | to | ILP-042-000003449 |
| ILP-042-000003452 | to | ILP-042-000003460 |
| ILP-042-000003462 | to | ILP-042-000003465 |
| ILP-042-000003468 | to | ILP-042-000003474 |
| ILP-042-000003477 | to | ILP-042-000003477 |
| ILP-042-000003479 | to | ILP-042-000003479 |
| ILP-042-000003481 | to | ILP-042-000003484 |
| ILP-042-000003486 | to | ILP-042-000003488 |
| ILP-042-000003493 | to | ILP-042-000003493 |
| ILP-042-000003496 | to | ILP-042-000003496 |
| ILP-042-000003501 | to | ILP-042-000003502 |
| ILP-042-000003504 | to | ILP-042-000003508 |
| ILP-042-000003510 | to | ILP-042-000003513 |
| ILP-042-000003515 | to | ILP-042-000003515 |
| ILP-042-000003517 | to | ILP-042-000003517 |
| ILP-042-000003519 | to | ILP-042-000003521 |
| ILP-042-000003523 | to | ILP-042-000003524 |
| ILP-042-000003526 | to | ILP-042-000003528 |
| ILP-042-000003537 | to | ILP-042-000003546 |
| ILP-042-000003548 | to | ILP-042-000003558 |
| ILP-042-000003560 | to | ILP-042-000003560 |
| ILP-042-000003562 | to | ILP-042-000003581 |
| ILP-042-000003583 | to | ILP-042-000003583 |
| ILP-042-000003585 | to | ILP-042-000003589 |
| ILP-042-000003592 | to | ILP-042-000003595 |
| ILP-042-000003598 | to | ILP-042-000003603 |
| ILP-042-000003605 | to | ILP-042-000003610 |
| ILP-042-000003613 | to | ILP-042-000003622 |
| ILP-042-000003624 | to | ILP-042-000003643 |
| ILP-042-000003645 | to | ILP-042-000003671 |
| ILP-042-000003673 | to | ILP-042-000003674 |

| | | |
|---|---|---|
| ILP-042-000003676 | to | ILP-042-000003684 |
| ILP-042-000003686 | to | ILP-042-000003686 |
| ILP-042-000003688 | to | ILP-042-000003695 |
| ILP-042-000003697 | to | ILP-042-000003697 |
| ILP-042-000003701 | to | ILP-042-000003717 |
| ILP-042-000003719 | to | ILP-042-000003724 |
| ILP-042-000003726 | to | ILP-042-000003734 |
| ILP-042-000003736 | to | ILP-042-000003763 |
| ILP-042-000003769 | to | ILP-042-000003769 |
| ILP-042-000003772 | to | ILP-042-000003774 |
| ILP-042-000003776 | to | ILP-042-000003779 |
| ILP-042-000003781 | to | ILP-042-000003782 |
| ILP-042-000003784 | to | ILP-042-000003788 |
| ILP-042-000003790 | to | ILP-042-000003802 |
| ILP-042-000003804 | to | ILP-042-000003807 |
| ILP-042-000003811 | to | ILP-042-000003811 |
| ILP-042-000003814 | to | ILP-042-000003816 |
| ILP-042-000003819 | to | ILP-042-000003819 |
| ILP-042-000003821 | to | ILP-042-000003826 |
| ILP-042-000003828 | to | ILP-042-000003850 |
| ILP-042-000003852 | to | ILP-042-000003853 |
| ILP-042-000003860 | to | ILP-042-000003860 |
| ILP-042-000003862 | to | ILP-042-000003862 |
| ILP-042-000003867 | to | ILP-042-000003868 |
| ILP-042-000003870 | to | ILP-042-000003871 |
| ILP-042-000003873 | to | ILP-042-000003882 |
| ILP-042-000003885 | to | ILP-042-000003885 |
| ILP-042-000003887 | to | ILP-042-000003887 |
| ILP-042-000003889 | to | ILP-042-000003911 |
| ILP-042-000003914 | to | ILP-042-000003931 |
| ILP-042-000003933 | to | ILP-042-000003936 |
| ILP-042-000003938 | to | ILP-042-000003947 |
| ILP-042-000003953 | to | ILP-042-000003959 |
| ILP-042-000003961 | to | ILP-042-000003968 |
| ILP-042-000003971 | to | ILP-042-000003985 |
| ILP-042-000003987 | to | ILP-042-000003987 |
| ILP-042-000003989 | to | ILP-042-000003990 |
| ILP-042-000003995 | to | ILP-042-000003995 |
| ILP-042-000003999 | to | ILP-042-000004001 |
| ILP-042-000004003 | to | ILP-042-000004003 |
| ILP-042-000004005 | to | ILP-042-000004005 |
| ILP-042-000004007 | to | ILP-042-000004008 |
| ILP-042-000004010 | to | ILP-042-000004014 |
| ILP-042-000004018 | to | ILP-042-000004039 |

| | | |
|---|---|---|
| ILP-042-000004042 | to | ILP-042-000004043 |
| ILP-042-000004045 | to | ILP-042-000004047 |
| ILP-042-000004056 | to | ILP-042-000004058 |
| ILP-042-000004061 | to | ILP-042-000004089 |
| ILP-042-000004091 | to | ILP-042-000004092 |
| ILP-042-000004094 | to | ILP-042-000004098 |
| ILP-042-000004100 | to | ILP-042-000004100 |
| ILP-042-000004102 | to | ILP-042-000004106 |
| ILP-042-000004108 | to | ILP-042-000004108 |
| ILP-042-000004110 | to | ILP-042-000004110 |
| ILP-042-000004112 | to | ILP-042-000004113 |
| ILP-042-000004117 | to | ILP-042-000004117 |
| ILP-042-000004119 | to | ILP-042-000004119 |
| ILP-042-000004123 | to | ILP-042-000004123 |
| ILP-042-000004126 | to | ILP-042-000004128 |
| ILP-042-000004132 | to | ILP-042-000004133 |
| ILP-042-000004135 | to | ILP-042-000004135 |
| ILP-042-000004137 | to | ILP-042-000004137 |
| ILP-042-000004139 | to | ILP-042-000004141 |
| ILP-042-000004145 | to | ILP-042-000004158 |
| ILP-042-000004160 | to | ILP-042-000004162 |
| ILP-042-000004166 | to | ILP-042-000004168 |
| ILP-042-000004170 | to | ILP-042-000004170 |
| ILP-042-000004173 | to | ILP-042-000004179 |
| ILP-042-000004182 | to | ILP-042-000004193 |
| ILP-042-000004195 | to | ILP-042-000004197 |
| ILP-042-000004199 | to | ILP-042-000004204 |
| ILP-042-000004206 | to | ILP-042-000004206 |
| ILP-042-000004209 | to | ILP-042-000004209 |
| ILP-042-000004213 | to | ILP-042-000004250 |
| ILP-042-000004252 | to | ILP-042-000004255 |
| ILP-042-000004257 | to | ILP-042-000004282 |
| ILP-042-000004284 | to | ILP-042-000004284 |
| ILP-042-000004286 | to | ILP-042-000004293 |
| ILP-042-000004295 | to | ILP-042-000004301 |
| ILP-042-000004307 | to | ILP-042-000004310 |
| ILP-042-000004312 | to | ILP-042-000004312 |
| ILP-042-000004315 | to | ILP-042-000004326 |
| ILP-042-000004329 | to | ILP-042-000004329 |
| ILP-042-000004334 | to | ILP-042-000004340 |
| ILP-042-000004342 | to | ILP-042-000004345 |
| ILP-042-000004349 | to | ILP-042-000004352 |
| ILP-042-000004355 | to | ILP-042-000004355 |
| ILP-042-000004358 | to | ILP-042-000004362 |

| ILP-042-000004364 | to | ILP-042-000004369 |
| ILP-042-000004371 | to | ILP-042-000004384 |
| ILP-042-000004386 | to | ILP-042-000004386 |
| ILP-042-000004391 | to | ILP-042-000004391 |
| ILP-042-000004393 | to | ILP-042-000004393 |
| ILP-042-000004395 | to | ILP-042-000004396 |
| ILP-042-000004398 | to | ILP-042-000004398 |
| ILP-042-000004400 | to | ILP-042-000004410 |
| ILP-042-000004413 | to | ILP-042-000004424 |
| ILP-042-000004426 | to | ILP-042-000004428 |
| ILP-042-000004430 | to | ILP-042-000004436 |
| ILP-042-000004438 | to | ILP-042-000004440 |
| ILP-042-000004442 | to | ILP-042-000004453 |
| ILP-042-000004457 | to | ILP-042-000004464 |
| ILP-042-000004466 | to | ILP-042-000004478 |
| ILP-042-000004480 | to | ILP-042-000004482 |
| ILP-042-000004485 | to | ILP-042-000004485 |
| ILP-042-000004487 | to | ILP-042-000004499 |
| ILP-042-000004501 | to | ILP-042-000004505 |
| ILP-042-000004507 | to | ILP-042-000004509 |
| ILP-042-000004511 | to | ILP-042-000004512 |
| ILP-042-000004514 | to | ILP-042-000004516 |
| ILP-042-000004518 | to | ILP-042-000004540 |
| ILP-042-000004543 | to | ILP-042-000004546 |
| ILP-042-000004548 | to | ILP-042-000004548 |
| ILP-042-000004551 | to | ILP-042-000004552 |
| ILP-042-000004554 | to | ILP-042-000004554 |
| ILP-042-000004556 | to | ILP-042-000004570 |
| ILP-042-000004575 | to | ILP-042-000004577 |
| ILP-042-000004580 | to | ILP-042-000004580 |
| ILP-042-000004586 | to | ILP-042-000004587 |
| ILP-042-000004590 | to | ILP-042-000004590 |
| ILP-042-000004593 | to | ILP-042-000004593 |
| ILP-042-000004596 | to | ILP-042-000004596 |
| ILP-042-000004598 | to | ILP-042-000004603 |
| ILP-042-000004607 | to | ILP-042-000004608 |
| ILP-042-000004611 | to | ILP-042-000004612 |
| ILP-042-000004617 | to | ILP-042-000004619 |
| ILP-042-000004622 | to | ILP-042-000004622 |
| ILP-042-000004624 | to | ILP-042-000004626 |
| ILP-042-000004628 | to | ILP-042-000004629 |
| ILP-042-000004631 | to | ILP-042-000004636 |
| ILP-042-000004638 | to | ILP-042-000004639 |
| ILP-042-000004641 | to | ILP-042-000004641 |

| | | |
|---|---|---|
| ILP-042-000004645 | to | ILP-042-000004650 |
| ILP-042-000004652 | to | ILP-042-000004653 |
| ILP-042-000004655 | to | ILP-042-000004655 |
| ILP-042-000004657 | to | ILP-042-000004659 |
| ILP-042-000004661 | to | ILP-042-000004661 |
| ILP-042-000004663 | to | ILP-042-000004665 |
| ILP-042-000004667 | to | ILP-042-000004667 |
| ILP-042-000004670 | to | ILP-042-000004681 |
| ILP-042-000004683 | to | ILP-042-000004703 |
| ILP-042-000004705 | to | ILP-042-000004710 |
| ILP-042-000004713 | to | ILP-042-000004721 |
| ILP-042-000004723 | to | ILP-042-000004730 |
| ILP-042-000004732 | to | ILP-042-000004734 |
| ILP-042-000004736 | to | ILP-042-000004737 |
| ILP-042-000004741 | to | ILP-042-000004746 |
| ILP-042-000004748 | to | ILP-042-000004752 |
| ILP-042-000004754 | to | ILP-042-000004757 |
| ILP-042-000004759 | to | ILP-042-000004765 |
| ILP-042-000004767 | to | ILP-042-000004767 |
| ILP-042-000004769 | to | ILP-042-000004773 |
| ILP-042-000004775 | to | ILP-042-000004788 |
| ILP-042-000004790 | to | ILP-042-000004799 |
| ILP-042-000004801 | to | ILP-042-000004803 |
| ILP-042-000004806 | to | ILP-042-000004806 |
| ILP-042-000004808 | to | ILP-042-000004818 |
| ILP-042-000004820 | to | ILP-042-000004837 |
| ILP-042-000004839 | to | ILP-042-000004840 |
| ILP-042-000004843 | to | ILP-042-000004843 |
| ILP-042-000004845 | to | ILP-042-000004848 |
| ILP-042-000004851 | to | ILP-042-000004873 |
| ILP-042-000004875 | to | ILP-042-000004876 |
| ILP-042-000004878 | to | ILP-042-000004882 |
| ILP-042-000004885 | to | ILP-042-000004901 |
| ILP-042-000004903 | to | ILP-042-000004903 |
| ILP-042-000004906 | to | ILP-042-000004908 |
| ILP-042-000004912 | to | ILP-042-000004922 |
| ILP-042-000004924 | to | ILP-042-000004932 |
| ILP-042-000004934 | to | ILP-042-000004937 |
| ILP-042-000004940 | to | ILP-042-000004941 |
| ILP-042-000004944 | to | ILP-042-000004954 |
| ILP-042-000004956 | to | ILP-042-000004958 |
| ILP-042-000004960 | to | ILP-042-000004966 |
| ILP-042-000004968 | to | ILP-042-000004970 |
| ILP-042-000004972 | to | ILP-042-000004983 |

| | | |
|---|---|---|
| ILP-042-000004985 | to | ILP-042-000004989 |
| ILP-042-000004991 | to | ILP-042-000004994 |
| ILP-042-000004996 | to | ILP-042-000004996 |
| ILP-042-000004999 | to | ILP-042-000005001 |
| ILP-042-000005008 | to | ILP-042-000005014 |
| ILP-042-000005016 | to | ILP-042-000005021 |
| ILP-042-000005023 | to | ILP-042-000005029 |
| ILP-042-000005031 | to | ILP-042-000005034 |
| ILP-042-000005037 | to | ILP-042-000005037 |
| ILP-042-000005040 | to | ILP-042-000005042 |
| ILP-042-000005046 | to | ILP-042-000005049 |
| ILP-042-000005051 | to | ILP-042-000005056 |
| ILP-042-000005060 | to | ILP-042-000005060 |
| ILP-042-000005064 | to | ILP-042-000005068 |
| ILP-042-000005070 | to | ILP-042-000005083 |
| ILP-042-000005085 | to | ILP-042-000005085 |
| ILP-042-000005088 | to | ILP-042-000005091 |
| ILP-042-000005097 | to | ILP-042-000005103 |
| ILP-042-000005105 | to | ILP-042-000005111 |
| ILP-042-000005113 | to | ILP-042-000005113 |
| ILP-042-000005115 | to | ILP-042-000005137 |
| ILP-042-000005139 | to | ILP-042-000005142 |
| ILP-042-000005145 | to | ILP-042-000005148 |
| ILP-042-000005150 | to | ILP-042-000005188 |
| ILP-042-000005190 | to | ILP-042-000005190 |
| ILP-042-000005194 | to | ILP-042-000005194 |
| ILP-042-000005196 | to | ILP-042-000005196 |
| ILP-042-000005198 | to | ILP-042-000005200 |
| ILP-042-000005202 | to | ILP-042-000005207 |
| ILP-042-000005210 | to | ILP-042-000005223 |
| ILP-042-000005226 | to | ILP-042-000005232 |
| ILP-042-000005234 | to | ILP-042-000005234 |
| ILP-042-000005236 | to | ILP-042-000005238 |
| ILP-042-000005242 | to | ILP-042-000005245 |
| ILP-042-000005247 | to | ILP-042-000005262 |
| ILP-042-000005266 | to | ILP-042-000005268 |
| ILP-042-000005270 | to | ILP-042-000005270 |
| ILP-042-000005272 | to | ILP-042-000005272 |
| ILP-042-000005274 | to | ILP-042-000005275 |
| ILP-042-000005280 | to | ILP-042-000005282 |
| ILP-042-000005284 | to | ILP-042-000005284 |
| ILP-042-000005288 | to | ILP-042-000005288 |
| ILP-042-000005290 | to | ILP-042-000005290 |
| ILP-042-000005294 | to | ILP-042-000005295 |

| | | |
|---|---|---|
| ILP-042-000005297 | to | ILP-042-000005299 |
| ILP-042-000005302 | to | ILP-042-000005303 |
| ILP-042-000005305 | to | ILP-042-000005307 |
| ILP-042-000005309 | to | ILP-042-000005310 |
| ILP-042-000005312 | to | ILP-042-000005316 |
| ILP-042-000005318 | to | ILP-042-000005320 |
| ILP-042-000005322 | to | ILP-042-000005350 |
| ILP-042-000005352 | to | ILP-042-000005354 |
| ILP-042-000005363 | to | ILP-042-000005363 |
| ILP-042-000005365 | to | ILP-042-000005366 |
| ILP-042-000005368 | to | ILP-042-000005369 |
| ILP-042-000005371 | to | ILP-042-000005380 |
| ILP-042-000005382 | to | ILP-042-000005385 |
| ILP-042-000005388 | to | ILP-042-000005390 |
| ILP-042-000005392 | to | ILP-042-000005393 |
| ILP-042-000005395 | to | ILP-042-000005402 |
| ILP-042-000005404 | to | ILP-042-000005406 |
| ILP-042-000005409 | to | ILP-042-000005414 |
| ILP-042-000005416 | to | ILP-042-000005417 |
| ILP-042-000005420 | to | ILP-042-000005432 |
| ILP-042-000005434 | to | ILP-042-000005435 |
| ILP-042-000005438 | to | ILP-042-000005438 |
| ILP-042-000005440 | to | ILP-042-000005441 |
| ILP-042-000005444 | to | ILP-042-000005445 |
| ILP-042-000005448 | to | ILP-042-000005448 |
| ILP-042-000005451 | to | ILP-042-000005451 |
| ILP-042-000005454 | to | ILP-042-000005455 |
| ILP-042-000005457 | to | ILP-042-000005460 |
| ILP-042-000005462 | to | ILP-042-000005463 |
| ILP-042-000005465 | to | ILP-042-000005465 |
| ILP-042-000005467 | to | ILP-042-000005471 |
| ILP-042-000005474 | to | ILP-042-000005474 |
| ILP-042-000005476 | to | ILP-042-000005479 |
| ILP-042-000005481 | to | ILP-042-000005481 |
| ILP-042-000005483 | to | ILP-042-000005483 |
| ILP-042-000005485 | to | ILP-042-000005488 |
| ILP-042-000005490 | to | ILP-042-000005490 |
| ILP-042-000005493 | to | ILP-042-000005493 |
| ILP-042-000005496 | to | ILP-042-000005496 |
| ILP-042-000005498 | to | ILP-042-000005499 |
| ILP-042-000005501 | to | ILP-042-000005501 |
| ILP-042-000005503 | to | ILP-042-000005504 |
| ILP-042-000005506 | to | ILP-042-000005508 |
| ILP-042-000005511 | to | ILP-042-000005511 |

| | | |
|---|---|---|
| ILP-042-000005513 | to | ILP-042-000005515 |
| ILP-042-000005519 | to | ILP-042-000005520 |
| ILP-042-000005522 | to | ILP-042-000005523 |
| ILP-042-000005526 | to | ILP-042-000005527 |
| ILP-042-000005529 | to | ILP-042-000005539 |
| ILP-042-000005541 | to | ILP-042-000005544 |
| ILP-042-000005546 | to | ILP-042-000005546 |
| ILP-042-000005548 | to | ILP-042-000005548 |
| ILP-042-000005550 | to | ILP-042-000005561 |
| ILP-042-000005563 | to | ILP-042-000005564 |
| ILP-042-000005566 | to | ILP-042-000005582 |
| ILP-042-000005585 | to | ILP-042-000005585 |
| ILP-042-000005587 | to | ILP-042-000005590 |
| ILP-042-000005592 | to | ILP-042-000005592 |
| ILP-042-000005594 | to | ILP-042-000005595 |
| ILP-042-000005597 | to | ILP-042-000005599 |
| ILP-042-000005601 | to | ILP-042-000005603 |
| ILP-042-000005605 | to | ILP-042-000005607 |
| ILP-042-000005609 | to | ILP-042-000005609 |
| ILP-042-000005612 | to | ILP-042-000005615 |
| ILP-042-000005617 | to | ILP-042-000005620 |
| ILP-042-000005623 | to | ILP-042-000005623 |
| ILP-042-000005625 | to | ILP-042-000005633 |
| ILP-042-000005635 | to | ILP-042-000005636 |
| ILP-042-000005638 | to | ILP-042-000005638 |
| ILP-042-000005640 | to | ILP-042-000005646 |
| ILP-042-000005648 | to | ILP-042-000005651 |
| ILP-042-000005653 | to | ILP-042-000005666 |
| ILP-042-000005668 | to | ILP-042-000005675 |
| ILP-042-000005677 | to | ILP-042-000005679 |
| ILP-042-000005681 | to | ILP-042-000005681 |
| ILP-042-000005683 | to | ILP-042-000005685 |
| ILP-042-000005688 | to | ILP-042-000005689 |
| ILP-042-000005691 | to | ILP-042-000005694 |
| ILP-042-000005696 | to | ILP-042-000005699 |
| ILP-042-000005701 | to | ILP-042-000005701 |
| ILP-042-000005704 | to | ILP-042-000005711 |
| ILP-042-000005713 | to | ILP-042-000005714 |
| ILP-042-000005718 | to | ILP-042-000005718 |
| ILP-042-000005721 | to | ILP-042-000005722 |
| ILP-042-000005726 | to | ILP-042-000005728 |
| ILP-042-000005730 | to | ILP-042-000005736 |
| ILP-042-000005741 | to | ILP-042-000005741 |
| ILP-042-000005743 | to | ILP-042-000005743 |

| | | |
|---|---|---|
| ILP-042-000005745 | to | ILP-042-000005745 |
| ILP-042-000005748 | to | ILP-042-000005750 |
| ILP-042-000005753 | to | ILP-042-000005755 |
| ILP-042-000005759 | to | ILP-042-000005760 |
| ILP-042-000005771 | to | ILP-042-000005775 |
| ILP-042-000005777 | to | ILP-042-000005777 |
| ILP-042-000005779 | to | ILP-042-000005785 |
| ILP-042-000005787 | to | ILP-042-000005788 |
| ILP-042-000005790 | to | ILP-042-000005794 |
| ILP-042-000005796 | to | ILP-042-000005797 |
| ILP-042-000005806 | to | ILP-042-000005806 |
| ILP-042-000005809 | to | ILP-042-000005815 |
| ILP-042-000005836 | to | ILP-042-000005837 |
| ILP-042-000005840 | to | ILP-042-000005841 |
| ILP-042-000005843 | to | ILP-042-000005844 |
| ILP-042-000005860 | to | ILP-042-000005864 |
| ILP-042-000005868 | to | ILP-042-000005868 |
| ILP-042-000005873 | to | ILP-042-000005873 |
| ILP-042-000005876 | to | ILP-042-000005877 |
| ILP-042-000005880 | to | ILP-042-000005880 |
| ILP-042-000005886 | to | ILP-042-000005890 |
| ILP-042-000005892 | to | ILP-042-000005892 |
| ILP-042-000005895 | to | ILP-042-000005895 |
| ILP-042-000005906 | to | ILP-042-000005906 |
| ILP-042-000005908 | to | ILP-042-000005908 |
| ILP-042-000005915 | to | ILP-042-000005916 |
| ILP-042-000005923 | to | ILP-042-000005947 |
| ILP-042-000005949 | to | ILP-042-000005949 |
| ILP-042-000005952 | to | ILP-042-000005960 |
| ILP-042-000005962 | to | ILP-042-000005980 |
| ILP-042-000005982 | to | ILP-042-000005982 |
| ILP-042-000005986 | to | ILP-042-000005986 |
| ILP-042-000005993 | to | ILP-042-000005994 |
| ILP-042-000005996 | to | ILP-042-000005999 |
| ILP-042-000006001 | to | ILP-042-000006008 |
| ILP-042-000006010 | to | ILP-042-000006010 |
| ILP-042-000006016 | to | ILP-042-000006021 |
| ILP-042-000006023 | to | ILP-042-000006033 |
| ILP-042-000006035 | to | ILP-042-000006041 |
| ILP-042-000006043 | to | ILP-042-000006043 |
| ILP-042-000006045 | to | ILP-042-000006066 |
| ILP-042-000006071 | to | ILP-042-000006075 |
| ILP-042-000006077 | to | ILP-042-000006078 |
| ILP-042-000006080 | to | ILP-042-000006080 |

| | | |
|---|---|---|
| ILP-042-000006082 | to | ILP-042-000006087 |
| ILP-042-000006091 | to | ILP-042-000006094 |
| ILP-042-000006096 | to | ILP-042-000006099 |
| ILP-042-000006101 | to | ILP-042-000006104 |
| ILP-042-000006106 | to | ILP-042-000006107 |
| ILP-042-000006115 | to | ILP-042-000006115 |
| ILP-042-000006118 | to | ILP-042-000006118 |
| ILP-042-000006121 | to | ILP-042-000006121 |
| ILP-042-000006125 | to | ILP-042-000006132 |
| ILP-042-000006134 | to | ILP-042-000006137 |
| ILP-042-000006143 | to | ILP-042-000006143 |
| ILP-042-000006147 | to | ILP-042-000006150 |
| ILP-042-000006152 | to | ILP-042-000006152 |
| ILP-042-000006156 | to | ILP-042-000006168 |
| ILP-042-000006171 | to | ILP-042-000006201 |
| ILP-042-000006206 | to | ILP-042-000006250 |
| ILP-042-000006253 | to | ILP-042-000006261 |
| ILP-042-000006263 | to | ILP-042-000006269 |
| ILP-042-000006271 | to | ILP-042-000006278 |
| ILP-042-000006280 | to | ILP-042-000006292 |
| ILP-042-000006294 | to | ILP-042-000006297 |
| ILP-042-000006299 | to | ILP-042-000006330 |
| ILP-042-000006333 | to | ILP-042-000006347 |
| ILP-042-000006353 | to | ILP-042-000006366 |
| ILP-042-000006368 | to | ILP-042-000006374 |
| ILP-042-000006376 | to | ILP-042-000006405 |
| ILP-042-000006407 | to | ILP-042-000006409 |
| ILP-042-000006412 | to | ILP-042-000006441 |
| ILP-042-000006444 | to | ILP-042-000006452 |
| ILP-042-000006455 | to | ILP-042-000006473 |
| ILP-042-000006475 | to | ILP-042-000006483 |
| ILP-042-000006488 | to | ILP-042-000006488 |
| ILP-042-000006500 | to | ILP-042-000006502 |
| ILP-042-000006504 | to | ILP-042-000006513 |
| ILP-042-000006515 | to | ILP-042-000006515 |
| ILP-042-000006517 | to | ILP-042-000006542 |
| ILP-042-000006548 | to | ILP-042-000006550 |
| ILP-042-000006558 | to | ILP-042-000006564 |
| ILP-042-000006568 | to | ILP-042-000006571 |
| ILP-042-000006573 | to | ILP-042-000006574 |
| ILP-042-000006576 | to | ILP-042-000006579 |
| ILP-042-000006581 | to | ILP-042-000006587 |
| ILP-042-000006589 | to | ILP-042-000006597 |
| ILP-042-000006599 | to | ILP-042-000006599 |

| | | |
|---|---|---|
| ILP-042-000006601 | to | ILP-042-000006601 |
| ILP-042-000006608 | to | ILP-042-000006626 |
| ILP-042-000006628 | to | ILP-042-000006629 |
| ILP-042-000006636 | to | ILP-042-000006636 |
| ILP-042-000006640 | to | ILP-042-000006650 |
| ILP-042-000006652 | to | ILP-042-000006658 |
| ILP-042-000006662 | to | ILP-042-000006662 |
| ILP-042-000006664 | to | ILP-042-000006671 |
| ILP-042-000006673 | to | ILP-042-000006673 |
| ILP-042-000006675 | to | ILP-042-000006681 |
| ILP-042-000006683 | to | ILP-042-000006684 |
| ILP-042-000006687 | to | ILP-042-000006687 |
| ILP-042-000006689 | to | ILP-042-000006692 |
| ILP-042-000006694 | to | ILP-042-000006697 |
| ILP-042-000006699 | to | ILP-042-000006700 |
| ILP-042-000006711 | to | ILP-042-000006711 |
| ILP-042-000006713 | to | ILP-042-000006732 |
| ILP-042-000006737 | to | ILP-042-000006737 |
| ILP-042-000006742 | to | ILP-042-000006742 |
| ILP-042-000006745 | to | ILP-042-000006745 |
| ILP-042-000006747 | to | ILP-042-000006747 |
| ILP-042-000006749 | to | ILP-042-000006749 |
| ILP-042-000006751 | to | ILP-042-000006751 |
| ILP-042-000006753 | to | ILP-042-000006753 |
| ILP-042-000006757 | to | ILP-042-000006757 |
| ILP-042-000006760 | to | ILP-042-000006774 |
| ILP-042-000006776 | to | ILP-042-000006779 |
| ILP-042-000006781 | to | ILP-042-000006799 |
| ILP-042-000006801 | to | ILP-042-000006801 |
| ILP-042-000006803 | to | ILP-042-000006815 |
| ILP-042-000006817 | to | ILP-042-000006818 |
| ILP-042-000006820 | to | ILP-042-000006823 |
| ILP-042-000006825 | to | ILP-042-000006838 |
| ILP-042-000006845 | to | ILP-042-000006853 |
| ILP-042-000006855 | to | ILP-042-000006856 |
| ILP-042-000006858 | to | ILP-042-000006867 |
| ILP-042-000006879 | to | ILP-042-000006882 |
| ILP-042-000006884 | to | ILP-042-000006907 |
| ILP-042-000006910 | to | ILP-042-000006910 |
| ILP-042-000006919 | to | ILP-042-000006919 |
| ILP-042-000006931 | to | ILP-042-000006938 |
| ILP-042-000006940 | to | ILP-042-000006941 |
| ILP-042-000006943 | to | ILP-042-000006944 |
| ILP-042-000006946 | to | ILP-042-000007029 |

| | | |
|---|---|---|
| ILP-042-000007031 | to | ILP-042-000007031 |
| ILP-042-000007033 | to | ILP-042-000007035 |
| ILP-042-000007037 | to | ILP-042-000007043 |
| ILP-042-000007045 | to | ILP-042-000007047 |
| ILP-042-000007051 | to | ILP-042-000007058 |
| ILP-042-000007060 | to | ILP-042-000007060 |
| ILP-042-000007062 | to | ILP-042-000007079 |
| ILP-042-000007081 | to | ILP-042-000007093 |
| ILP-042-000007095 | to | ILP-042-000007098 |
| ILP-042-000007101 | to | ILP-042-000007103 |
| ILP-042-000007105 | to | ILP-042-000007105 |
| ILP-042-000007109 | to | ILP-042-000007110 |
| ILP-042-000007115 | to | ILP-042-000007116 |
| ILP-042-000007121 | to | ILP-042-000007121 |
| ILP-042-000007123 | to | ILP-042-000007134 |
| ILP-042-000007139 | to | ILP-042-000007168 |
| ILP-042-000007172 | to | ILP-042-000007172 |
| ILP-042-000007174 | to | ILP-042-000007174 |
| ILP-042-000007176 | to | ILP-042-000007176 |
| ILP-042-000007180 | to | ILP-042-000007207 |
| ILP-042-000007210 | to | ILP-042-000007210 |
| ILP-042-000007226 | to | ILP-042-000007239 |
| ILP-042-000007241 | to | ILP-042-000007252 |
| ILP-042-000007255 | to | ILP-042-000007271 |
| ILP-042-000007273 | to | ILP-042-000007273 |
| ILP-042-000007276 | to | ILP-042-000007281 |
| ILP-042-000007283 | to | ILP-042-000007299 |
| ILP-042-000007303 | to | ILP-042-000007303 |
| ILP-042-000007305 | to | ILP-042-000007313 |
| ILP-042-000007324 | to | ILP-042-000007324 |
| ILP-042-000007327 | to | ILP-042-000007338 |
| ILP-042-000007340 | to | ILP-042-000007445 |
| ILP-042-000007452 | to | ILP-042-000007452 |
| ILP-042-000007454 | to | ILP-042-000007455 |
| ILP-042-000007457 | to | ILP-042-000007461 |
| ILP-042-000007463 | to | ILP-042-000007482 |
| ILP-042-000007484 | to | ILP-042-000007489 |
| ILP-042-000007492 | to | ILP-042-000007495 |
| ILP-042-000007497 | to | ILP-042-000007500 |
| ILP-042-000007502 | to | ILP-042-000007505 |
| ILP-042-000007507 | to | ILP-042-000007508 |
| ILP-042-000007510 | to | ILP-042-000007513 |
| ILP-042-000007515 | to | ILP-042-000007515 |
| ILP-042-000007517 | to | ILP-042-000007524 |

| | | |
|---|---|---|
| ILP-042-000007527 | to | ILP-042-000007565 |
| ILP-042-000007567 | to | ILP-042-000007571 |
| ILP-042-000007573 | to | ILP-042-000007594 |
| ILP-042-000007596 | to | ILP-042-000007596 |
| ILP-042-000007598 | to | ILP-042-000007627 |
| ILP-042-000007630 | to | ILP-042-000007636 |
| ILP-042-000007639 | to | ILP-042-000007640 |
| ILP-042-000007643 | to | ILP-042-000007647 |
| ILP-042-000007650 | to | ILP-042-000007667 |
| ILP-042-000007669 | to | ILP-042-000007669 |
| ILP-042-000007682 | to | ILP-042-000007682 |
| ILP-042-000007688 | to | ILP-042-000007688 |
| ILP-042-000007690 | to | ILP-042-000007690 |
| ILP-042-000007695 | to | ILP-042-000007695 |
| ILP-042-000007699 | to | ILP-042-000007699 |
| ILP-042-000007718 | to | ILP-042-000007728 |
| ILP-042-000007732 | to | ILP-042-000007736 |
| ILP-042-000007738 | to | ILP-042-000007738 |
| ILP-042-000007742 | to | ILP-042-000007743 |
| ILP-042-000007745 | to | ILP-042-000007749 |
| ILP-042-000007751 | to | ILP-042-000007796 |
| ILP-042-000007799 | to | ILP-042-000007800 |
| ILP-042-000007803 | to | ILP-042-000007804 |
| ILP-042-000007817 | to | ILP-042-000007817 |
| ILP-042-000007819 | to | ILP-042-000007819 |
| ILP-042-000007821 | to | ILP-042-000007823 |
| ILP-042-000007840 | to | ILP-042-000007840 |
| ILP-042-000007846 | to | ILP-042-000007846 |
| ILP-042-000007857 | to | ILP-042-000007857 |
| ILP-042-000007859 | to | ILP-042-000007859 |
| ILP-042-000007870 | to | ILP-042-000007870 |
| ILP-042-000007875 | to | ILP-042-000007896 |
| ILP-042-000007898 | to | ILP-042-000007909 |
| ILP-042-000007911 | to | ILP-042-000007935 |
| ILP-042-000007938 | to | ILP-042-000007939 |
| ILP-042-000007941 | to | ILP-042-000007947 |
| ILP-042-000007950 | to | ILP-042-000007957 |
| ILP-042-000007959 | to | ILP-042-000007979 |
| ILP-042-000007982 | to | ILP-042-000007985 |
| ILP-042-000007987 | to | ILP-042-000007991 |
| ILP-042-000007996 | to | ILP-042-000008001 |
| ILP-042-000008003 | to | ILP-042-000008006 |
| ILP-042-000008008 | to | ILP-042-000008034 |
| ILP-042-000008036 | to | ILP-042-000008042 |

| | | |
|---|---|---|
| ILP-042-000008044 | to | ILP-042-000008047 |
| ILP-042-000008050 | to | ILP-042-000008050 |
| ILP-042-000008052 | to | ILP-042-000008052 |
| ILP-042-000008055 | to | ILP-042-000008055 |
| ILP-042-000008072 | to | ILP-042-000008072 |
| ILP-042-000008075 | to | ILP-042-000008075 |
| ILP-042-000008077 | to | ILP-042-000008077 |
| ILP-042-000008082 | to | ILP-042-000008082 |
| ILP-042-000008102 | to | ILP-042-000008102 |
| ILP-042-000008120 | to | ILP-042-000008120 |
| ILP-042-000008124 | to | ILP-042-000008124 |
| ILP-042-000008128 | to | ILP-042-000008182 |
| ILP-042-000008184 | to | ILP-042-000008184 |
| ILP-042-000008186 | to | ILP-042-000008186 |
| ILP-042-000008188 | to | ILP-042-000008189 |
| ILP-042-000008191 | to | ILP-042-000008249 |
| ILP-042-000008252 | to | ILP-042-000008253 |
| ILP-042-000008256 | to | ILP-042-000008260 |
| ILP-042-000008262 | to | ILP-042-000008265 |
| ILP-042-000008267 | to | ILP-042-000008267 |
| ILP-042-000008269 | to | ILP-042-000008269 |
| ILP-042-000008271 | to | ILP-042-000008272 |
| ILP-042-000008274 | to | ILP-042-000008280 |
| ILP-042-000008285 | to | ILP-042-000008333 |
| ILP-042-000008338 | to | ILP-042-000008339 |
| ILP-042-000008345 | to | ILP-042-000008346 |
| ILP-042-000008353 | to | ILP-042-000008354 |
| ILP-042-000008356 | to | ILP-042-000008357 |
| ILP-042-000008359 | to | ILP-042-000008361 |
| ILP-042-000008363 | to | ILP-042-000008363 |
| ILP-042-000008376 | to | ILP-042-000008382 |
| ILP-042-000008384 | to | ILP-042-000008408 |
| ILP-042-000008421 | to | ILP-042-000008421 |
| ILP-042-000008423 | to | ILP-042-000008428 |
| ILP-042-000008430 | to | ILP-042-000008434 |
| ILP-042-000008436 | to | ILP-042-000008450 |
| ILP-042-000008452 | to | ILP-042-000008469 |
| ILP-042-000008472 | to | ILP-042-000008476 |
| ILP-042-000008478 | to | ILP-042-000008479 |
| ILP-042-000008482 | to | ILP-042-000008485 |
| ILP-042-000008488 | to | ILP-042-000008488 |
| ILP-042-000008490 | to | ILP-042-000008498 |
| ILP-042-000008502 | to | ILP-042-000008506 |
| ILP-042-000008508 | to | ILP-042-000008508 |

| ILP-042-000008510 | to | ILP-042-000008518 |
|---|---|---|
| ILP-042-000008520 | to | ILP-042-000008521 |
| ILP-042-000008524 | to | ILP-042-000008531 |
| ILP-042-000008533 | to | ILP-042-000008533 |
| ILP-042-000008535 | to | ILP-042-000008540 |
| ILP-042-000008542 | to | ILP-042-000008548 |
| ILP-042-000008550 | to | ILP-042-000008553 |
| ILP-042-000008555 | to | ILP-042-000008559 |
| ILP-042-000008561 | to | ILP-042-000008567 |
| ILP-042-000008570 | to | ILP-042-000008580 |
| ILP-042-000008582 | to | ILP-042-000008585 |
| ILP-042-000008587 | to | ILP-042-000008594 |
| ILP-042-000008596 | to | ILP-042-000008606 |
| ILP-042-000008613 | to | ILP-042-000008613 |
| ILP-042-000008617 | to | ILP-042-000008617 |
| ILP-042-000008620 | to | ILP-042-000008623 |
| ILP-042-000008625 | to | ILP-042-000008627 |
| ILP-042-000008629 | to | ILP-042-000008629 |
| ILP-042-000008640 | to | ILP-042-000008664 |
| ILP-042-000008666 | to | ILP-042-000008666 |
| ILP-042-000008668 | to | ILP-042-000008668 |
| ILP-042-000008681 | to | ILP-042-000008681 |
| ILP-042-000008683 | to | ILP-042-000008683 |
| ILP-042-000008686 | to | ILP-042-000008686 |
| ILP-042-000008691 | to | ILP-042-000008691 |
| ILP-042-000008705 | to | ILP-042-000008736 |
| ILP-042-000008738 | to | ILP-042-000008760 |
| ILP-042-000008762 | to | ILP-042-000008763 |
| ILP-042-000008765 | to | ILP-042-000008767 |
| ILP-042-000008769 | to | ILP-042-000008771 |
| ILP-042-000008774 | to | ILP-042-000008774 |
| ILP-042-000008776 | to | ILP-042-000008780 |
| ILP-042-000008782 | to | ILP-042-000008788 |
| ILP-042-000008791 | to | ILP-042-000008798 |
| ILP-042-000008800 | to | ILP-042-000008800 |
| ILP-042-000008802 | to | ILP-042-000008808 |
| ILP-042-000008810 | to | ILP-042-000008826 |
| ILP-042-000008830 | to | ILP-042-000008836 |
| ILP-042-000008839 | to | ILP-042-000008840 |
| ILP-042-000008844 | to | ILP-042-000008847 |
| ILP-042-000008849 | to | ILP-042-000008859 |
| ILP-042-000008861 | to | ILP-042-000008865 |
| ILP-042-000008867 | to | ILP-042-000008876 |
| ILP-042-000008878 | to | ILP-042-000008878 |

| | | |
|---|---|---|
| ILP-042-000008881 | to | ILP-042-000008882 |
| ILP-042-000008884 | to | ILP-042-000008887 |
| ILP-042-000008889 | to | ILP-042-000008889 |
| ILP-042-000008891 | to | ILP-042-000008893 |
| ILP-042-000008904 | to | ILP-042-000008905 |
| ILP-042-000008907 | to | ILP-042-000008907 |
| ILP-042-000008909 | to | ILP-042-000008910 |
| ILP-042-000008919 | to | ILP-042-000008922 |
| ILP-042-000008925 | to | ILP-042-000008937 |
| ILP-042-000008939 | to | ILP-042-000008939 |
| ILP-042-000008941 | to | ILP-042-000008941 |
| ILP-042-000008943 | to | ILP-042-000008964 |
| ILP-042-000008967 | to | ILP-042-000008968 |
| ILP-042-000008970 | to | ILP-042-000008970 |
| ILP-042-000008972 | to | ILP-042-000008972 |
| ILP-042-000008976 | to | ILP-042-000008976 |
| ILP-042-000008978 | to | ILP-042-000008988 |
| ILP-042-000008990 | to | ILP-042-000008991 |
| ILP-042-000008993 | to | ILP-042-000008993 |
| ILP-042-000008995 | to | ILP-042-000008995 |
| ILP-042-000009000 | to | ILP-042-000009000 |
| ILP-042-000009006 | to | ILP-042-000009006 |
| ILP-042-000009008 | to | ILP-042-000009021 |
| ILP-042-000009023 | to | ILP-042-000009025 |
| ILP-042-000009029 | to | ILP-042-000009029 |
| ILP-042-000009031 | to | ILP-042-000009039 |
| ILP-042-000009045 | to | ILP-042-000009051 |
| ILP-042-000009053 | to | ILP-042-000009067 |
| ILP-042-000009069 | to | ILP-042-000009074 |
| ILP-042-000009078 | to | ILP-042-000009092 |
| ILP-042-000009095 | to | ILP-042-000009101 |
| ILP-042-000009103 | to | ILP-042-000009146 |
| ILP-042-000009149 | to | ILP-042-000009187 |
| ILP-042-000009190 | to | ILP-042-000009191 |
| ILP-042-000009198 | to | ILP-042-000009201 |
| ILP-042-000009204 | to | ILP-042-000009214 |
| ILP-042-000009223 | to | ILP-042-000009266 |
| ILP-042-000009268 | to | ILP-042-000009317 |
| ILP-042-000009321 | to | ILP-042-000009332 |
| ILP-042-000009334 | to | ILP-042-000009364 |
| ILP-042-000009369 | to | ILP-042-000009401 |
| ILP-042-000009403 | to | ILP-042-000009423 |
| ILP-042-000009425 | to | ILP-042-000009474 |
| ILP-042-000009476 | to | ILP-042-000009527 |

| | | |
|---|---|---|
| ILP-042-000009529 | to | ILP-042-000009556 |
| ILP-042-000009558 | to | ILP-042-000009561 |
| ILP-042-000009563 | to | ILP-042-000009564 |
| ILP-042-000009566 | to | ILP-042-000009613 |
| ILP-042-000009615 | to | ILP-042-000009650 |
| ILP-042-000009652 | to | ILP-042-000009655 |
| ILP-042-000009662 | to | ILP-042-000009679 |
| ILP-042-000009681 | to | ILP-042-000009707 |
| ILP-042-000009710 | to | ILP-042-000009712 |
| ILP-042-000009718 | to | ILP-042-000009816 |
| ILP-042-000009819 | to | ILP-042-000009831 |
| ILP-042-000009833 | to | ILP-042-000009837 |
| ILP-042-000009839 | to | ILP-042-000009854 |
| ILP-042-000009857 | to | ILP-042-000009868 |
| ILP-042-000009872 | to | ILP-042-000009876 |
| ILP-042-000009882 | to | ILP-042-000009896 |
| ILP-042-000009898 | to | ILP-042-000009911 |
| ILP-042-000009913 | to | ILP-042-000009962 |
| ILP-042-000009964 | to | ILP-042-000009972 |
| ILP-042-000009974 | to | ILP-042-000010000 |
| ILP-042-000010003 | to | ILP-042-000010019 |
| ILP-042-000010021 | to | ILP-042-000010041 |
| ILP-042-000010043 | to | ILP-042-000010046 |
| ILP-042-000010048 | to | ILP-042-000010048 |
| ILP-042-000010050 | to | ILP-042-000010053 |
| ILP-042-000010055 | to | ILP-042-000010055 |
| ILP-042-000010057 | to | ILP-042-000010064 |
| ILP-042-000010066 | to | ILP-042-000010067 |
| ILP-042-000010069 | to | ILP-042-000010070 |
| ILP-042-000010072 | to | ILP-042-000010110 |
| ILP-042-000010112 | to | ILP-042-000010137 |
| ILP-042-000010139 | to | ILP-042-000010142 |
| ILP-042-000010147 | to | ILP-042-000010176 |
| ILP-042-000010178 | to | ILP-042-000010181 |
| ILP-042-000010184 | to | ILP-042-000010193 |
| ILP-042-000010195 | to | ILP-042-000010196 |
| ILP-042-000010198 | to | ILP-042-000010228 |
| ILP-042-000010232 | to | ILP-042-000010232 |
| ILP-042-000010235 | to | ILP-042-000010245 |
| ILP-042-000010247 | to | ILP-042-000010288 |
| ILP-042-000010290 | to | ILP-042-000010291 |
| ILP-042-000010293 | to | ILP-042-000010337 |
| ILP-042-000010342 | to | ILP-042-000010349 |
| ILP-042-000010353 | to | ILP-042-000010473 |

| | | |
|---|---|---|
| ILP-042-000010475 | to | ILP-042-000010479 |
| ILP-042-000010484 | to | ILP-042-000010498 |
| ILP-042-000010506 | to | ILP-042-000010509 |
| ILP-042-000010518 | to | ILP-042-000010519 |
| ILP-042-000010523 | to | ILP-042-000010523 |
| ILP-042-000010526 | to | ILP-042-000010544 |
| ILP-042-000010552 | to | ILP-042-000010600 |
| ILP-042-000010602 | to | ILP-042-000010608 |
| ILP-042-000010621 | to | ILP-042-000010622 |
| ILP-042-000010625 | to | ILP-042-000010642 |
| ILP-042-000010646 | to | ILP-042-000010665 |
| ILP-042-000010669 | to | ILP-042-000010696 |
| ILP-042-000010698 | to | ILP-042-000010718 |
| ILP-042-000010722 | to | ILP-042-000010748 |
| ILP-042-000010750 | to | ILP-042-000010755 |
| ILP-042-000010758 | to | ILP-042-000010758 |
| ILP-042-000010760 | to | ILP-042-000010762 |
| ILP-042-000010765 | to | ILP-042-000010768 |
| ILP-042-000010770 | to | ILP-042-000010773 |
| ILP-042-000010778 | to | ILP-042-000010780 |
| ILP-042-000010782 | to | ILP-042-000010782 |
| ILP-042-000010790 | to | ILP-042-000010798 |
| ILP-042-000010800 | to | ILP-042-000010800 |
| ILP-042-000010802 | to | ILP-042-000010802 |
| ILP-042-000010804 | to | ILP-042-000010819 |
| ILP-042-000010828 | to | ILP-042-000010834 |
| ILP-042-000010840 | to | ILP-042-000010849 |
| ILP-042-000010852 | to | ILP-042-000010855 |
| ILP-042-000010861 | to | ILP-042-000010892 |
| ILP-042-000010894 | to | ILP-042-000010897 |
| ILP-042-000010899 | to | ILP-042-000010922 |
| ILP-042-000010924 | to | ILP-042-000010924 |
| ILP-042-000010926 | to | ILP-042-000010930 |
| ILP-042-000010933 | to | ILP-042-000010934 |
| ILP-042-000010937 | to | ILP-042-000010937 |
| ILP-042-000010940 | to | ILP-042-000010941 |
| ILP-042-000010948 | to | ILP-042-000010962 |
| ILP-042-000010964 | to | ILP-042-000011017 |
| ILP-042-000011038 | to | ILP-042-000011038 |
| ILP-042-000011044 | to | ILP-042-000011044 |
| ILP-042-000011049 | to | ILP-042-000011049 |
| ILP-042-000011052 | to | ILP-042-000011053 |
| ILP-042-000011058 | to | ILP-042-000011062 |
| ILP-042-000011065 | to | ILP-042-000011082 |

| | | |
|---|---|---|
| ILP-042-000011085 | to | ILP-042-000011087 |
| ILP-042-000011095 | to | ILP-042-000011099 |
| ILP-042-000011102 | to | ILP-042-000011102 |
| ILP-042-000011104 | to | ILP-042-000011105 |
| ILP-042-000011107 | to | ILP-042-000011110 |
| ILP-042-000011112 | to | ILP-042-000011125 |
| ILP-042-000011128 | to | ILP-042-000011130 |
| ILP-042-000011132 | to | ILP-042-000011150 |
| ILP-042-000011154 | to | ILP-042-000011160 |
| ILP-042-000011162 | to | ILP-042-000011162 |
| ILP-042-000011165 | to | ILP-042-000011203 |
| ILP-042-000011206 | to | ILP-042-000011209 |
| ILP-042-000011211 | to | ILP-042-000011215 |
| ILP-042-000011217 | to | ILP-042-000011247 |
| ILP-042-000011250 | to | ILP-042-000011269 |
| ILP-042-000011271 | to | ILP-042-000011295 |
| ILP-042-000011297 | to | ILP-042-000011297 |
| ILP-042-000011301 | to | ILP-042-000011308 |
| ILP-042-000011313 | to | ILP-042-000011320 |
| ILP-042-000011324 | to | ILP-042-000011327 |
| ILP-042-000011329 | to | ILP-042-000011329 |
| ILP-042-000011335 | to | ILP-042-000011335 |
| ILP-042-000011337 | to | ILP-042-000011338 |
| ILP-042-000011344 | to | ILP-042-000011348 |
| ILP-042-000011350 | to | ILP-042-000011350 |
| ILP-042-000011352 | to | ILP-042-000011352 |
| ILP-042-000011354 | to | ILP-042-000011354 |
| ILP-042-000011356 | to | ILP-042-000011357 |
| ILP-042-000011359 | to | ILP-042-000011359 |
| ILP-042-000011361 | to | ILP-042-000011361 |
| ILP-042-000011363 | to | ILP-042-000011363 |
| ILP-042-000011366 | to | ILP-042-000011368 |
| ILP-042-000011370 | to | ILP-042-000011375 |
| ILP-042-000011383 | to | ILP-042-000011483 |
| ILP-042-000011485 | to | ILP-042-000011487 |
| ILP-042-000011489 | to | ILP-042-000011492 |
| ILP-042-000011494 | to | ILP-042-000011496 |
| ILP-042-000011498 | to | ILP-042-000011514 |
| ILP-042-000011516 | to | ILP-042-000011518 |
| ILP-042-000011521 | to | ILP-042-000011524 |
| ILP-042-000011526 | to | ILP-042-000011548 |
| ILP-042-000011550 | to | ILP-042-000011572 |
| ILP-042-000011575 | to | ILP-042-000011575 |
| ILP-042-000011577 | to | ILP-042-000011597 |

| ILP-042-000011599 | to | ILP-042-000011599 |
| ILP-042-000011601 | to | ILP-042-000011601 |
| ILP-042-000011610 | to | ILP-042-000011618 |
| ILP-042-000011625 | to | ILP-042-000011625 |
| ILP-042-000011627 | to | ILP-042-000011627 |
| ILP-042-000011629 | to | ILP-042-000011629 |
| ILP-042-000011631 | to | ILP-042-000011631 |
| ILP-042-000011633 | to | ILP-042-000011641 |
| ILP-042-000011643 | to | ILP-042-000011643 |
| ILP-042-000011647 | to | ILP-042-000011647 |
| ILP-042-000011649 | to | ILP-042-000011649 |
| ILP-042-000011658 | to | ILP-042-000011658 |
| ILP-042-000011666 | to | ILP-042-000011666 |
| ILP-042-000011668 | to | ILP-042-000011682 |
| ILP-042-000011685 | to | ILP-042-000011689 |
| ILP-042-000011692 | to | ILP-042-000011694 |
| ILP-042-000011726 | to | ILP-042-000011731 |
| ILP-042-000011733 | to | ILP-042-000011743 |
| ILP-042-000011745 | to | ILP-042-000011745 |
| ILP-042-000011747 | to | ILP-042-000011747 |
| ILP-042-000011749 | to | ILP-042-000011749 |
| ILP-042-000011751 | to | ILP-042-000011752 |
| ILP-042-000011754 | to | ILP-042-000011754 |
| ILP-042-000011757 | to | ILP-042-000011777 |
| ILP-042-000011782 | to | ILP-042-000011782 |
| ILP-042-000011784 | to | ILP-042-000011805 |
| ILP-042-000011808 | to | ILP-042-000011845 |
| ILP-042-000011847 | to | ILP-042-000011847 |
| ILP-042-000011849 | to | ILP-042-000011849 |
| ILP-042-000011854 | to | ILP-042-000011855 |
| ILP-042-000011866 | to | ILP-042-000011887 |
| ILP-042-000011893 | to | ILP-042-000011896 |
| ILP-042-000011898 | to | ILP-042-000011913 |
| ILP-042-000011916 | to | ILP-042-000011922 |
| ILP-042-000011925 | to | ILP-042-000011930 |
| ILP-042-000011932 | to | ILP-042-000011939 |
| ILP-042-000011941 | to | ILP-042-000011953 |
| ILP-042-000011955 | to | ILP-042-000011955 |
| ILP-042-000011957 | to | ILP-042-000011958 |
| ILP-042-000011965 | to | ILP-042-000011965 |
| ILP-042-000011968 | to | ILP-042-000011968 |
| ILP-042-000011970 | to | ILP-042-000011973 |
| ILP-042-000011977 | to | ILP-042-000011977 |
| ILP-042-000011981 | to | ILP-042-000011983 |

| | | |
|---|---|---|
| ILP-042-000011985 | to | ILP-042-000011990 |
| ILP-042-000011992 | to | ILP-042-000011992 |
| ILP-042-000011995 | to | ILP-042-000011996 |
| ILP-042-000011998 | to | ILP-042-000011998 |
| ILP-042-000012000 | to | ILP-042-000012000 |
| ILP-042-000012002 | to | ILP-042-000012004 |
| ILP-042-000012007 | to | ILP-042-000012007 |
| ILP-042-000012009 | to | ILP-042-000012010 |
| ILP-042-000012012 | to | ILP-042-000012014 |
| ILP-042-000012020 | to | ILP-042-000012031 |
| ILP-042-000012033 | to | ILP-042-000012033 |
| ILP-042-000012035 | to | ILP-042-000012035 |
| ILP-042-000012037 | to | ILP-042-000012037 |
| ILP-042-000012039 | to | ILP-042-000012039 |
| ILP-042-000012041 | to | ILP-042-000012041 |
| ILP-042-000012043 | to | ILP-042-000012043 |
| ILP-042-000012045 | to | ILP-042-000012045 |
| ILP-042-000012047 | to | ILP-042-000012049 |
| ILP-042-000012051 | to | ILP-042-000012053 |
| ILP-042-000012055 | to | ILP-042-000012055 |
| ILP-042-000012058 | to | ILP-042-000012059 |
| ILP-042-000012061 | to | ILP-042-000012061 |
| ILP-042-000012063 | to | ILP-042-000012063 |
| ILP-042-000012065 | to | ILP-042-000012065 |
| ILP-042-000012068 | to | ILP-042-000012068 |
| ILP-042-000012080 | to | ILP-042-000012100 |
| ILP-042-000012102 | to | ILP-042-000012121 |
| ILP-042-000012134 | to | ILP-042-000012134 |
| ILP-042-000012139 | to | ILP-042-000012139 |
| ILP-042-000012142 | to | ILP-042-000012143 |
| ILP-042-000012145 | to | ILP-042-000012154 |
| ILP-042-000012156 | to | ILP-042-000012164 |
| ILP-042-000012167 | to | ILP-042-000012169 |
| ILP-042-000012174 | to | ILP-042-000012179 |
| ILP-042-000012181 | to | ILP-042-000012181 |
| ILP-042-000012183 | to | ILP-042-000012210 |
| ILP-042-000012212 | to | ILP-042-000012212 |
| ILP-042-000012214 | to | ILP-042-000012232 |
| ILP-042-000012237 | to | ILP-042-000012238 |
| ILP-042-000012245 | to | ILP-042-000012248 |
| ILP-042-000012251 | to | ILP-042-000012252 |
| ILP-042-000012256 | to | ILP-042-000012260 |
| ILP-042-000012263 | to | ILP-042-000012272 |
| ILP-042-000012275 | to | ILP-042-000012278 |

| | | |
|---|---|---|
| ILP-042-000012280 | to | ILP-042-000012287 |
| ILP-042-000012290 | to | ILP-042-000012297 |
| ILP-042-000012299 | to | ILP-042-000012299 |
| ILP-042-000012302 | to | ILP-042-000012308 |
| ILP-042-000012312 | to | ILP-042-000012313 |
| ILP-042-000012315 | to | ILP-042-000012315 |
| ILP-042-000012317 | to | ILP-042-000012323 |
| ILP-042-000012325 | to | ILP-042-000012328 |
| ILP-042-000012331 | to | ILP-042-000012332 |
| ILP-042-000012339 | to | ILP-042-000012339 |
| ILP-042-000012343 | to | ILP-042-000012355 |
| ILP-042-000012357 | to | ILP-042-000012365 |
| ILP-042-000012373 | to | ILP-042-000012378 |
| ILP-042-000012384 | to | ILP-042-000012385 |
| ILP-042-000012388 | to | ILP-042-000012388 |
| ILP-042-000012391 | to | ILP-042-000012394 |
| ILP-042-000012397 | to | ILP-042-000012397 |
| ILP-042-000012401 | to | ILP-042-000012403 |
| ILP-042-000012406 | to | ILP-042-000012406 |
| ILP-042-000012408 | to | ILP-042-000012411 |
| ILP-042-000012413 | to | ILP-042-000012413 |
| ILP-042-000012416 | to | ILP-042-000012419 |
| ILP-042-000012422 | to | ILP-042-000012426 |
| ILP-042-000012428 | to | ILP-042-000012442 |
| ILP-042-000012444 | to | ILP-042-000012449 |
| ILP-042-000012451 | to | ILP-042-000012454 |
| ILP-042-000012456 | to | ILP-042-000012456 |
| ILP-042-000012458 | to | ILP-042-000012473 |
| ILP-042-000012478 | to | ILP-042-000012480 |
| ILP-042-000012483 | to | ILP-042-000012483 |
| ILP-042-000012485 | to | ILP-042-000012491 |
| ILP-042-000012494 | to | ILP-042-000012496 |
| ILP-042-000012498 | to | ILP-042-000012501 |
| ILP-042-000012504 | to | ILP-042-000012504 |
| ILP-042-000012511 | to | ILP-042-000012515 |
| ILP-042-000012517 | to | ILP-042-000012525 |
| ILP-042-000012527 | to | ILP-042-000012531 |
| ILP-042-000012533 | to | ILP-042-000012559 |
| ILP-042-000012561 | to | ILP-042-000012567 |
| ILP-042-000012570 | to | ILP-042-000012574 |
| ILP-042-000012576 | to | ILP-042-000012581 |
| ILP-042-000012584 | to | ILP-042-000012585 |
| ILP-042-000012587 | to | ILP-042-000012587 |
| ILP-042-000012592 | to | ILP-042-000012592 |

| | | |
|---|---|---|
| ILP-042-000012596 | to | ILP-042-000012597 |
| ILP-042-000012601 | to | ILP-042-000012604 |
| ILP-042-000012606 | to | ILP-042-000012606 |
| ILP-042-000012608 | to | ILP-042-000012610 |
| ILP-042-000012614 | to | ILP-042-000012614 |
| ILP-042-000012616 | to | ILP-042-000012632 |
| ILP-042-000012635 | to | ILP-042-000012653 |
| ILP-042-000012657 | to | ILP-042-000012658 |
| ILP-042-000012660 | to | ILP-042-000012661 |
| ILP-042-000012663 | to | ILP-042-000012663 |
| ILP-042-000012666 | to | ILP-042-000012666 |
| ILP-042-000012669 | to | ILP-042-000012672 |
| ILP-042-000012674 | to | ILP-042-000012679 |
| ILP-042-000012687 | to | ILP-042-000012687 |
| ILP-042-000012690 | to | ILP-042-000012690 |
| ILP-042-000012693 | to | ILP-042-000012693 |
| ILP-042-000012705 | to | ILP-042-000012705 |
| ILP-042-000012719 | to | ILP-042-000012719 |
| ILP-042-000012721 | to | ILP-042-000012721 |
| ILP-042-000012726 | to | ILP-042-000012728 |
| ILP-042-000012730 | to | ILP-042-000012730 |
| ILP-042-000012732 | to | ILP-042-000012735 |
| ILP-042-000012737 | to | ILP-042-000012737 |
| ILP-042-000012740 | to | ILP-042-000012741 |
| ILP-042-000012745 | to | ILP-042-000012802 |
| ILP-042-000012804 | to | ILP-042-000012807 |
| ILP-042-000012809 | to | ILP-042-000012809 |
| ILP-042-000012811 | to | ILP-042-000012812 |
| ILP-042-000012815 | to | ILP-042-000012819 |
| ILP-042-000012821 | to | ILP-042-000012822 |
| ILP-042-000012826 | to | ILP-042-000012827 |
| ILP-042-000012829 | to | ILP-042-000012844 |
| ILP-042-000012846 | to | ILP-042-000012846 |
| ILP-042-000012849 | to | ILP-042-000012849 |
| ILP-042-000012852 | to | ILP-042-000012856 |
| ILP-042-000012859 | to | ILP-042-000012861 |
| ILP-042-000012865 | to | ILP-042-000012865 |
| ILP-042-000012867 | to | ILP-042-000012872 |
| ILP-042-000012875 | to | ILP-042-000012883 |
| ILP-042-000012885 | to | ILP-042-000012885 |
| ILP-042-000012890 | to | ILP-042-000012890 |
| ILP-042-000012893 | to | ILP-042-000012893 |
| ILP-042-000012895 | to | ILP-042-000012895 |
| ILP-042-000012897 | to | ILP-042-000012897 |

| | | |
|---|---|---|
| ILP-042-000012899 | to | ILP-042-000012899 |
| ILP-042-000012901 | to | ILP-042-000012901 |
| ILP-042-000012903 | to | ILP-042-000012903 |
| ILP-042-000012905 | to | ILP-042-000012905 |
| ILP-042-000012907 | to | ILP-042-000012907 |
| ILP-042-000012910 | to | ILP-042-000012917 |
| ILP-042-000012919 | to | ILP-042-000012925 |
| ILP-042-000012927 | to | ILP-042-000012927 |
| ILP-042-000012930 | to | ILP-042-000012930 |
| ILP-042-000012940 | to | ILP-042-000012949 |
| ILP-042-000012951 | to | ILP-042-000012953 |
| ILP-042-000012956 | to | ILP-042-000012966 |
| ILP-042-000012968 | to | ILP-042-000012969 |
| ILP-042-000012971 | to | ILP-042-000012988 |
| ILP-042-000012990 | to | ILP-042-000012990 |
| ILP-042-000012992 | to | ILP-042-000012996 |
| ILP-042-000012998 | to | ILP-042-000013014 |
| ILP-042-000013016 | to | ILP-042-000013069 |
| ILP-042-000013071 | to | ILP-042-000013095 |
| ILP-042-000013105 | to | ILP-042-000013106 |
| ILP-042-000013109 | to | ILP-042-000013110 |
| ILP-042-000013112 | to | ILP-042-000013200 |
| ILP-042-000013202 | to | ILP-042-000013204 |
| ILP-042-000013208 | to | ILP-042-000013227 |
| ILP-042-000013229 | to | ILP-042-000013236 |
| ILP-042-000013238 | to | ILP-042-000013262 |
| ILP-042-000013264 | to | ILP-042-000013280 |
| ILP-042-000013282 | to | ILP-042-000013285 |
| ILP-042-000013287 | to | ILP-042-000013287 |
| ILP-042-000013289 | to | ILP-042-000013289 |
| ILP-042-000013291 | to | ILP-042-000013340 |
| ILP-042-000013342 | to | ILP-042-000013356 |
| ILP-042-000013358 | to | ILP-042-000013368 |
| ILP-042-000013370 | to | ILP-042-000013439 |
| ILP-042-000013442 | to | ILP-042-000013446 |
| ILP-042-000013448 | to | ILP-042-000013449 |
| ILP-042-000013458 | to | ILP-042-000013476 |
| ILP-042-000013482 | to | ILP-042-000013482 |
| ILP-042-000013484 | to | ILP-042-000013490 |
| ILP-042-000013492 | to | ILP-042-000013514 |
| ILP-042-000013516 | to | ILP-042-000013518 |
| ILP-042-000013520 | to | ILP-042-000013521 |
| ILP-042-000013524 | to | ILP-042-000013524 |
| ILP-042-000013526 | to | ILP-042-000013526 |

| | | |
|---|---|---|
| ILP-042-000013529 | to | ILP-042-000013529 |
| ILP-042-000013533 | to | ILP-042-000013533 |
| ILP-042-000013543 | to | ILP-042-000013543 |
| ILP-042-000013554 | to | ILP-042-000013579 |
| ILP-042-000013588 | to | ILP-042-000013610 |
| ILP-042-000013612 | to | ILP-042-000013612 |
| ILP-042-000013614 | to | ILP-042-000013615 |
| ILP-042-000013617 | to | ILP-042-000013624 |
| ILP-042-000013626 | to | ILP-042-000013629 |
| ILP-042-000013631 | to | ILP-042-000013638 |
| ILP-042-000013641 | to | ILP-042-000013648 |
| ILP-042-000013650 | to | ILP-042-000013659 |
| ILP-042-000013661 | to | ILP-042-000013672 |
| ILP-042-000013675 | to | ILP-042-000013678 |
| ILP-042-000013681 | to | ILP-042-000013683 |
| ILP-042-000013714 | to | ILP-042-000013734 |
| ILP-042-000013737 | to | ILP-042-000013737 |
| ILP-042-000013739 | to | ILP-042-000013739 |
| ILP-042-000013741 | to | ILP-042-000013742 |
| ILP-042-000013747 | to | ILP-042-000013748 |
| ILP-042-000013751 | to | ILP-042-000013751 |
| ILP-042-000013753 | to | ILP-042-000013757 |
| ILP-042-000013759 | to | ILP-042-000013760 |
| ILP-042-000013762 | to | ILP-042-000013796 |
| ILP-042-000013799 | to | ILP-042-000013808 |
| ILP-042-000013810 | to | ILP-042-000013824 |
| ILP-042-000013826 | to | ILP-042-000013848 |
| ILP-042-000013850 | to | ILP-042-000013851 |
| ILP-042-000013854 | to | ILP-042-000013855 |
| ILP-042-000013857 | to | ILP-042-000013858 |
| ILP-042-000013871 | to | ILP-042-000013875 |
| ILP-042-000013877 | to | ILP-042-000013883 |
| ILP-042-000013885 | to | ILP-042-000013898 |
| ILP-042-000013901 | to | ILP-042-000013923 |
| ILP-042-000013925 | to | ILP-042-000013925 |
| ILP-042-000013927 | to | ILP-042-000013928 |
| ILP-042-000013930 | to | ILP-042-000013933 |
| ILP-042-000013935 | to | ILP-042-000014018 |
| ILP-042-000014023 | to | ILP-042-000014039 |
| ILP-042-000014041 | to | ILP-042-000014043 |
| ILP-042-000014047 | to | ILP-042-000014068 |
| ILP-042-000014071 | to | ILP-042-000014071 |
| ILP-042-000014074 | to | ILP-042-000014080 |
| ILP-042-000014084 | to | ILP-042-000014091 |

| | | |
|---|---|---|
| ILP-042-000014093 | to | ILP-042-000014094 |
| ILP-042-000014102 | to | ILP-042-000014106 |
| ILP-042-000014118 | to | ILP-042-000014244 |
| ILP-042-000014246 | to | ILP-042-000014275 |
| ILP-042-000014307 | to | ILP-042-000014309 |
| ILP-042-000014311 | to | ILP-042-000014313 |
| ILP-042-000014318 | to | ILP-042-000014324 |
| ILP-042-000014329 | to | ILP-042-000014329 |
| ILP-042-000014348 | to | ILP-042-000014388 |
| ILP-042-000014396 | to | ILP-042-000014398 |
| ILP-042-000014401 | to | ILP-042-000014439 |
| ILP-042-000014443 | to | ILP-042-000014457 |
| ILP-042-000014460 | to | ILP-042-000014466 |
| ILP-042-000014468 | to | ILP-042-000014471 |
| ILP-042-000014473 | to | ILP-042-000014473 |
| ILP-042-000014475 | to | ILP-042-000014475 |
| ILP-042-000014485 | to | ILP-042-000014488 |
| ILP-042-000014490 | to | ILP-042-000014490 |
| ILP-042-000014495 | to | ILP-042-000014495 |
| ILP-042-000014497 | to | ILP-042-000014504 |
| ILP-042-000014527 | to | ILP-042-000014530 |
| ILP-042-000014541 | to | ILP-042-000014602 |
| ILP-042-000014604 | to | ILP-042-000014627 |
| ILP-042-000014629 | to | ILP-042-000014664 |
| ILP-042-000014666 | to | ILP-042-000014667 |
| ILP-042-000014677 | to | ILP-042-000014791. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.