**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005106 | ELP-360-000005117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005119 | ELP-360-000005131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005133 | ELP-360-000005133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005135 | ELP-360-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005170 | ELP-360-000005187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005189 | ELP-360-000005192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005194 | ELP-360-000005204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005206 | ELP-360-000005224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005226 | ELP-360-000005226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005228 | ELP-360-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005235 | ELP-360-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005244 | ELP-360-000005244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005246 | ELP-360-000005248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005250 | ELP-360-000005251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005254 | ELP-360-000005266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005268 | ELP-360-000005271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005273 | ELP-360-000005295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005297 | ELP-360-000005298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005300 | ELP-360-000005303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005305 | ELP-360-000005305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005307 | ELP-360-000005309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005311 | ELP-360-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005318 | ELP-360-000005323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005325 | ELP-360-000005328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005330 | ELP-360-000005341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005343 | ELP-360-000005344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005346 | ELP-360-000005346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005348 | ELP-360-000005352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005354 | ELP-360-000005354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005356 | ELP-360-000005372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005374 | ELP-360-000005390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005392 | ELP-360-000005396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005399 | ELP-360-000005410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005412 | ELP-360-000005428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005430 | ELP-360-000005478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005480 | ELP-360-000005496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005499 | ELP-360-000005523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005525 | ELP-360-000005525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005527 | ELP-360-000005536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005538 | ELP-360-000005540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005542 | ELP-360-000005542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005544 | ELP-360-000005561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005564 | ELP-360-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005566 | ELP-360-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005569 | ELP-360-000005579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005581 | ELP-360-000005593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005595 | ELP-360-000005605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005607 | ELP-360-000005617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005619 | ELP-360-000005619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005621 | ELP-360-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005669 | ELP-360-000005675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005677 | ELP-360-000005685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005688 | ELP-360-000005688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005690 | ELP-360-000005691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005693 | ELP-360-000005704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005706 | ELP-360-000005725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005727 | ELP-360-000005727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005730 | ELP-360-000005734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005736 | ELP-360-000005743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005746 | ELP-360-000005746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005749 | ELP-360-000005750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005752 | ELP-360-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005770 | ELP-360-000005770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005773 | ELP-360-000005818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005820 | ELP-360-000005852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005855 | ELP-360-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005868 | ELP-360-000005880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005882 | ELP-360-000005885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005887 | ELP-360-000005887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005889 | ELP-360-000005891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005893 | ELP-360-000005900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005902 | ELP-360-000005929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005931 | ELP-360-000005950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005952 | ELP-360-000005964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005966 | ELP-360-000005967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005969 | ELP-360-000005993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005995 | ELP-360-000005999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006001 | ELP-360-000006017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006019 | ELP-360-000006029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006031 | ELP-360-000006060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006062 | ELP-360-000006062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006064 | ELP-360-000006080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006082 | ELP-360-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006092 | ELP-360-000006094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006096 | ELP-360-000006124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006127 | ELP-360-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006169 | ELP-360-000006179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006181 | ELP-360-000006186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006188 | ELP-360-000006188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006190 | ELP-360-000006218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006221 | ELP-360-000006221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006223 | ELP-360-000006225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006228 | ELP-360-000006232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006235 | ELP-360-000006250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006252 | ELP-360-000006264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006268 | ELP-360-000006270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006276 | ELP-360-000006279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006282 | ELP-360-000006283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006285 | ELP-360-000006285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006289 | ELP-360-000006289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006291 | ELP-360-000006295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006297 | ELP-360-000006304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006306 | ELP-360-000006314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006317 | ELP-360-000006330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006332 | ELP-360-000006351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006353 | ELP-360-000006382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006384 | ELP-360-000006408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006410 | ELP-360-000006415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006417 | ELP-360-000006419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006422 | ELP-360-000006433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006435 | ELP-360-000006436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006438 | ELP-360-000006452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006454 | ELP-360-000006470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006472 | ELP-360-000006479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006481 | ELP-360-000006488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006490 | ELP-360-000006504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006506 | ELP-360-000006509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006511 | ELP-360-000006519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006521 | ELP-360-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006529 | ELP-360-000006557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006560 | ELP-360-000006563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006565 | ELP-360-000006600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006602 | ELP-360-000006602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006604 | ELP-360-000006626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006628 | ELP-360-000006640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006643 | ELP-360-000006645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006647 | ELP-360-000006650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006656 | ELP-360-000006664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006666 | ELP-360-000006683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006686 | ELP-360-000006690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006694 | ELP-360-000006703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006705 | ELP-360-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006707 | ELP-360-000006722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006724 | ELP-360-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006730 | ELP-360-000006738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006740 | ELP-360-000006742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006744 | ELP-360-000006759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006761 | ELP-360-000006765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006767 | ELP-360-000006767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006770 | ELP-360-000006771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006775 | ELP-360-000006775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006777 | ELP-360-000006781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006783 | ELP-360-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006791 | ELP-360-000006794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006797 | ELP-360-000006797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006800 | ELP-360-000006814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006818 | ELP-360-000006819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006821 | ELP-360-000006831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006834 | ELP-360-000006835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006837 | ELP-360-000006843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006845 | ELP-360-000006851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006853 | ELP-360-000006853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006862 | ELP-360-000006863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006865 | ELP-360-000006866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006870 | ELP-360-000006887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006892 | ELP-360-000006898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006902 | ELP-360-000006902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006904 | ELP-360-000006904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006907 | ELP-360-000006911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006918 | ELP-360-000006920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006923 | ELP-360-000006930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006932 | ELP-360-000006941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006943 | ELP-360-000006945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006948 | ELP-360-000006948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006950 | ELP-360-000006953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006959 | ELP-360-000006959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006963 | ELP-360-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006965 | ELP-360-000006974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006981 | ELP-360-000006988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006994 | ELP-360-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007008 | ELP-360-000007020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007022 | ELP-360-000007024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007026 | ELP-360-000007028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007030 | ELP-360-000007043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007045 | ELP-360-000007046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007050 | ELP-360-000007051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007054 | ELP-360-000007054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007057 | ELP-360-000007066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007070 | ELP-360-000007072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007074 | ELP-360-000007075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007081 | ELP-360-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007106 | ELP-360-000007111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007113 | ELP-360-000007119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007121 | ELP-360-000007123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007125 | ELP-360-000007125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007127 | ELP-360-000007130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007132 | ELP-360-000007132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007134 | ELP-360-000007150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007152 | ELP-360-000007159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007161 | ELP-360-000007166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007168 | ELP-360-000007183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007185 | ELP-360-000007186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007189 | ELP-360-000007193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007196 | ELP-360-000007200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007202 | ELP-360-000007204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007206 | ELP-360-000007206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007211 | ELP-360-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007219 | ELP-360-000007222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007226 | ELP-360-000007231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007233 | ELP-360-000007235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007239 | ELP-360-000007241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007248 | ELP-360-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007263 | ELP-360-000007263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007269 | ELP-360-000007278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007281 | ELP-360-000007285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007287 | ELP-360-000007289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007295 | ELP-360-000007298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007304 | ELP-360-000007306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007308 | ELP-360-000007308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007316 | ELP-360-000007328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007331 | ELP-360-000007334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007336 | ELP-360-000007339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007344 | ELP-360-000007355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007362 | ELP-360-000007363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007365 | ELP-360-000007365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007367 | ELP-360-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007379 | ELP-360-000007379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007381 | ELP-360-000007386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007389 | ELP-360-000007389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007391 | ELP-360-000007391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007394 | ELP-360-000007395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007399 | ELP-360-000007400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007402 | ELP-360-000007409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007412 | ELP-360-000007413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007415 | ELP-360-000007420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007425 | ELP-360-000007432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007434 | ELP-360-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007458 | ELP-360-000007485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007488 | ELP-360-000007488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007491 | ELP-360-000007513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007516 | ELP-360-000007519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007521 | ELP-360-000007543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007545 | ELP-360-000007549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007551 | ELP-360-000007557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007559 | ELP-360-000007562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007565 | ELP-360-000007573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007578 | ELP-360-000007582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007584 | ELP-360-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007602 | ELP-360-000007603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007607 | ELP-360-000007607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007609 | ELP-360-000007609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007611 | ELP-360-000007611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007613 | ELP-360-000007622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007629 | ELP-360-000007630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007638 | ELP-360-000007639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007642 | ELP-360-000007642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007644 | ELP-360-000007645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007647 | ELP-360-000007697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007699 | ELP-360-000007701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007703 | ELP-360-000007704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007706 | ELP-360-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007719 | ELP-360-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007746 | ELP-360-000007746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007755 | ELP-360-000007755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007757 | ELP-360-000007757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007759 | ELP-360-000007759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007762 | ELP-360-000007763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007765 | ELP-360-000007767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007769 | ELP-360-000007772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007775 | ELP-360-000007783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007787 | ELP-360-000007787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007789 | ELP-360-000007790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007795 | ELP-360-000007802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007804 | ELP-360-000007804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007806 | ELP-360-000007817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007826 | ELP-360-000007832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007835 | ELP-360-000007836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007838 | ELP-360-000007838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007840 | ELP-360-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007850 | ELP-360-000007850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007852 | ELP-360-000007855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007857 | ELP-360-000007858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007860 | ELP-360-000007861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007863 | ELP-360-000007871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007873 | ELP-360-000007874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007876 | ELP-360-000007882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007900 | ELP-360-000007902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007904 | ELP-360-000007906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007910 | ELP-360-000007910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007913 | ELP-360-000007914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007922 | ELP-360-000007932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007938 | ELP-360-000007983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007985 | ELP-360-000008040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008042 | ELP-360-000008055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008059 | ELP-360-000008060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008072 | ELP-360-000008077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008080 | ELP-360-000008096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008100 | ELP-360-000008135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008139 | ELP-360-000008140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008143 | ELP-360-000008175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008177 | ELP-360-000008181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008183 | ELP-360-000008186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008188 | ELP-360-000008190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008193 | ELP-360-000008194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008202 | ELP-360-000008225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008227 | ELP-360-000008234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008236 | ELP-360-000008238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008240 | ELP-360-000008241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008244 | ELP-360-000008244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008246 | ELP-360-000008246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008251 | ELP-360-000008263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008265 | ELP-360-000008274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008276 | ELP-360-000008277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008279 | ELP-360-000008279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008284 | ELP-360-000008298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008301 | ELP-360-000008311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008313 | ELP-360-000008314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008316 | ELP-360-000008334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008336 | ELP-360-000008336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008338 | ELP-360-000008338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008341 | ELP-360-000008347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008349 | ELP-360-000008382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008384 | ELP-360-000008404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008406 | ELP-360-000008408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008410 | ELP-360-000008415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008417 | ELP-360-000008417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008419 | ELP-360-000008425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008428 | ELP-360-000008438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008443 | ELP-360-000008448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008450 | ELP-360-000008453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008456 | ELP-360-000008456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008460 | ELP-360-000008470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008472 | ELP-360-000008476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008478 | ELP-360-000008484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008486 | ELP-360-000008487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008489 | ELP-360-000008490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008492 | ELP-360-000008507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008509 | ELP-360-000008534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008536 | ELP-360-000008552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008563 | ELP-360-000008579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008582 | ELP-360-000008582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008588 | ELP-360-000008604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008606 | ELP-360-000008606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008608 | ELP-360-000008618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008620 | ELP-360-000008622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008624 | ELP-360-000008626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008628 | ELP-360-000008630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008635 | ELP-360-000008635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008648 | ELP-360-000008659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008661 | ELP-360-000008661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008663 | ELP-360-000008668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008673 | ELP-360-000008682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008684 | ELP-360-000008689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008691 | ELP-360-000008711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008725 | ELP-360-000008730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008733 | ELP-360-000008734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008736 | ELP-360-000008744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008747 | ELP-360-000008748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008752 | ELP-360-000008752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008754 | ELP-360-000008811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008813 | ELP-360-000008819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008821 | ELP-360-000008830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008833 | ELP-360-000008838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008842 | ELP-360-000008868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008873 | ELP-360-000008887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008896 | ELP-360-000008896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008898 | ELP-360-000008911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008913 | ELP-360-000008913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008925 | ELP-360-000008986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008988 | ELP-360-000008998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009001 | ELP-360-000009008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009010 | ELP-360-000009014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009016 | ELP-360-000009039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009041 | ELP-360-000009041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009054 | ELP-360-000009054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009058 | ELP-360-000009064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009066 | ELP-360-000009073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009076 | ELP-360-000009076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009082 | ELP-360-000009096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009099 | ELP-360-000009101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009103 | ELP-360-000009117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009120 | ELP-360-000009120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009124 | ELP-360-000009125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009127 | ELP-360-000009127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009129 | ELP-360-000009150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009152 | ELP-360-000009158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009160 | ELP-360-000009168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009170 | ELP-360-000009170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009172 | ELP-360-000009175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009177 | ELP-360-000009181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009183 | ELP-360-000009198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009200 | ELP-360-000009200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009202 | ELP-360-000009228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009230 | ELP-360-000009233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009236 | ELP-360-000009240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009242 | ELP-360-000009242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009244 | ELP-360-000009244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009246 | ELP-360-000009248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009252 | ELP-360-000009277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009281 | ELP-360-000009281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009283 | ELP-360-000009294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009296 | ELP-360-000009297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009300 | ELP-360-000009308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009310 | ELP-360-000009311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009313 | ELP-360-000009346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009351 | ELP-360-000009380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009383 | ELP-360-000009387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009389 | ELP-360-000009405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009407 | ELP-360-000009413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009416 | ELP-360-000009429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009431 | ELP-360-000009433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009435 | ELP-360-000009439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009441 | ELP-360-000009441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009443 | ELP-360-000009451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009453 | ELP-360-000009454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009456 | ELP-360-000009458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009460 | ELP-360-000009478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009480 | ELP-360-000009510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009514 | ELP-360-000009517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009519 | ELP-360-000009532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009534 | ELP-360-000009543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009546 | ELP-360-000009546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009549 | ELP-360-000009550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009552 | ELP-360-000009553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009558 | ELP-360-000009565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009567 | ELP-360-000009576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009580 | ELP-360-000009580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009585 | ELP-360-000009595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009598 | ELP-360-000009606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009608 | ELP-360-000009615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009617 | ELP-360-000009627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009631 | ELP-360-000009638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009640 | ELP-360-000009644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009646 | ELP-360-000009647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009649 | ELP-360-000009665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009667 | ELP-360-000009673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009675 | ELP-360-000009676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009678 | ELP-360-000009687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009689 | ELP-360-000009693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009695 | ELP-360-000009704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009706 | ELP-360-000009712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009714 | ELP-360-000009727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009729 | ELP-360-000009749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009754 | ELP-360-000009774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009778 | ELP-360-000009778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009780 | ELP-360-000009782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009787 | ELP-360-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009791 | ELP-360-000009791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009795 | ELP-360-000009795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009797 | ELP-360-000009798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009802 | ELP-360-000009804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009806 | ELP-360-000009810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009812 | ELP-360-000009818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009820 | ELP-360-000009824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009826 | ELP-360-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009831 | ELP-360-000009869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009872 | ELP-360-000009880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009882 | ELP-360-000009916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009928 | ELP-360-000009941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009943 | ELP-360-000009976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009979 | ELP-360-000009981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009985 | ELP-360-000009997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009999 | ELP-360-000010006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010008 | ELP-360-000010019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010026 | ELP-360-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010039 | ELP-360-000010057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010059 | ELP-360-000010061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010063 | ELP-360-000010063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010065 | ELP-360-000010065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010067 | ELP-360-000010072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010075 | ELP-360-000010078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010080 | ELP-360-000010087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010089 | ELP-360-000010107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010109 | ELP-360-000010109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010111 | ELP-360-000010113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010118 | ELP-360-000010127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010129 | ELP-360-000010131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010133 | ELP-360-000010136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010138 | ELP-360-000010140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010145 | ELP-360-000010151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010153 | ELP-360-000010153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010157 | ELP-360-000010160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010162 | ELP-360-000010167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010172 | ELP-360-000010172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010174 | ELP-360-000010174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010176 | ELP-360-000010209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010211 | ELP-360-000010215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010217 | ELP-360-000010218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010220 | ELP-360-000010233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010235 | ELP-360-000010254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010256 | ELP-360-000010259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010268 | ELP-360-000010269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010272 | ELP-360-000010319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010326 | ELP-360-000010331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010333 | ELP-360-000010369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010371 | ELP-360-000010374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010381 | ELP-360-000010384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010386 | ELP-360-000010408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010411 | ELP-360-000010421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010424 | ELP-360-000010425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010427 | ELP-360-000010436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010438 | ELP-360-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010477 | ELP-360-000010489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010496 | ELP-360-000010519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010521 | ELP-360-000010556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010559 | ELP-360-000010559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010561 | ELP-360-000010591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010596 | ELP-360-000010601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010603 | ELP-360-000010610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010612 | ELP-360-000010612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010619 | ELP-360-000010627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010631 | ELP-360-000010634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010641 | ELP-360-000010643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010648 | ELP-360-000010648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010656 | ELP-360-000010668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010670 | ELP-360-000010671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010673 | ELP-360-000010673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010678 | ELP-360-000010681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010688 | ELP-360-000010688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010690 | ELP-360-000010698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010705 | ELP-360-000010709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010713 | ELP-360-000010713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010716 | ELP-360-000010716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010719 | ELP-360-000010719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010750 | ELP-360-000010752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010760 | ELP-360-000010763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010765 | ELP-360-000010822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010824 | ELP-360-000010830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010832 | ELP-360-000010832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010839 | ELP-360-000010839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010844 | ELP-360-000010860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010867 | ELP-360-000010874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010879 | ELP-360-000010892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010899 | ELP-360-000010918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010921 | ELP-360-000010926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010929 | ELP-360-000010938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010946 | ELP-360-000010948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010953 | ELP-360-000010960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010968 | ELP-360-000010972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010974 | ELP-360-000010977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010979 | ELP-360-000011009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011011 | ELP-360-000011018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011020 | ELP-360-000011045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011047 | ELP-360-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011086 | ELP-360-000011091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011093 | ELP-360-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011098 | ELP-360-000011113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011116 | ELP-360-000011116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011118 | ELP-360-000011118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011127 | ELP-360-000011142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011144 | ELP-360-000011147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011149 | ELP-360-000011173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011175 | ELP-360-000011179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011182 | ELP-360-000011186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011188 | ELP-360-000011188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011190 | ELP-360-000011191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011193 | ELP-360-000011193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011195 | ELP-360-000011201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011203 | ELP-360-000011228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011230 | ELP-360-000011245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011247 | ELP-360-000011248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011250 | ELP-360-000011255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011257 | ELP-360-000011265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011267 | ELP-360-000011268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011270 | ELP-360-000011271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011274 | ELP-360-000011274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011277 | ELP-360-000011278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011280 | ELP-360-000011287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011290 | ELP-360-000011301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011309 | ELP-360-000011334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011338 | ELP-360-000011344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011346 | ELP-360-000011355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011357 | ELP-360-000011379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011381 | ELP-360-000011397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011405 | ELP-360-000011406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011410 | ELP-360-000011416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011419 | ELP-360-000011422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011424 | ELP-360-000011430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011432 | ELP-360-000011437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011439 | ELP-360-000011440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011442 | ELP-360-000011458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011465 | ELP-360-000011474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011477 | ELP-360-000011497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011499 | ELP-360-000011525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011527 | ELP-360-000011530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011532 | ELP-360-000011548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011550 | ELP-360-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011553 | ELP-360-000011553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011555 | ELP-360-000011559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011562 | ELP-360-000011567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011575 | ELP-360-000011583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011585 | ELP-360-000011587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011589 | ELP-360-000011590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011592 | ELP-360-000011596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011599 | ELP-360-000011606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011608 | ELP-360-000011609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011611 | ELP-360-000011616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011618 | ELP-360-000011625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011627 | ELP-360-000011627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011629 | ELP-360-000011629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011631 | ELP-360-000011642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011645 | ELP-360-000011651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011653 | ELP-360-000011654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011657 | ELP-360-000011663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011667 | ELP-360-000011673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011675 | ELP-360-000011679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011681 | ELP-360-000011685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011689 | ELP-360-000011692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011698 | ELP-360-000011707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011709 | ELP-360-000011718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011729 | ELP-360-000011735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011737 | ELP-360-000011742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011744 | ELP-360-000011770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011774 | ELP-360-000011802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011808 | ELP-360-000011811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011813 | ELP-360-000011834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011836 | ELP-360-000011870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011872 | ELP-360-000011872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011874 | ELP-360-000011874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011876 | ELP-360-000011889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011892 | ELP-360-000011914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011916 | ELP-360-000011920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011922 | ELP-360-000011939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011941 | ELP-360-000011946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011951 | ELP-360-000011953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011955 | ELP-360-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011971 | ELP-360-000011982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011984 | ELP-360-000011987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011994 | ELP-360-000012007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012009 | ELP-360-000012022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012028 | ELP-360-000012034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012043 | ELP-360-000012045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012048 | ELP-360-000012049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012053 | ELP-360-000012053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012057 | ELP-360-000012057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012061 | ELP-360-000012062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012065 | ELP-360-000012070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012077 | ELP-360-000012090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012097 | ELP-360-000012097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012104 | ELP-360-000012105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012107 | ELP-360-000012139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012141 | ELP-360-000012144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012150 | ELP-360-000012158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012160 | ELP-360-000012169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012171 | ELP-360-000012171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012178 | ELP-360-000012178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012180 | ELP-360-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012206 | ELP-360-000012223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012227 | ELP-360-000012229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012232 | ELP-360-000012235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012240 | ELP-360-000012240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012242 | ELP-360-000012242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012244 | ELP-360-000012244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012246 | ELP-360-000012248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012250 | ELP-360-000012261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012263 | ELP-360-000012265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012267 | ELP-360-000012279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012281 | ELP-360-000012311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012318 | ELP-360-000012318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012320 | ELP-360-000012325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012328 | ELP-360-000012335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012342 | ELP-360-000012349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012353 | ELP-360-000012396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012398 | ELP-360-000012403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012405 | ELP-360-000012413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012415 | ELP-360-000012416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012418 | ELP-360-000012469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012471 | ELP-360-000012473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012475 | ELP-360-000012477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012479 | ELP-360-000012486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012494 | ELP-360-000012532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012539 | ELP-360-000012545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012554 | ELP-360-000012556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012561 | ELP-360-000012562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012564 | ELP-360-000012564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012566 | ELP-360-000012596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012598 | ELP-360-000012606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012621 | ELP-360-000012685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012690 | ELP-360-000012691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012695 | ELP-360-000012709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012715 | ELP-360-000012720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012722 | ELP-360-000012768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012770 | ELP-360-000012773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012775 | ELP-360-000012781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012783 | ELP-360-000012805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012807 | ELP-360-000012808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012810 | ELP-360-000012811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012813 | ELP-360-000012840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012845 | ELP-360-000012854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012856 | ELP-360-000012856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012858 | ELP-360-000012872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012874 | ELP-360-000012906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012909 | ELP-360-000012945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012947 | ELP-360-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012954 | ELP-360-000012956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012959 | ELP-360-000012974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012976 | ELP-360-000012984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012986 | ELP-360-000012986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012989 | ELP-360-000013011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013015 | ELP-360-000013023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013026 | ELP-360-000013029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013031 | ELP-360-000013033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013035 | ELP-360-000013042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013044 | ELP-360-000013044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013046 | ELP-360-000013053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013055 | ELP-360-000013066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013068 | ELP-360-000013069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013071 | ELP-360-000013071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013073 | ELP-360-000013083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013085 | ELP-360-000013096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013098 | ELP-360-000013101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013103 | ELP-360-000013109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013111 | ELP-360-000013116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013118 | ELP-360-000013121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013123 | ELP-360-000013159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013161 | ELP-360-000013172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013174 | ELP-360-000013176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013178 | ELP-360-000013199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013201 | ELP-360-000013201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013203 | ELP-360-000013220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013222 | ELP-360-000013226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013228 | ELP-360-000013231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013233 | ELP-360-000013236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013239 | ELP-360-000013244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013246 | ELP-360-000013262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013264 | ELP-360-000013266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013268 | ELP-360-000013273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013275 | ELP-360-000013295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013297 | ELP-360-000013298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013300 | ELP-360-000013303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013305 | ELP-360-000013311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013313 | ELP-360-000013319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013321 | ELP-360-000013323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013326 | ELP-360-000013347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013349 | ELP-360-000013349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013352 | ELP-360-000013366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013368 | ELP-360-000013379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013381 | ELP-360-000013390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013392 | ELP-360-000013422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013424 | ELP-360-000013424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013426 | ELP-360-000013461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013463 | ELP-360-000013466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013468 | ELP-360-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013484 | ELP-360-000013491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013493 | ELP-360-000013540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013542 | ELP-360-000013546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013548 | ELP-360-000013559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013561 | ELP-360-000013572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013574 | ELP-360-000013580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013582 | ELP-360-000013603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013606 | ELP-360-000013607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013609 | ELP-360-000013609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013611 | ELP-360-000013611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013614 | ELP-360-000013623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013625 | ELP-360-000013641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013643 | ELP-360-000013645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013647 | ELP-360-000013651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013653 | ELP-360-000013660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013662 | ELP-360-000013662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013665 | ELP-360-000013670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013672 | ELP-360-000013673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013676 | ELP-360-000013678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013681 | ELP-360-000013681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013683 | ELP-360-000013685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013687 | ELP-360-000013687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013689 | ELP-360-000013694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013696 | ELP-360-000013705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013707 | ELP-360-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013711 | ELP-360-000013711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013713 | ELP-360-000013714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013716 | ELP-360-000013716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013718 | ELP-360-000013721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013724 | ELP-360-000013744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013746 | ELP-360-000013775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013777 | ELP-360-000013786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013788 | ELP-360-000013794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013796 | ELP-360-000013796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013798 | ELP-360-000013809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013811 | ELP-360-000013821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013823 | ELP-360-000013846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013849 | ELP-360-000013854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013856 | ELP-360-000013882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013884 | ELP-360-000013886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013888 | ELP-360-000013942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013944 | ELP-360-000013979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013981 | ELP-360-000013997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013999 | ELP-360-000014025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014027 | ELP-360-000014028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014030 | ELP-360-000014032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014034 | ELP-360-000014046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014048 | ELP-360-000014052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014055 | ELP-360-000014056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014058 | ELP-360-000014064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014066 | ELP-360-000014073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014075 | ELP-360-000014092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014094 | ELP-360-000014103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014105 | ELP-360-000014110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014112 | ELP-360-000014129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014132 | ELP-360-000014138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014140 | ELP-360-000014147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014149 | ELP-360-000014149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014151 | ELP-360-000014152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014154 | ELP-360-000014163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014165 | ELP-360-000014171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014173 | ELP-360-000014178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014180 | ELP-360-000014185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014188 | ELP-360-000014193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014195 | ELP-360-000014205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014207 | ELP-360-000014225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014227 | ELP-360-000014240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014242 | ELP-360-000014266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014268 | ELP-360-000014270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014272 | ELP-360-000014272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014275 | ELP-360-000014275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014277 | ELP-360-000014288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014290 | ELP-360-000014327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014329 | ELP-360-000014331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014334 | ELP-360-000014358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014362 | ELP-360-000014374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014376 | ELP-360-000014390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014392 | ELP-360-000014392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014394 | ELP-360-000014398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014400 | ELP-360-000014407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014409 | ELP-360-000014410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014412 | ELP-360-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014416 | ELP-360-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014418 | ELP-360-000014419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014421 | ELP-360-000014434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014437 | ELP-360-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014441 | ELP-360-000014448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014451 | ELP-360-000014473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014475 | ELP-360-000014476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014479 | ELP-360-000014487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014489 | ELP-360-000014551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014553 | ELP-360-000014562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014565 | ELP-360-000014579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014581 | ELP-360-000014586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014588 | ELP-360-000014593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014595 | ELP-360-000014597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014599 | ELP-360-000014603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014605 | ELP-360-000014606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014608 | ELP-360-000014608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014610 | ELP-360-000014611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014613 | ELP-360-000014646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014648 | ELP-360-000014648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014651 | ELP-360-000014653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014656 | ELP-360-000014663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014665 | ELP-360-000014672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014674 | ELP-360-000014680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014682 | ELP-360-000014683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014685 | ELP-360-000014685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014687 | ELP-360-000014687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014689 | ELP-360-000014697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014699 | ELP-360-000014705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014707 | ELP-360-000014708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014711 | ELP-360-000014736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014738 | ELP-360-000014738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014740 | ELP-360-000014740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014743 | ELP-360-000014747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014749 | ELP-360-000014761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014763 | ELP-360-000014784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014786 | ELP-360-000014789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014791 | ELP-360-000014794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014796 | ELP-360-000014804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014806 | ELP-360-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014821 | ELP-360-000014821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014823 | ELP-360-000014829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014831 | ELP-360-000014853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014855 | ELP-360-000014858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014860 | ELP-360-000014864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014867 | ELP-360-000014888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014890 | ELP-360-000014895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014897 | ELP-360-000014897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014899 | ELP-360-000014900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014904 | ELP-360-000014907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014909 | ELP-360-000014917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014919 | ELP-360-000014926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014928 | ELP-360-000014940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014942 | ELP-360-000014943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014945 | ELP-360-000014955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014957 | ELP-360-000014959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014961 | ELP-360-000014966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014968 | ELP-360-000014990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014992 | ELP-360-000015003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015005 | ELP-360-000015017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015019 | ELP-360-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015021 | ELP-360-000015054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015056 | ELP-360-000015073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015075 | ELP-360-000015078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015080 | ELP-360-000015090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015092 | ELP-360-000015110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015112 | ELP-360-000015112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015114 | ELP-360-000015117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015121 | ELP-360-000015127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015130 | ELP-360-000015130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015132 | ELP-360-000015134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015136 | ELP-360-000015137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015140 | ELP-360-000015152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015154 | ELP-360-000015157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015159 | ELP-360-000015181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015183 | ELP-360-000015184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015186 | ELP-360-000015189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015191 | ELP-360-000015191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015193 | ELP-360-000015195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015197 | ELP-360-000015202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015204 | ELP-360-000015209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015211 | ELP-360-000015214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015216 | ELP-360-000015227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015229 | ELP-360-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015232 | ELP-360-000015232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015234 | ELP-360-000015238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015240 | ELP-360-000015240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015242 | ELP-360-000015258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015260 | ELP-360-000015276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015278 | ELP-360-000015282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015285 | ELP-360-000015296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015298 | ELP-360-000015314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015316 | ELP-360-000015364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015366 | ELP-360-000015382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015385 | ELP-360-000015409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015411 | ELP-360-000015411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015413 | ELP-360-000015422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015424 | ELP-360-000015426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015428 | ELP-360-000015428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015430 | ELP-360-000015447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015450 | ELP-360-000015450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015452 | ELP-360-000015453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015455 | ELP-360-000015465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015467 | ELP-360-000015479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015481 | ELP-360-000015491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015493 | ELP-360-000015503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015505 | ELP-360-000015505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015507 | ELP-360-000015553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015555 | ELP-360-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015563 | ELP-360-000015571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015574 | ELP-360-000015574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015576 | ELP-360-000015577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015579 | ELP-360-000015590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015592 | ELP-360-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015613 | ELP-360-000015613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015616 | ELP-360-000015620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015622 | ELP-360-000015629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015632 | ELP-360-000015632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015635 | ELP-360-000015636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015638 | ELP-360-000015654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015656 | ELP-360-000015656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015659 | ELP-360-000015704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015706 | ELP-360-000015738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015741 | ELP-360-000015752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015754 | ELP-360-000015766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015768 | ELP-360-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015773 | ELP-360-000015773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015775 | ELP-360-000015777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015779 | ELP-360-000015786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015788 | ELP-360-000015815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015817 | ELP-360-000015836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015838 | ELP-360-000015850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015852 | ELP-360-000015853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015855 | ELP-360-000015879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015881 | ELP-360-000015885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015887 | ELP-360-000015903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015905 | ELP-360-000015915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015917 | ELP-360-000015946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015948 | ELP-360-000015948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015950 | ELP-360-000015966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015968 | ELP-360-000015976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015978 | ELP-360-000015980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015982 | ELP-360-000016010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016013 | ELP-360-000016053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016055 | ELP-360-000016065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016067 | ELP-360-000016072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016074 | ELP-360-000016074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016076 | ELP-360-000016104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016107 | ELP-360-000016107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016109 | ELP-360-000016111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016114 | ELP-360-000016118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016121 | ELP-360-000016136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016138 | ELP-360-000016150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016154 | ELP-360-000016156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016162 | ELP-360-000016165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016168 | ELP-360-000016169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016171 | ELP-360-000016171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016175 | ELP-360-000016175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016177 | ELP-360-000016181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016183 | ELP-360-000016190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016192 | ELP-360-000016200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016203 | ELP-360-000016216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016218 | ELP-360-000016237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016239 | ELP-360-000016268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016270 | ELP-360-000016294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016296 | ELP-360-000016301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016303 | ELP-360-000016305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016308 | ELP-360-000016319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016321 | ELP-360-000016322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016324 | ELP-360-000016338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016340 | ELP-360-000016356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016358 | ELP-360-000016365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016367 | ELP-360-000016374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016376 | ELP-360-000016390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016392 | ELP-360-000016395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016397 | ELP-360-000016405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016407 | ELP-360-000016413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016415 | ELP-360-000016443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016446 | ELP-360-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016451 | ELP-360-000016486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016488 | ELP-360-000016488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016490 | ELP-360-000016494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016497 | ELP-360-000016519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016521 | ELP-360-000016527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016529 | ELP-360-000016547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016550 | ELP-360-000016556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016561 | ELP-360-000016579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016581 | ELP-360-000016583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016585 | ELP-360-000016592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016596 | ELP-360-000016613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016615 | ELP-360-000016632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016635 | ELP-360-000016649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016651 | ELP-360-000016651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016653 | ELP-360-000016653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016657 | ELP-360-000016668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016670 | ELP-360-000016670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016673 | ELP-360-000016680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016686 | ELP-360-000016686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016688 | ELP-360-000016691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016693 | ELP-360-000016699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016702 | ELP-360-000016702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016704 | ELP-360-000016704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016707 | ELP-360-000016711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016714 | ELP-360-000016730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016732 | ELP-360-000016733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016736 | ELP-360-000016739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016741 | ELP-360-000016754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016756 | ELP-360-000016834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016841 | ELP-360-000016844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016849 | ELP-360-000016853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016855 | ELP-360-000016871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016874 | ELP-360-000016889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016892 | ELP-360-000016897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016899 | ELP-360-000016942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016944 | ELP-360-000016957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016959 | ELP-360-000016970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016972 | ELP-360-000016972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016974 | ELP-360-000016988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016991 | ELP-360-000016991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016994 | ELP-360-000016995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016997 | ELP-360-000017000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017002 | ELP-360-000017002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017009 | ELP-360-000017011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017013 | ELP-360-000017015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017018 | ELP-360-000017026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017028 | ELP-360-000017035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017037 | ELP-360-000017040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017042 | ELP-360-000017047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017049 | ELP-360-000017056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017062 | ELP-360-000017062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017064 | ELP-360-000017067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017072 | ELP-360-000017083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017086 | ELP-360-000017094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017098 | ELP-360-000017106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017111 | ELP-360-000017120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017123 | ELP-360-000017132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017135 | ELP-360-000017170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017179 | ELP-360-000017189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017191 | ELP-360-000017191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017193 | ELP-360-000017195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017198 | ELP-360-000017225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017227 | ELP-360-000017233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017235 | ELP-360-000017249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017251 | ELP-360-000017253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017255 | ELP-360-000017282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017284 | ELP-360-000017300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017302 | ELP-360-000017302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017304 | ELP-360-000017312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017314 | ELP-360-000017324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017327 | ELP-360-000017327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017329 | ELP-360-000017344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017347 | ELP-360-000017357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017359 | ELP-360-000017378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017381 | ELP-360-000017404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017408 | ELP-360-000017417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017419 | ELP-360-000017420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017422 | ELP-360-000017422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017424 | ELP-360-000017428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017430 | ELP-360-000017436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017440 | ELP-360-000017451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017453 | ELP-360-000017461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017464 | ELP-360-000017465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017476 | ELP-360-000017499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017501 | ELP-360-000017509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017511 | ELP-360-000017512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017517 | ELP-360-000017527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017529 | ELP-360-000017532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017535 | ELP-360-000017536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017538 | ELP-360-000017550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017558 | ELP-360-000017558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017560 | ELP-360-000017563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017565 | ELP-360-000017581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017583 | ELP-360-000017585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017589 | ELP-360-000017589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017593 | ELP-360-000017597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017599 | ELP-360-000017612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017617 | ELP-360-000017640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017646 | ELP-360-000017652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017655 | ELP-360-000017664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017668 | ELP-360-000017687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017689 | ELP-360-000017690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017692 | ELP-360-000017695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017699 | ELP-360-000017765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017768 | ELP-360-000017768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017771 | ELP-360-000017818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017820 | ELP-360-000017835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017837 | ELP-360-000017837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017844 | ELP-360-000017844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017849 | ELP-360-000017850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017852 | ELP-360-000017879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017881 | ELP-360-000017881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017883 | ELP-360-000017884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017886 | ELP-360-000017886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017889 | ELP-360-000017895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017897 | ELP-360-000017900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017902 | ELP-360-000017902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017906 | ELP-360-000017922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017924 | ELP-360-000017927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017930 | ELP-360-000017931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017935 | ELP-360-000017935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017939 | ELP-360-000017950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017953 | ELP-360-000017953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017955 | ELP-360-000017973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017980 | ELP-360-000017987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017989 | ELP-360-000017989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017991 | ELP-360-000017997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018000 | ELP-360-000018016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018018 | ELP-360-000018029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018031 | ELP-360-000018031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018034 | ELP-360-000018034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018038 | ELP-360-000018038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018040 | ELP-360-000018040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018042 | ELP-360-000018053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018055 | ELP-360-000018064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018066 | ELP-360-000018073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018075 | ELP-360-000018078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018081 | ELP-360-000018092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018094 | ELP-360-000018094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018096 | ELP-360-000018096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018098 | ELP-360-000018108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018110 | ELP-360-000018110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018112 | ELP-360-000018118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018121 | ELP-360-000018137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018141 | ELP-360-000018141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018146 | ELP-360-000018147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018149 | ELP-360-000018154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018156 | ELP-360-000018158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018160 | ELP-360-000018164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018167 | ELP-360-000018181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018184 | ELP-360-000018188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018191 | ELP-360-000018202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018204 | ELP-360-000018209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018223 | ELP-360-000018223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018225 | ELP-360-000018229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018232 | ELP-360-000018232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018241 | ELP-360-000018255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018258 | ELP-360-000018326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018329 | ELP-360-000018329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018336 | ELP-360-000018359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018361 | ELP-360-000018361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018363 | ELP-360-000018363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018366 | ELP-360-000018398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018400 | ELP-360-000018419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018422 | ELP-360-000018441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018446 | ELP-360-000018446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018449 | ELP-360-000018467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018477 | ELP-360-000018480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018486 | ELP-360-000018487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018494 | ELP-360-000018504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018506 | ELP-360-000018506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018508 | ELP-360-000018509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018517 | ELP-360-000018520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018522 | ELP-360-000018525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018527 | ELP-360-000018528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018530 | ELP-360-000018535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018537 | ELP-360-000018546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018548 | ELP-360-000018580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018582 | ELP-360-000018582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018584 | ELP-360-000018587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018589 | ELP-360-000018589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018591 | ELP-360-000018606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018608 | ELP-360-000018613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018615 | ELP-360-000018628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018630 | ELP-360-000018656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018660 | ELP-360-000018661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018663 | ELP-360-000018666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018668 | ELP-360-000018689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018694 | ELP-360-000018695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018697 | ELP-360-000018697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018701 | ELP-360-000018702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018704 | ELP-360-000018754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018756 | ELP-360-000018756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018758 | ELP-360-000018762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018764 | ELP-360-000018770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018772 | ELP-360-000018809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018812 | ELP-360-000018824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018826 | ELP-360-000018841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018843 | ELP-360-000018843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018845 | ELP-360-000018846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018848 | ELP-360-000018882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018888 | ELP-360-000018889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018891 | ELP-360-000018892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018899 | ELP-360-000018904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018907 | ELP-360-000018907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018934 | ELP-360-000018934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018936 | ELP-360-000018936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018942 | ELP-360-000018943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018945 | ELP-360-000018957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018959 | ELP-360-000018987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018994 | ELP-360-000019020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019023 | ELP-360-000019037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019040 | ELP-360-000019075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019077 | ELP-360-000019078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019080 | ELP-360-000019101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019104 | ELP-360-000019116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019120 | ELP-360-000019126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019128 | ELP-360-000019151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019153 | ELP-360-000019173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019176 | ELP-360-000019176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019178 | ELP-360-000019178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019180 | ELP-360-000019206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019209 | ELP-360-000019223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019230 | ELP-360-000019245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019247 | ELP-360-000019250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019257 | ELP-360-000019257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019259 | ELP-360-000019259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019265 | ELP-360-000019265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019268 | ELP-360-000019269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019271 | ELP-360-000019285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019287 | ELP-360-000019303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019305 | ELP-360-000019306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019310 | ELP-360-000019317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019319 | ELP-360-000019337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019339 | ELP-360-000019341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019344 | ELP-360-000019344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019348 | ELP-360-000019361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019363 | ELP-360-000019382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019387 | ELP-360-000019387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019390 | ELP-360-000019392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019395 | ELP-360-000019445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019447 | ELP-360-000019447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019449 | ELP-360-000019450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019453 | ELP-360-000019453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019456 | ELP-360-000019456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019461 | ELP-360-000019461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019465 | ELP-360-000019471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019480 | ELP-360-000019484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019486 | ELP-360-000019486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019489 | ELP-360-000019491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019493 | ELP-360-000019493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019495 | ELP-360-000019495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019497 | ELP-360-000019497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019499 | ELP-360-000019499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019508 | ELP-360-000019508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019515 | ELP-360-000019522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019524 | ELP-360-000019524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019530 | ELP-360-000019531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019533 | ELP-360-000019555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019557 | ELP-360-000019581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019593 | ELP-360-000019593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019595 | ELP-360-000019599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019601 | ELP-360-000019610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019619 | ELP-360-000019631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019638 | ELP-360-000019650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019662 | ELP-360-000019679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019686 | ELP-360-000019687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019694 | ELP-360-000019714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019721 | ELP-360-000019744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019749 | ELP-360-000019787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019791 | ELP-360-000019802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019806 | ELP-360-000019863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ILP | 006 | ILP-006-000000001 | ILP-006-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000005 | ILP-006-000000006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000008 | ILP-006-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000011 | ILP-006-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000013 | ILP-006-000000025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000027 | ILP-006-000000028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000032 | ILP-006-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000037 | ILP-006-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000048 | ILP-006-000000049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000051 | ILP-006-000000051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000053 | ILP-006-000000055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000057 | ILP-006-000000057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000059 | ILP-006-000000059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000068 | ILP-006-000000068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000079 | ILP-006-000000080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000083 | ILP-006-000000095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000097 | ILP-006-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000103 | ILP-006-000000103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000105 | ILP-006-000000105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000109 | ILP-006-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000113 | ILP-006-000000114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000116 | ILP-006-000000118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000120 | ILP-006-000000130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000132 | ILP-006-000000140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000142 | ILP-006-000000150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000152 | ILP-006-000000152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000154 | ILP-006-000000158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000160 | ILP-006-000000166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000168 | ILP-006-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000175 | ILP-006-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000178 | ILP-006-000000180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000182 | ILP-006-000000182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000184 | ILP-006-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000188 | ILP-006-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000194 | ILP-006-000000194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000199 | ILP-006-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000204 | ILP-006-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000210 | ILP-006-000000212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000215 | ILP-006-000000215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000217 | ILP-006-000000220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000222 | ILP-006-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000228 | ILP-006-000000257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000259 | ILP-006-000000259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000262 | ILP-006-000000262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000264 | ILP-006-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000270 | ILP-006-000000279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000281 | ILP-006-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000288 | ILP-006-000000288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000291 | ILP-006-000000305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000309 | ILP-006-000000310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000312 | ILP-006-000000312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000314 | ILP-006-000000314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000316 | ILP-006-000000319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000321 | ILP-006-000000322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000326 | ILP-006-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000334 | ILP-006-000000345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000349 | ILP-006-000000350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000354 | ILP-006-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000362 | ILP-006-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000368 | ILP-006-000000373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000375 | ILP-006-000000382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000384 | ILP-006-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000395 | ILP-006-000000417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000420 | ILP-006-000000421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000427 | ILP-006-000000428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000430 | ILP-006-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000433 | ILP-006-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000436 | ILP-006-000000437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000439 | ILP-006-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000444 | ILP-006-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000446 | ILP-006-000000451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000453 | ILP-006-000000456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000458 | ILP-006-000000458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000460 | ILP-006-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000465 | ILP-006-000000467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000469 | ILP-006-000000469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000471 | ILP-006-000000474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000476 | ILP-006-000000491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000493 | ILP-006-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000497 | ILP-006-000000508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000510 | ILP-006-000000513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000515 | ILP-006-000000519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000521 | ILP-006-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000527 | ILP-006-000000536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000538 | ILP-006-000000539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000541 | ILP-006-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000550 | ILP-006-000000551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000553 | ILP-006-000000576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000579 | ILP-006-000000579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000582 | ILP-006-000000591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000595 | ILP-006-000000616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000619 | ILP-006-000000619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000621 | ILP-006-000000637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000642 | ILP-006-000000648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000651 | ILP-006-000000654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000656 | ILP-006-000000656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000662 | ILP-006-000000662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000664 | ILP-006-000000665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000667 | ILP-006-000000667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000669 | ILP-006-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000672 | ILP-006-000000677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000679 | ILP-006-000000692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000695 | ILP-006-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000710 | ILP-006-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000721 | ILP-006-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000729 | ILP-006-000000732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000734 | ILP-006-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000770 | ILP-006-000000770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000772 | ILP-006-000000786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000788 | ILP-006-000000790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000792 | ILP-006-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000796 | ILP-006-000000834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000836 | ILP-006-000000837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000842 | ILP-006-000000845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000848 | ILP-006-000000851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000857 | ILP-006-000000870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000872 | ILP-006-000000872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000875 | ILP-006-000000880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000882 | ILP-006-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000890 | ILP-006-000000896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000898 | ILP-006-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000900 | ILP-006-000000906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000912 | ILP-006-000000912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000917 | ILP-006-000000927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000929 | ILP-006-000000938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000942 | ILP-006-000000942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000945 | ILP-006-000000950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000957 | ILP-006-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000959 | ILP-006-000000960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000962 | ILP-006-000000963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000965 | ILP-006-000000966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000968 | ILP-006-000000969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000971 | ILP-006-000000972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000974 | ILP-006-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000985 | ILP-006-000000990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000992 | ILP-006-000000992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000000994 | ILP-006-000000998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001006 | ILP-006-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001013 | ILP-006-000001014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001016 | ILP-006-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001048 | ILP-006-000001055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001057 | ILP-006-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001063 | ILP-006-000001067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001069 | ILP-006-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001071 | ILP-006-000001072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001079 | ILP-006-000001084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001087 | ILP-006-000001091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001098 | ILP-006-000001098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001100 | ILP-006-000001100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001117 | ILP-006-000001120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001122 | ILP-006-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001127 | ILP-006-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001133 | ILP-006-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001155 | ILP-006-000001163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001180 | ILP-006-000001180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001192 | ILP-006-000001196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001200 | ILP-006-000001200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001205 | ILP-006-000001206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001208 | ILP-006-000001209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001213 | ILP-006-000001213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001215 | ILP-006-000001215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001218 | ILP-006-000001218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001269 | ILP-006-000001276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001279 | ILP-006-000001285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001290 | ILP-006-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001300 | ILP-006-000001306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001308 | ILP-006-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001323 | ILP-006-000001323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001325 | ILP-006-000001325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001327 | ILP-006-000001327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001331 | ILP-006-000001331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001334 | ILP-006-000001334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001336 | ILP-006-000001336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001338 | ILP-006-000001339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001341 | ILP-006-000001365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001367 | ILP-006-000001391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001393 | ILP-006-000001395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001397 | ILP-006-000001406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001439 | ILP-006-000001475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001479 | ILP-006-000001493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001495 | ILP-006-000001497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001501 | ILP-006-000001503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001505 | ILP-006-000001506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001508 | ILP-006-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001526 | ILP-006-000001526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001528 | ILP-006-000001528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001530 | ILP-006-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001541 | ILP-006-000001544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001546 | ILP-006-000001549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001552 | ILP-006-000001559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001561 | ILP-006-000001568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001570 | ILP-006-000001572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001574 | ILP-006-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001583 | ILP-006-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001585 | ILP-006-000001585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001590 | ILP-006-000001590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001597 | ILP-006-000001604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001607 | ILP-006-000001610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001613 | ILP-006-000001624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001626 | ILP-006-000001626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001628 | ILP-006-000001634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001641 | ILP-006-000001645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001653 | ILP-006-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001658 | ILP-006-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001672 | ILP-006-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001674 | ILP-006-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001683 | ILP-006-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001693 | ILP-006-000001703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001705 | ILP-006-000001707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001709 | ILP-006-000001732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 006 | ILP-006-000001734 | ILP-006-000001744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000001 | ILP-009-000000002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000004 | ILP-009-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000012 | ILP-009-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000019 | ILP-009-000000039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000041 | ILP-009-000000053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000055 | ILP-009-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000072 | ILP-009-000000076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000078 | ILP-009-000000088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000092 | ILP-009-000000093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000095 | ILP-009-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000103 | ILP-009-000000120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000122 | ILP-009-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000125 | ILP-009-000000130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000132 | ILP-009-000000135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000137 | ILP-009-000000137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000139 | ILP-009-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000174 | ILP-009-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000180 | ILP-009-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000190 | ILP-009-000000191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000194 | ILP-009-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000207 | ILP-009-000000209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000211 | ILP-009-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000216 | ILP-009-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000218 | ILP-009-000000221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000226 | ILP-009-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000237 | ILP-009-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000242 | ILP-009-000000242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000244 | ILP-009-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000250 | ILP-009-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000256 | ILP-009-000000261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000264 | ILP-009-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000268 | ILP-009-000000275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000277 | ILP-009-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000289 | ILP-009-000000289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000291 | ILP-009-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000317 | ILP-009-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000327 | ILP-009-000000327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000330 | ILP-009-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000333 | ILP-009-000000334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000336 | ILP-009-000000354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000357 | ILP-009-000000357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000359 | ILP-009-000000361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000363 | ILP-009-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000367 | ILP-009-000000376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000379 | ILP-009-000000381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000383 | ILP-009-000000385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000388 | ILP-009-000000388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000391 | ILP-009-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000395 | ILP-009-000000422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000426 | ILP-009-000000428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000432 | ILP-009-000000433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000435 | ILP-009-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000447 | ILP-009-000000458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000460 | ILP-009-000000464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000467 | ILP-009-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000478 | ILP-009-000000478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000485 | ILP-009-000000485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000487 | ILP-009-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000491 | ILP-009-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000497 | ILP-009-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000510 | ILP-009-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000521 | ILP-009-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000529 | ILP-009-000000531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000533 | ILP-009-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000543 | ILP-009-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000545 | ILP-009-000000546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000548 | ILP-009-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000562 | ILP-009-000000564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000566 | ILP-009-000000573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000578 | ILP-009-000000578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000580 | ILP-009-000000580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000582 | ILP-009-000000585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000587 | ILP-009-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000591 | ILP-009-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000596 | ILP-009-000000596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000598 | ILP-009-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000603 | ILP-009-000000608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000610 | ILP-009-000000610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000615 | ILP-009-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000619 | ILP-009-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000627 | ILP-009-000000627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000629 | ILP-009-000000633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000637 | ILP-009-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000650 | ILP-009-000000650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000652 | ILP-009-000000665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000667 | ILP-009-000000667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000675 | ILP-009-000000683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000689 | ILP-009-000000690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000692 | ILP-009-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000696 | ILP-009-000000697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000699 | ILP-009-000000708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000711 | ILP-009-000000720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000722 | ILP-009-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000727 | ILP-009-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000730 | ILP-009-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000775 | ILP-009-000000775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000777 | ILP-009-000000777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000779 | ILP-009-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000795 | ILP-009-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000813 | ILP-009-000000828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000831 | ILP-009-000000836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000839 | ILP-009-000000850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000852 | ILP-009-000000852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000854 | ILP-009-000000856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000858 | ILP-009-000000870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000872 | ILP-009-000000877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000879 | ILP-009-000000886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000888 | ILP-009-000000889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000891 | ILP-009-000000891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000893 | ILP-009-000000893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000895 | ILP-009-000000897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000899 | ILP-009-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000901 | ILP-009-000000901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000905 | ILP-009-000000910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000912 | ILP-009-000000912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000914 | ILP-009-000000920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000922 | ILP-009-000000931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000933 | ILP-009-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000935 | ILP-009-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000963 | ILP-009-000000966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000968 | ILP-009-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000983 | ILP-009-000000994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000000996 | ILP-009-000001000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001002 | ILP-009-000001025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001027 | ILP-009-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001055 | ILP-009-000001056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001059 | ILP-009-000001063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001066 | ILP-009-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001071 | ILP-009-000001075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001077 | ILP-009-000001078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001081 | ILP-009-000001081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001086 | ILP-009-000001086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001092 | ILP-009-000001092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001106 | ILP-009-000001110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001112 | ILP-009-000001113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001115 | ILP-009-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001152 | ILP-009-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001158 | ILP-009-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001163 | ILP-009-000001173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001175 | ILP-009-000001179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001181 | ILP-009-000001197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001199 | ILP-009-000001211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001217 | ILP-009-000001218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001220 | ILP-009-000001231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001233 | ILP-009-000001233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001235 | ILP-009-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001244 | ILP-009-000001248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001250 | ILP-009-000001254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001256 | ILP-009-000001257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001259 | ILP-009-000001276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001278 | ILP-009-000001278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001280 | ILP-009-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001283 | ILP-009-000001286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001288 | ILP-009-000001292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001294 | ILP-009-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001297 | ILP-009-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001303 | ILP-009-000001309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001311 | ILP-009-000001312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001314 | ILP-009-000001339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001341 | ILP-009-000001352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001354 | ILP-009-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001359 | ILP-009-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001373 | ILP-009-000001474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001476 | ILP-009-000001476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001478 | ILP-009-000001641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001643 | ILP-009-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001645 | ILP-009-000001646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001648 | ILP-009-000001648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001650 | ILP-009-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001655 | ILP-009-000001655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001657 | ILP-009-000001686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001688 | ILP-009-000001694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001696 | ILP-009-000001705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001707 | ILP-009-000001723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001725 | ILP-009-000001726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001728 | ILP-009-000001730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001733 | ILP-009-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001742 | ILP-009-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001763 | ILP-009-000001764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001767 | ILP-009-000001770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001772 | ILP-009-000001783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001787 | ILP-009-000001788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001790 | ILP-009-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001811 | ILP-009-000001813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001815 | ILP-009-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001819 | ILP-009-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001828 | ILP-009-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001841 | ILP-009-000001871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001874 | ILP-009-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001919 | ILP-009-000001933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001936 | ILP-009-000001950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001956 | ILP-009-000001956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001958 | ILP-009-000001994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000001996 | ILP-009-000001997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002001 | ILP-009-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002005 | ILP-009-000002007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002011 | ILP-009-000002022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002025 | ILP-009-000002025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002027 | ILP-009-000002036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002038 | ILP-009-000002043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002045 | ILP-009-000002046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002048 | ILP-009-000002057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002061 | ILP-009-000002081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002083 | ILP-009-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002092 | ILP-009-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002096 | ILP-009-000002100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002103 | ILP-009-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002108 | ILP-009-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002114 | ILP-009-000002115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002118 | ILP-009-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002123 | ILP-009-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002129 | ILP-009-000002129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002143 | ILP-009-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002149 | ILP-009-000002150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002152 | ILP-009-000002187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002189 | ILP-009-000002191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002195 | ILP-009-000002198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002200 | ILP-009-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002212 | ILP-009-000002216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002218 | ILP-009-000002234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002236 | ILP-009-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002254 | ILP-009-000002256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002259 | ILP-009-000002269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002271 | ILP-009-000002274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002276 | ILP-009-000002276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002281 | ILP-009-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002283 | ILP-009-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002285 | ILP-009-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002287 | ILP-009-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002299 | ILP-009-000002322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002324 | ILP-009-000002326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002328 | ILP-009-000002367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002369 | ILP-009-000002369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002371 | ILP-009-000002434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002445 | ILP-009-000002445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002453 | ILP-009-000002470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002472 | ILP-009-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002478 | ILP-009-000002490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002492 | ILP-009-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002506 | ILP-009-000002515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002517 | ILP-009-000002534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002536 | ILP-009-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002555 | ILP-009-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002560 | ILP-009-000002560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002564 | ILP-009-000002564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002566 | ILP-009-000002566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002568 | ILP-009-000002570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002572 | ILP-009-000002572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002574 | ILP-009-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002588 | ILP-009-000002595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002597 | ILP-009-000002601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002604 | ILP-009-000002622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002624 | ILP-009-000002624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002627 | ILP-009-000002629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002631 | ILP-009-000002631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002635 | ILP-009-000002653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002655 | ILP-009-000002662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002664 | ILP-009-000002668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002671 | ILP-009-000002689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002691 | ILP-009-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002694 | ILP-009-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002698 | ILP-009-000002698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002711 | ILP-009-000002726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002728 | ILP-009-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002737 | ILP-009-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002744 | ILP-009-000002762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002764 | ILP-009-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002767 | ILP-009-000002767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002772 | ILP-009-000002772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002784 | ILP-009-000002790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002793 | ILP-009-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002797 | ILP-009-000002812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002814 | ILP-009-000002835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002838 | ILP-009-000002849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002851 | ILP-009-000002863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002865 | ILP-009-000002865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002867 | ILP-009-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002874 | ILP-009-000002886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002888 | ILP-009-000002900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002902 | ILP-009-000002902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002904 | ILP-009-000002981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002983 | ILP-009-000002990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000002994 | ILP-009-000002997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002999 | ILP-009-000003003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003006 | ILP-009-000003012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003015 | ILP-009-000003024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003028 | ILP-009-000003031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003033 | ILP-009-000003037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003040 | ILP-009-000003047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003049 | ILP-009-000003057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003061 | ILP-009-000003064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003066 | ILP-009-000003070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003073 | ILP-009-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003088 | ILP-009-000003089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003091 | ILP-009-000003093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003096 | ILP-009-000003103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003105 | ILP-009-000003110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003112 | ILP-009-000003114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003116 | ILP-009-000003136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003138 | ILP-009-000003138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003140 | ILP-009-000003149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003153 | ILP-009-000003153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003155 | ILP-009-000003155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003157 | ILP-009-000003161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003165 | ILP-009-000003165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003169 | ILP-009-000003175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003177 | ILP-009-000003178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003180 | ILP-009-000003195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003197 | ILP-009-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003199 | ILP-009-000003200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003205 | ILP-009-000003206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003210 | ILP-009-000003217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003219 | ILP-009-000003230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003234 | ILP-009-000003235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003241 | ILP-009-000003243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003246 | ILP-009-000003252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003259 | ILP-009-000003271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003279 | ILP-009-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003285 | ILP-009-000003294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003305 | ILP-009-000003306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003308 | ILP-009-000003309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003313 | ILP-009-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003330 | ILP-009-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003337 | ILP-009-000003339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003344 | ILP-009-000003345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003347 | ILP-009-000003348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003357 | ILP-009-000003359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003367 | ILP-009-000003367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003369 | ILP-009-000003371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003373 | ILP-009-000003373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003376 | ILP-009-000003380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003382 | ILP-009-000003386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003389 | ILP-009-000003404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003407 | ILP-009-000003407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003409 | ILP-009-000003409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003411 | ILP-009-000003412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003419 | ILP-009-000003434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003437 | ILP-009-000003438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003441 | ILP-009-000003443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003445 | ILP-009-000003451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003453 | ILP-009-000003459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003461 | ILP-009-000003481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003483 | ILP-009-000003488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003490 | ILP-009-000003500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003502 | ILP-009-000003503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003506 | ILP-009-000003537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003539 | ILP-009-000003541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003543 | ILP-009-000003559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003561 | ILP-009-000003625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003627 | ILP-009-000003627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003629 | ILP-009-000003629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003631 | ILP-009-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003645 | ILP-009-000003652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003654 | ILP-009-000003658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003661 | ILP-009-000003679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003681 | ILP-009-000003681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003684 | ILP-009-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003688 | ILP-009-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003692 | ILP-009-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003712 | ILP-009-000003719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003721 | ILP-009-000003725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003728 | ILP-009-000003746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003748 | ILP-009-000003748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003751 | ILP-009-000003751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003755 | ILP-009-000003755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003768 | ILP-009-000003784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003786 | ILP-009-000003793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003795 | ILP-009-000003799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003802 | ILP-009-000003820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003822 | ILP-009-000003822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003825 | ILP-009-000003825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003830 | ILP-009-000003830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003842 | ILP-009-000003849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003852 | ILP-009-000003854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003856 | ILP-009-000003861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003866 | ILP-009-000003876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003878 | ILP-009-000003887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003891 | ILP-009-000003892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003895 | ILP-009-000003909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003913 | ILP-009-000003913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003915 | ILP-009-000003915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003918 | ILP-009-000003929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003931 | ILP-009-000003943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003945 | ILP-009-000003945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003947 | ILP-009-000003951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003954 | ILP-009-000003966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003968 | ILP-009-000003980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003982 | ILP-009-000003982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000003984 | ILP-009-000004061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004063 | ILP-009-000004070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004074 | ILP-009-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004079 | ILP-009-000004083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004086 | ILP-009-000004092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004095 | ILP-009-000004104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004108 | ILP-009-000004111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004113 | ILP-009-000004117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004120 | ILP-009-000004127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004129 | ILP-009-000004138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004142 | ILP-009-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004147 | ILP-009-000004151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004154 | ILP-009-000004167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004169 | ILP-009-000004170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004172 | ILP-009-000004174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004177 | ILP-009-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004181 | ILP-009-000004188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004190 | ILP-009-000004190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004192 | ILP-009-000004195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004197 | ILP-009-000004199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004201 | ILP-009-000004203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004205 | ILP-009-000004207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004209 | ILP-009-000004214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004216 | ILP-009-000004240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004244 | ILP-009-000004244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004247 | ILP-009-000004247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004249 | ILP-009-000004250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004253 | ILP-009-000004260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004262 | ILP-009-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004269 | ILP-009-000004271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004273 | ILP-009-000004309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004311 | ILP-009-000004332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004334 | ILP-009-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004336 | ILP-009-000004360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004367 | ILP-009-000004367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004371 | ILP-009-000004371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004389 | ILP-009-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004395 | ILP-009-000004395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004397 | ILP-009-000004397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004399 | ILP-009-000004403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004407 | ILP-009-000004407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004411 | ILP-009-000004418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004420 | ILP-009-000004421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004423 | ILP-009-000004442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004444 | ILP-009-000004444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004446 | ILP-009-000004447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004452 | ILP-009-000004453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004460 | ILP-009-000004467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004469 | ILP-009-000004480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004483 | ILP-009-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004489 | ILP-009-000004489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004493 | ILP-009-000004493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004495 | ILP-009-000004500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004505 | ILP-009-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004509 | ILP-009-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004514 | ILP-009-000004514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004518 | ILP-009-000004521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004524 | ILP-009-000004531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004535 | ILP-009-000004535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004537 | ILP-009-000004538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004540 | ILP-009-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004544 | ILP-009-000004548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004551 | ILP-009-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004555 | ILP-009-000004556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004570 | ILP-009-000004570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004578 | ILP-009-000004578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004580 | ILP-009-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004584 | ILP-009-000004590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004594 | ILP-009-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004613 | ILP-009-000004613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004618 | ILP-009-000004636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004647 | ILP-009-000004648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004650 | ILP-009-000004651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004655 | ILP-009-000004655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004673 | ILP-009-000004675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004680 | ILP-009-000004682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004687 | ILP-009-000004688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004690 | ILP-009-000004691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004700 | ILP-009-000004702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004710 | ILP-009-000004710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004713 | ILP-009-000004713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004724 | ILP-009-000004724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004727 | ILP-009-000004735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004737 | ILP-009-000004737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004743 | ILP-009-000004745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004747 | ILP-009-000004747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004750 | ILP-009-000004756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004758 | ILP-009-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004765 | ILP-009-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004783 | ILP-009-000004784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004787 | ILP-009-000004787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004789 | ILP-009-000004789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004791 | ILP-009-000004791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004793 | ILP-009-000004794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004801 | ILP-009-000004803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004805 | ILP-009-000004806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004808 | ILP-009-000004819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004821 | ILP-009-000004830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004832 | ILP-009-000004833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004835 | ILP-009-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004840 | ILP-009-000004846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004850 | ILP-009-000004851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004855 | ILP-009-000004863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004867 | ILP-009-000004871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004873 | ILP-009-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004886 | ILP-009-000004922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004925 | ILP-009-000004926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004929 | ILP-009-000004929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004931 | ILP-009-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004934 | ILP-009-000004940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004942 | ILP-009-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004950 | ILP-009-000004970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004972 | ILP-009-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004979 | ILP-009-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000004991 | ILP-009-000004999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005005 | ILP-009-000005007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005009 | ILP-009-000005017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005019 | ILP-009-000005024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005026 | ILP-009-000005028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005030 | ILP-009-000005030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005033 | ILP-009-000005034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005036 | ILP-009-000005036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005039 | ILP-009-000005056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005058 | ILP-009-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005061 | ILP-009-000005062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005064 | ILP-009-000005076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005078 | ILP-009-000005095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005098 | ILP-009-000005115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005117 | ILP-009-000005118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005120 | ILP-009-000005140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005142 | ILP-009-000005143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005145 | ILP-009-000005145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005152 | ILP-009-000005158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005162 | ILP-009-000005211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005215 | ILP-009-000005220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005223 | ILP-009-000005229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005231 | ILP-009-000005232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005236 | ILP-009-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005242 | ILP-009-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005251 | ILP-009-000005256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005258 | ILP-009-000005259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005261 | ILP-009-000005264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005266 | ILP-009-000005266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005268 | ILP-009-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005274 | ILP-009-000005274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005276 | ILP-009-000005276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005280 | ILP-009-000005284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005286 | ILP-009-000005294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005297 | ILP-009-000005298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005300 | ILP-009-000005302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005305 | ILP-009-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005333 | ILP-009-000005336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005339 | ILP-009-000005341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005343 | ILP-009-000005351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005354 | ILP-009-000005360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005362 | ILP-009-000005368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005370 | ILP-009-000005370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005373 | ILP-009-000005376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005378 | ILP-009-000005378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005384 | ILP-009-000005486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005488 | ILP-009-000005579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005582 | ILP-009-000005586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005588 | ILP-009-000005627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005629 | ILP-009-000005631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005638 | ILP-009-000005667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005669 | ILP-009-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005824 | ILP-009-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005866 | ILP-009-000005972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005974 | ILP-009-000005977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005981 | ILP-009-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000005985 | ILP-009-000006040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006042 | ILP-009-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006144 | ILP-009-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006204 | ILP-009-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006211 | ILP-009-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006255 | ILP-009-000006256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006259 | ILP-009-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006264 | ILP-009-000006286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006289 | ILP-009-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006301 | ILP-009-000006323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006325 | ILP-009-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006339 | ILP-009-000006371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006374 | ILP-009-000006386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006390 | ILP-009-000006394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006400 | ILP-009-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006402 | ILP-009-000006418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006420 | ILP-009-000006435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006437 | ILP-009-000006437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006439 | ILP-009-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006445 | ILP-009-000006453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006455 | ILP-009-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006459 | ILP-009-000006461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006463 | ILP-009-000006463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006465 | ILP-009-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006467 | ILP-009-000006469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006473 | ILP-009-000006479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006483 | ILP-009-000006496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006498 | ILP-009-000006511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006513 | ILP-009-000006513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006516 | ILP-009-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006522 | ILP-009-000006523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006529 | ILP-009-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006531 | ILP-009-000006546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006548 | ILP-009-000006606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006611 | ILP-009-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006616 | ILP-009-000006620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006622 | ILP-009-000006657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006659 | ILP-009-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006680 | ILP-009-000006693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006696 | ILP-009-000006701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006703 | ILP-009-000006709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006711 | ILP-009-000006722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006724 | ILP-009-000006725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006727 | ILP-009-000006731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006733 | ILP-009-000006734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006736 | ILP-009-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006738 | ILP-009-000006743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006746 | ILP-009-000006748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006750 | ILP-009-000006763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006766 | ILP-009-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006772 | ILP-009-000006785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006787 | ILP-009-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006790 | ILP-009-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006794 | ILP-009-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006802 | ILP-009-000006819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006822 | ILP-009-000006822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006828 | ILP-009-000006828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006831 | ILP-009-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006837 | ILP-009-000006849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006851 | ILP-009-000006853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006858 | ILP-009-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006862 | ILP-009-000006864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006866 | ILP-009-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006869 | ILP-009-000006870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006876 | ILP-009-000006876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006886 | ILP-009-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006889 | ILP-009-000006892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006894 | ILP-009-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006901 | ILP-009-000006902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006904 | ILP-009-000006907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006909 | ILP-009-000006915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006918 | ILP-009-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006926 | ILP-009-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006929 | ILP-009-000006932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006934 | ILP-009-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006941 | ILP-009-000006941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006965 | ILP-009-000006968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006971 | ILP-009-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006977 | ILP-009-000006982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006984 | ILP-009-000006985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000006994 | ILP-009-000006997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007002 | ILP-009-000007002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007005 | ILP-009-000007007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007010 | ILP-009-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007015 | ILP-009-000007021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007025 | ILP-009-000007025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007027 | ILP-009-000007027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007038 | ILP-009-000007039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007042 | ILP-009-000007043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007046 | ILP-009-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007049 | ILP-009-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007056 | ILP-009-000007065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007068 | ILP-009-000007071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007073 | ILP-009-000007135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007141 | ILP-009-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007148 | ILP-009-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007165 | ILP-009-000007169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007171 | ILP-009-000007182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007184 | ILP-009-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007197 | ILP-009-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007225 | ILP-009-000007245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007247 | ILP-009-000007249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007255 | ILP-009-000007258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007260 | ILP-009-000007265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007271 | ILP-009-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007293 | ILP-009-000007300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007302 | ILP-009-000007309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007316 | ILP-009-000007323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007325 | ILP-009-000007326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007329 | ILP-009-000007330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007332 | ILP-009-000007332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007335 | ILP-009-000007343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007345 | ILP-009-000007362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007364 | ILP-009-000007364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007367 | ILP-009-000007375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007377 | ILP-009-000007392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007394 | ILP-009-000007401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007404 | ILP-009-000007412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007417 | ILP-009-000007432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007434 | ILP-009-000007438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007460 | ILP-009-000007466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007470 | ILP-009-000007478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007480 | ILP-009-000007480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007482 | ILP-009-000007487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007490 | ILP-009-000007506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007508 | ILP-009-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007511 | ILP-009-000007511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007513 | ILP-009-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007516 | ILP-009-000007523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007525 | ILP-009-000007525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007528 | ILP-009-000007537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007540 | ILP-009-000007550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007553 | ILP-009-000007566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007570 | ILP-009-000007573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007577 | ILP-009-000007577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007580 | ILP-009-000007599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007602 | ILP-009-000007603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007607 | ILP-009-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007619 | ILP-009-000007621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007624 | ILP-009-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007633 | ILP-009-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007646 | ILP-009-000007659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007661 | ILP-009-000007661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007664 | ILP-009-000007665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007667 | ILP-009-000007669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007671 | ILP-009-000007672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007676 | ILP-009-000007678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007680 | ILP-009-000007683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007685 | ILP-009-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007689 | ILP-009-000007698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007701 | ILP-009-000007715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007717 | ILP-009-000007731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007733 | ILP-009-000007734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007736 | ILP-009-000007741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007743 | ILP-009-000007761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007763 | ILP-009-000007777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007780 | ILP-009-000007794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007807 | ILP-009-000007807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007809 | ILP-009-000007809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007811 | ILP-009-000007811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007817 | ILP-009-000007817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007820 | ILP-009-000007822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007826 | ILP-009-000007831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007833 | ILP-009-000007861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007863 | ILP-009-000007874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007877 | ILP-009-000007910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007912 | ILP-009-000007918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007920 | ILP-009-000007923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007927 | ILP-009-000007941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007943 | ILP-009-000007945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007947 | ILP-009-000007958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007960 | ILP-009-000007963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007965 | ILP-009-000007974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007980 | ILP-009-000007981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007983 | ILP-009-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007990 | ILP-009-000007990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007992 | ILP-009-000007992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000007995 | ILP-009-000008014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008016 | ILP-009-000008018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008023 | ILP-009-000008035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008037 | ILP-009-000008040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008042 | ILP-009-000008048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008051 | ILP-009-000008056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008059 | ILP-009-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008062 | ILP-009-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008090 | ILP-009-000008090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008092 | ILP-009-000008108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008132 | ILP-009-000008204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008206 | ILP-009-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008211 | ILP-009-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008278 | ILP-009-000008278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008298 | ILP-009-000008302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008304 | ILP-009-000008336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008340 | ILP-009-000008340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008353 | ILP-009-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008356 | ILP-009-000008356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008358 | ILP-009-000008364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008366 | ILP-009-000008451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008453 | ILP-009-000008455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008458 | ILP-009-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008461 | ILP-009-000008471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008473 | ILP-009-000008473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008476 | ILP-009-000008489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008492 | ILP-009-000008500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008504 | ILP-009-000008504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008519 | ILP-009-000008542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008545 | ILP-009-000008545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008550 | ILP-009-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008605 | ILP-009-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008666 | ILP-009-000008690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008692 | ILP-009-000008727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008729 | ILP-009-000008731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008746 | ILP-009-000008757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008759 | ILP-009-000008769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008773 | ILP-009-000008774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008778 | ILP-009-000008779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008783 | ILP-009-000008786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008791 | ILP-009-000008792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008794 | ILP-009-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008797 | ILP-009-000008797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008799 | ILP-009-000008799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008801 | ILP-009-000008801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008803 | ILP-009-000008803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008805 | ILP-009-000008805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008807 | ILP-009-000008807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008809 | ILP-009-000008809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008811 | ILP-009-000008811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008813 | ILP-009-000008819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008821 | ILP-009-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008823 | ILP-009-000008823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008825 | ILP-009-000008846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008848 | ILP-009-000008848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008850 | ILP-009-000008852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008854 | ILP-009-000008879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008882 | ILP-009-000008882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008884 | ILP-009-000008886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008891 | ILP-009-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008894 | ILP-009-000008903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008907 | ILP-009-000008917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008922 | ILP-009-000008923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008925 | ILP-009-000008926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008930 | ILP-009-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000008967 | ILP-009-000009028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009031 | ILP-009-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009034 | ILP-009-000009086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009091 | ILP-009-000009096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009100 | ILP-009-000009104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009106 | ILP-009-000009111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009114 | ILP-009-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009118 | ILP-009-000009118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009120 | ILP-009-000009129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009133 | ILP-009-000009134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009137 | ILP-009-000009140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009142 | ILP-009-000009172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009184 | ILP-009-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009191 | ILP-009-000009192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009195 | ILP-009-000009222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009224 | ILP-009-000009226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009230 | ILP-009-000009230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009232 | ILP-009-000009232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009234 | ILP-009-000009234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009236 | ILP-009-000009244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009246 | ILP-009-000009252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009271 | ILP-009-000009274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009278 | ILP-009-000009279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009292 | ILP-009-000009292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009299 | ILP-009-000009300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009307 | ILP-009-000009315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009326 | ILP-009-000009327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009331 | ILP-009-000009333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009335 | ILP-009-000009340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009342 | ILP-009-000009345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009347 | ILP-009-000009349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009353 | ILP-009-000009366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009372 | ILP-009-000009376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009380 | ILP-009-000009386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009390 | ILP-009-000009413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009415 | ILP-009-000009416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009420 | ILP-009-000009420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009431 | ILP-009-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009441 | ILP-009-000009441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009447 | ILP-009-000009447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009449 | ILP-009-000009451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009453 | ILP-009-000009464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009470 | ILP-009-000009470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009472 | ILP-009-000009472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009474 | ILP-009-000009474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009476 | ILP-009-000009476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009478 | ILP-009-000009501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009503 | ILP-009-000009504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009506 | ILP-009-000009506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009508 | ILP-009-000009508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009510 | ILP-009-000009510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009512 | ILP-009-000009516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009519 | ILP-009-000009519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009525 | ILP-009-000009527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009529 | ILP-009-000009530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009532 | ILP-009-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009547 | ILP-009-000009548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009556 | ILP-009-000009556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009560 | ILP-009-000009561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009565 | ILP-009-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009569 | ILP-009-000009569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009572 | ILP-009-000009572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009575 | ILP-009-000009575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009578 | ILP-009-000009592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009598 | ILP-009-000009610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009612 | ILP-009-000009613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009615 | ILP-009-000009615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009617 | ILP-009-000009645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009647 | ILP-009-000009660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009664 | ILP-009-000009665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009670 | ILP-009-000009676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009679 | ILP-009-000009679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009684 | ILP-009-000009684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009686 | ILP-009-000009686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009689 | ILP-009-000009689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009692 | ILP-009-000009692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009698 | ILP-009-000009699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009703 | ILP-009-000009711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009713 | ILP-009-000009713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009719 | ILP-009-000009721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009724 | ILP-009-000009724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009726 | ILP-009-000009726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009728 | ILP-009-000009729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009731 | ILP-009-000009731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009733 | ILP-009-000009751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009753 | ILP-009-000009753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009756 | ILP-009-000009759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009768 | ILP-009-000009768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009770 | ILP-009-000009770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009773 | ILP-009-000009782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009784 | ILP-009-000009805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009807 | ILP-009-000009810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009812 | ILP-009-000009817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009820 | ILP-009-000009822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009826 | ILP-009-000009833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009835 | ILP-009-000009888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009890 | ILP-009-000009905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009912 | ILP-009-000009912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009914 | ILP-009-000009935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009937 | ILP-009-000009937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009942 | ILP-009-000009942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009945 | ILP-009-000009975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009977 | ILP-009-000009978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009980 | ILP-009-000009992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009994 | ILP-009-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009996 | ILP-009-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000009998 | ILP-009-000009998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010006 | ILP-009-000010006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010022 | ILP-009-000010031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010033 | ILP-009-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010035 | ILP-009-000010035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010037 | ILP-009-000010037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010039 | ILP-009-000010039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010042 | ILP-009-000010077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010079 | ILP-009-000010085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010093 | ILP-009-000010109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010111 | ILP-009-000010112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010121 | ILP-009-000010121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010123 | ILP-009-000010123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010130 | ILP-009-000010131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010134 | ILP-009-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010139 | ILP-009-000010144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010146 | ILP-009-000010148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010150 | ILP-009-000010150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010153 | ILP-009-000010162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010168 | ILP-009-000010168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010177 | ILP-009-000010187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010191 | ILP-009-000010196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010198 | ILP-009-000010206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010212 | ILP-009-000010212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010215 | ILP-009-000010216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010218 | ILP-009-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010233 | ILP-009-000010240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010243 | ILP-009-000010243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010249 | ILP-009-000010253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010255 | ILP-009-000010255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010258 | ILP-009-000010276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010278 | ILP-009-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010284 | ILP-009-000010284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010286 | ILP-009-000010287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010292 | ILP-009-000010292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010294 | ILP-009-000010298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010303 | ILP-009-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010315 | ILP-009-000010322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010327 | ILP-009-000010354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010367 | ILP-009-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010370 | ILP-009-000010385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010387 | ILP-009-000010418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010422 | ILP-009-000010428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010430 | ILP-009-000010430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010432 | ILP-009-000010435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010439 | ILP-009-000010444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010446 | ILP-009-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010448 | ILP-009-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010457 | ILP-009-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010461 | ILP-009-000010463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010472 | ILP-009-000010472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010474 | ILP-009-000010478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010480 | ILP-009-000010490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010492 | ILP-009-000010508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010512 | ILP-009-000010515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010519 | ILP-009-000010522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010524 | ILP-009-000010533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010541 | ILP-009-000010541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010546 | ILP-009-000010557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010560 | ILP-009-000010561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010563 | ILP-009-000010567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010579 | ILP-009-000010579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010581 | ILP-009-000010581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010584 | ILP-009-000010602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010604 | ILP-009-000010609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010612 | ILP-009-000010615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010629 | ILP-009-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010635 | ILP-009-000010637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010652 | ILP-009-000010659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010661 | ILP-009-000010661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010668 | ILP-009-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010670 | ILP-009-000010670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010672 | ILP-009-000010672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010674 | ILP-009-000010674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010676 | ILP-009-000010676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010678 | ILP-009-000010679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010682 | ILP-009-000010698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010701 | ILP-009-000010701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010703 | ILP-009-000010720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010723 | ILP-009-000010733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010735 | ILP-009-000010735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010738 | ILP-009-000010738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010740 | ILP-009-000010742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010745 | ILP-009-000010746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010748 | ILP-009-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010757 | ILP-009-000010761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010763 | ILP-009-000010763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010766 | ILP-009-000010774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010779 | ILP-009-000010779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010782 | ILP-009-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010786 | ILP-009-000010786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010788 | ILP-009-000010788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010791 | ILP-009-000010791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010794 | ILP-009-000010797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010801 | ILP-009-000010812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010814 | ILP-009-000010833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010835 | ILP-009-000010850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010852 | ILP-009-000010870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010878 | ILP-009-000010882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010884 | ILP-009-000010892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010894 | ILP-009-000010895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010897 | ILP-009-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010903 | ILP-009-000010906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010908 | ILP-009-000010909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010913 | ILP-009-000010913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010916 | ILP-009-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010923 | ILP-009-000010923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010929 | ILP-009-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010933 | ILP-009-000010933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010942 | ILP-009-000010942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010944 | ILP-009-000010945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010947 | ILP-009-000010947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010949 | ILP-009-000010949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010952 | ILP-009-000010956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010962 | ILP-009-000010970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010972 | ILP-009-000010990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000010993 | ILP-009-000010997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011012 | ILP-009-000011029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011034 | ILP-009-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011055 | ILP-009-000011055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011057 | ILP-009-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011061 | ILP-009-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011063 | ILP-009-000011063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011065 | ILP-009-000011065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011067 | ILP-009-000011067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011069 | ILP-009-000011085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011091 | ILP-009-000011102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011104 | ILP-009-000011104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011109 | ILP-009-000011109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011113 | ILP-009-000011115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011121 | ILP-009-000011123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011125 | ILP-009-000011173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011176 | ILP-009-000011183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011185 | ILP-009-000011199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011201 | ILP-009-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011209 | ILP-009-000011220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011224 | ILP-009-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011233 | ILP-009-000011240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011244 | ILP-009-000011268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011271 | ILP-009-000011285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011291 | ILP-009-000011291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011294 | ILP-009-000011294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011296 | ILP-009-000011302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011306 | ILP-009-000011310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011312 | ILP-009-000011312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011314 | ILP-009-000011317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011320 | ILP-009-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011323 | ILP-009-000011345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011347 | ILP-009-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011363 | ILP-009-000011373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011375 | ILP-009-000011389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011391 | ILP-009-000011393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011395 | ILP-009-000011411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011413 | ILP-009-000011413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011415 | ILP-009-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011442 | ILP-009-000011442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011444 | ILP-009-000011565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011570 | ILP-009-000011570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011572 | ILP-009-000011572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011576 | ILP-009-000011577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011582 | ILP-009-000011593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011600 | ILP-009-000011603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011608 | ILP-009-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011613 | ILP-009-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011618 | ILP-009-000011618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011627 | ILP-009-000011648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011651 | ILP-009-000011652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011654 | ILP-009-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011656 | ILP-009-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011658 | ILP-009-000011668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011673 | ILP-009-000011681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011683 | ILP-009-000011684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011690 | ILP-009-000011694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011696 | ILP-009-000011698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011700 | ILP-009-000011715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011717 | ILP-009-000011721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011724 | ILP-009-000011748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011758 | ILP-009-000011758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011766 | ILP-009-000011772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011774 | ILP-009-000011775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011780 | ILP-009-000011780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011782 | ILP-009-000011782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011787 | ILP-009-000011799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011809 | ILP-009-000011809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011812 | ILP-009-000011817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011819 | ILP-009-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011837 | ILP-009-000011847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011849 | ILP-009-000011849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011851 | ILP-009-000011851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011853 | ILP-009-000011853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011860 | ILP-009-000011862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011864 | ILP-009-000011866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011872 | ILP-009-000011872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011874 | ILP-009-000011874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011878 | ILP-009-000011878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011886 | ILP-009-000011890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011896 | ILP-009-000011898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011900 | ILP-009-000011903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011906 | ILP-009-000011908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011913 | ILP-009-000011913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011915 | ILP-009-000011918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011926 | ILP-009-000011932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011934 | ILP-009-000011934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011937 | ILP-009-000011939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011943 | ILP-009-000011946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011948 | ILP-009-000011949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011951 | ILP-009-000011959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011965 | ILP-009-000011965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011968 | ILP-009-000011968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011981 | ILP-009-000011981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011992 | ILP-009-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011994 | ILP-009-000011994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000011997 | ILP-009-000012015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012017 | ILP-009-000012018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012020 | ILP-009-000012021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012023 | ILP-009-000012044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012047 | ILP-009-000012047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012049 | ILP-009-000012051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012054 | ILP-009-000012056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012060 | ILP-009-000012064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012067 | ILP-009-000012069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012071 | ILP-009-000012071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012073 | ILP-009-000012073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012077 | ILP-009-000012082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012084 | ILP-009-000012085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012096 | ILP-009-000012105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012110 | ILP-009-000012111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012114 | ILP-009-000012118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012127 | ILP-009-000012127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012129 | ILP-009-000012129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012131 | ILP-009-000012134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012136 | ILP-009-000012136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012138 | ILP-009-000012138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012159 | ILP-009-000012175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012177 | ILP-009-000012178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012180 | ILP-009-000012183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012186 | ILP-009-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012189 | ILP-009-000012190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012192 | ILP-009-000012194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012199 | ILP-009-000012200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012205 | ILP-009-000012205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012207 | ILP-009-000012211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012214 | ILP-009-000012216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012219 | ILP-009-000012221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012225 | ILP-009-000012225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012231 | ILP-009-000012236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012242 | ILP-009-000012244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012246 | ILP-009-000012255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012263 | ILP-009-000012263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012266 | ILP-009-000012266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012275 | ILP-009-000012282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012285 | ILP-009-000012285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012289 | ILP-009-000012290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012294 | ILP-009-000012294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012296 | ILP-009-000012297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012301 | ILP-009-000012302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012304 | ILP-009-000012306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012315 | ILP-009-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012320 | ILP-009-000012321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012331 | ILP-009-000012331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012335 | ILP-009-000012342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012344 | ILP-009-000012345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012348 | ILP-009-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012375 | ILP-009-000012383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012386 | ILP-009-000012387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012390 | ILP-009-000012396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012398 | ILP-009-000012398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012403 | ILP-009-000012405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012407 | ILP-009-000012407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012410 | ILP-009-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012413 | ILP-009-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012418 | ILP-009-000012420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012423 | ILP-009-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012436 | ILP-009-000012438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012440 | ILP-009-000012440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012450 | ILP-009-000012450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012453 | ILP-009-000012453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012458 | ILP-009-000012458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012460 | ILP-009-000012467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012475 | ILP-009-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012482 | ILP-009-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012492 | ILP-009-000012495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012497 | ILP-009-000012504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012507 | ILP-009-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012526 | ILP-009-000012532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012535 | ILP-009-000012535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012537 | ILP-009-000012538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012544 | ILP-009-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012546 | ILP-009-000012547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012550 | ILP-009-000012550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012552 | ILP-009-000012553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012555 | ILP-009-000012558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012560 | ILP-009-000012569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012573 | ILP-009-000012579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012583 | ILP-009-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012597 | ILP-009-000012599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012602 | ILP-009-000012608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012613 | ILP-009-000012617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012620 | ILP-009-000012621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012638 | ILP-009-000012646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012648 | ILP-009-000012648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012650 | ILP-009-000012654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012656 | ILP-009-000012681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012685 | ILP-009-000012685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012688 | ILP-009-000012701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012718 | ILP-009-000012760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012764 | ILP-009-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012785 | ILP-009-000012802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012804 | ILP-009-000012806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012808 | ILP-009-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012887 | ILP-009-000012908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012911 | ILP-009-000012958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012960 | ILP-009-000012962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012964 | ILP-009-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012972 | ILP-009-000012977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012980 | ILP-009-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000012995 | ILP-009-000013032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013034 | ILP-009-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013047 | ILP-009-000013052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013054 | ILP-009-000013058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013066 | ILP-009-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013071 | ILP-009-000013071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013076 | ILP-009-000013080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013084 | ILP-009-000013086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013088 | ILP-009-000013098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013104 | ILP-009-000013131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013134 | ILP-009-000013144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013149 | ILP-009-000013190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013192 | ILP-009-000013213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013216 | ILP-009-000013225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013227 | ILP-009-000013231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013236 | ILP-009-000013253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013256 | ILP-009-000013256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013263 | ILP-009-000013277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013279 | ILP-009-000013279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013281 | ILP-009-000013285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013288 | ILP-009-000013295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013297 | ILP-009-000013298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013301 | ILP-009-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013327 | ILP-009-000013327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013329 | ILP-009-000013342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013344 | ILP-009-000013344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013346 | ILP-009-000013349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013351 | ILP-009-000013358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013360 | ILP-009-000013373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013377 | ILP-009-000013454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013456 | ILP-009-000013456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013468 | ILP-009-000013468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013475 | ILP-009-000013475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013477 | ILP-009-000013477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013481 | ILP-009-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013483 | ILP-009-000013483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013485 | ILP-009-000013485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013487 | ILP-009-000013487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013490 | ILP-009-000013490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013492 | ILP-009-000013492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013494 | ILP-009-000013494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013496 | ILP-009-000013497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013502 | ILP-009-000013518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013520 | ILP-009-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013525 | ILP-009-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013535 | ILP-009-000013546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013548 | ILP-009-000013548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013553 | ILP-009-000013553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013557 | ILP-009-000013575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013577 | ILP-009-000013585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013587 | ILP-009-000013596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013610 | ILP-009-000013620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013623 | ILP-009-000013654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013657 | ILP-009-000013671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013674 | ILP-009-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013679 | ILP-009-000013682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013684 | ILP-009-000013700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013702 | ILP-009-000013702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013704 | ILP-009-000013704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013710 | ILP-009-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013746 | ILP-009-000013746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013749 | ILP-009-000013749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013751 | ILP-009-000013754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013758 | ILP-009-000013763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013765 | ILP-009-000013771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013773 | ILP-009-000013774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013776 | ILP-009-000013861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013864 | ILP-009-000013905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013908 | ILP-009-000013908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013910 | ILP-009-000013915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013917 | ILP-009-000013924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013926 | ILP-009-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013928 | ILP-009-000013929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013931 | ILP-009-000013933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013935 | ILP-009-000013942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000013944 | ILP-009-000014040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014043 | ILP-009-000014044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000014049 | ILP-009-000014049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014052 | ILP-009-000014061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014064 | ILP-009-000014103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014105 | ILP-009-000014136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014139 | ILP-009-000014142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014144 | ILP-009-000014148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 009 | ILP-009-000014150 | ILP-009-000014200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000001 | ILP-041-000000005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000007 | ILP-041-000000007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000009 | ILP-041-000000015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000019 | ILP-041-000000027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000029 | ILP-041-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000046 | ILP-041-000000060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000062 | ILP-041-000000115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000118 | ILP-041-000000118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000120 | ILP-041-000000139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000141 | ILP-041-000000191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000205 | ILP-041-000000205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000210 | ILP-041-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000251 | ILP-041-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000253 | ILP-041-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000259 | ILP-041-000000278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000282 | ILP-041-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000285 | ILP-041-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000313 | ILP-041-000000318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000321 | ILP-041-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000326 | ILP-041-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000335 | ILP-041-000000360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000363 | ILP-041-000000363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000366 | ILP-041-000000379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000381 | ILP-041-000000382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000391 | ILP-041-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000396 | ILP-041-000000412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000416 | ILP-041-000000420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000424 | ILP-041-000000436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000439 | ILP-041-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000444 | ILP-041-000000445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000447 | ILP-041-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000454 | ILP-041-000000461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000463 | ILP-041-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000472 | ILP-041-000000482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000484 | ILP-041-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000495 | ILP-041-000000497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000499 | ILP-041-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000503 | ILP-041-000000503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000515 | ILP-041-000000517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000522 | ILP-041-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000525 | ILP-041-000000547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000549 | ILP-041-000000549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000559 | ILP-041-000000573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000575 | ILP-041-000000580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000591 | ILP-041-000000593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000599 | ILP-041-000000599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000616 | ILP-041-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000622 | ILP-041-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000625 | ILP-041-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000643 | ILP-041-000000668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000673 | ILP-041-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000695 | ILP-041-000000784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000786 | ILP-041-000000797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000800 | ILP-041-000000800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000802 | ILP-041-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000824 | ILP-041-000000838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000840 | ILP-041-000000883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000887 | ILP-041-000000891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000898 | ILP-041-000000901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000905 | ILP-041-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000953 | ILP-041-000000956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000960 | ILP-041-000000960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000968 | ILP-041-000000968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000976 | ILP-041-000000976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000000984 | ILP-041-000001022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001024 | ILP-041-000001029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001031 | ILP-041-000001031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001034 | ILP-041-000001040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001043 | ILP-041-000001049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001052 | ILP-041-000001052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001054 | ILP-041-000001060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001065 | ILP-041-000001066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001069 | ILP-041-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001071 | ILP-041-000001071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001077 | ILP-041-000001103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001108 | ILP-041-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001112 | ILP-041-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001129 | ILP-041-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001133 | ILP-041-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001151 | ILP-041-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001163 | ILP-041-000001163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001166 | ILP-041-000001166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001168 | ILP-041-000001169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001171 | ILP-041-000001171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001173 | ILP-041-000001176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001180 | ILP-041-000001189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001199 | ILP-041-000001199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001209 | ILP-041-000001211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001215 | ILP-041-000001221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001223 | ILP-041-000001255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001258 | ILP-041-000001271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001273 | ILP-041-000001276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001278 | ILP-041-000001280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001282 | ILP-041-000001282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001284 | ILP-041-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001286 | ILP-041-000001292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001294 | ILP-041-000001296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001298 | ILP-041-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001305 | ILP-041-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001318 | ILP-041-000001325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001327 | ILP-041-000001338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001342 | ILP-041-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001348 | ILP-041-000001349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001353 | ILP-041-000001400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001410 | ILP-041-000001411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001423 | ILP-041-000001436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001438 | ILP-041-000001465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001482 | ILP-041-000001482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001486 | ILP-041-000001488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001490 | ILP-041-000001491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001493 | ILP-041-000001501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001516 | ILP-041-000001517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001521 | ILP-041-000001521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001523 | ILP-041-000001546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001551 | ILP-041-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001562 | ILP-041-000001564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001568 | ILP-041-000001692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001694 | ILP-041-000001724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001726 | ILP-041-000001735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001737 | ILP-041-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001742 | ILP-041-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001763 | ILP-041-000001772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001775 | ILP-041-000001801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001805 | ILP-041-000001806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001810 | ILP-041-000001812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001815 | ILP-041-000001816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001818 | ILP-041-000001819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001822 | ILP-041-000001824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001828 | ILP-041-000001833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001835 | ILP-041-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001841 | ILP-041-000001841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001843 | ILP-041-000001844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001846 | ILP-041-000001852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001854 | ILP-041-000001854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001856 | ILP-041-000001859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001861 | ILP-041-000001863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001865 | ILP-041-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001869 | ILP-041-000001869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001887 | ILP-041-000001887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001889 | ILP-041-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001894 | ILP-041-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001911 | ILP-041-000001918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001926 | ILP-041-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001939 | ILP-041-000001944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001947 | ILP-041-000001947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001951 | ILP-041-000001953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001955 | ILP-041-000001956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001958 | ILP-041-000001959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001961 | ILP-041-000001968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001970 | ILP-041-000001974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001976 | ILP-041-000001978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001980 | ILP-041-000001980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001983 | ILP-041-000001984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001986 | ILP-041-000001986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000001988 | ILP-041-000001993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002002 | ILP-041-000002002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002007 | ILP-041-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002022 | ILP-041-000002025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002027 | ILP-041-000002050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002052 | ILP-041-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002076 | ILP-041-000002076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002078 | ILP-041-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002093 | ILP-041-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002095 | ILP-041-000002095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002102 | ILP-041-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002105 | ILP-041-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002134 | ILP-041-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002161 | ILP-041-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002164 | ILP-041-000002190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002198 | ILP-041-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002207 | ILP-041-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002213 | ILP-041-000002215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002217 | ILP-041-000002219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002221 | ILP-041-000002221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002223 | ILP-041-000002224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002226 | ILP-041-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002233 | ILP-041-000002241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002244 | ILP-041-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002252 | ILP-041-000002255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002257 | ILP-041-000002257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002259 | ILP-041-000002263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002268 | ILP-041-000002269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002271 | ILP-041-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002279 | ILP-041-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002285 | ILP-041-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002295 | ILP-041-000002297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002299 | ILP-041-000002299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002301 | ILP-041-000002303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002309 | ILP-041-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002313 | ILP-041-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002317 | ILP-041-000002318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002320 | ILP-041-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002329 | ILP-041-000002358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002361 | ILP-041-000002362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002364 | ILP-041-000002366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002369 | ILP-041-000002381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002383 | ILP-041-000002389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002392 | ILP-041-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002411 | ILP-041-000002411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002417 | ILP-041-000002419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002421 | ILP-041-000002421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002423 | ILP-041-000002431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002433 | ILP-041-000002447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002449 | ILP-041-000002450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002452 | ILP-041-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002457 | ILP-041-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002506 | ILP-041-000002520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002522 | ILP-041-000002535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002538 | ILP-041-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002543 | ILP-041-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002545 | ILP-041-000002552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002554 | ILP-041-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002556 | ILP-041-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002558 | ILP-041-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002562 | ILP-041-000002588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002590 | ILP-041-000002598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002600 | ILP-041-000002609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002611 | ILP-041-000002612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002614 | ILP-041-000002619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002621 | ILP-041-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002628 | ILP-041-000002631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002633 | ILP-041-000002636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002638 | ILP-041-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002678 | ILP-041-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002689 | ILP-041-000002696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002698 | ILP-041-000002712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002715 | ILP-041-000002717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002720 | ILP-041-000002721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002723 | ILP-041-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002761 | ILP-041-000002785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002788 | ILP-041-000002806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002808 | ILP-041-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002819 | ILP-041-000002820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002822 | ILP-041-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002826 | ILP-041-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002828 | ILP-041-000002833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002835 | ILP-041-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002838 | ILP-041-000002847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002859 | ILP-041-000002864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002867 | ILP-041-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002873 | ILP-041-000002873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002875 | ILP-041-000002877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002879 | ILP-041-000002880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002882 | ILP-041-000002883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002891 | ILP-041-000002891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002897 | ILP-041-000002923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002925 | ILP-041-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002933 | ILP-041-000002946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002949 | ILP-041-000002952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002955 | ILP-041-000002957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002959 | ILP-041-000002970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002972 | ILP-041-000002973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002978 | ILP-041-000002990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000002992 | ILP-041-000003002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003004 | ILP-041-000003014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003016 | ILP-041-000003034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003036 | ILP-041-000003038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003052 | ILP-041-000003053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003055 | ILP-041-000003061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003063 | ILP-041-000003065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003067 | ILP-041-000003073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003076 | ILP-041-000003078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003080 | ILP-041-000003080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003082 | ILP-041-000003085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003087 | ILP-041-000003106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003108 | ILP-041-000003112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003114 | ILP-041-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003125 | ILP-041-000003127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003133 | ILP-041-000003135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003137 | ILP-041-000003142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003144 | ILP-041-000003145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003147 | ILP-041-000003149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003151 | ILP-041-000003152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003154 | ILP-041-000003157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003160 | ILP-041-000003163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003165 | ILP-041-000003165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003167 | ILP-041-000003168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003170 | ILP-041-000003172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003175 | ILP-041-000003182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003184 | ILP-041-000003187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003189 | ILP-041-000003196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003198 | ILP-041-000003207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003209 | ILP-041-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003215 | ILP-041-000003216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003218 | ILP-041-000003224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003226 | ILP-041-000003234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003237 | ILP-041-000003246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003248 | ILP-041-000003251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003253 | ILP-041-000003253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003255 | ILP-041-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003263 | ILP-041-000003263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003265 | ILP-041-000003278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003280 | ILP-041-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003287 | ILP-041-000003290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003292 | ILP-041-000003293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003295 | ILP-041-000003296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003298 | ILP-041-000003298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003301 | ILP-041-000003305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003307 | ILP-041-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003311 | ILP-041-000003313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003315 | ILP-041-000003316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003318 | ILP-041-000003322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003324 | ILP-041-000003334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003336 | ILP-041-000003336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003340 | ILP-041-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003351 | ILP-041-000003353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003356 | ILP-041-000003356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003358 | ILP-041-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003364 | ILP-041-000003371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003373 | ILP-041-000003380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003382 | ILP-041-000003384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003387 | ILP-041-000003395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003397 | ILP-041-000003398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003400 | ILP-041-000003406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003409 | ILP-041-000003411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003414 | ILP-041-000003414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003417 | ILP-041-000003441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003443 | ILP-041-000003443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003448 | ILP-041-000003452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003454 | ILP-041-000003455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003457 | ILP-041-000003458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003461 | ILP-041-000003468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003471 | ILP-041-000003471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003473 | ILP-041-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003476 | ILP-041-000003486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003491 | ILP-041-000003493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003495 | ILP-041-000003504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003511 | ILP-041-000003512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003514 | ILP-041-000003517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003519 | ILP-041-000003524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003528 | ILP-041-000003538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003540 | ILP-041-000003544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003549 | ILP-041-000003552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003554 | ILP-041-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003556 | ILP-041-000003559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003561 | ILP-041-000003563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003566 | ILP-041-000003566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003568 | ILP-041-000003568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003571 | ILP-041-000003573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003575 | ILP-041-000003579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003581 | ILP-041-000003592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003594 | ILP-041-000003596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003598 | ILP-041-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003610 | ILP-041-000003616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003618 | ILP-041-000003629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003634 | ILP-041-000003638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003640 | ILP-041-000003653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003655 | ILP-041-000003657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003659 | ILP-041-000003673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003675 | ILP-041-000003689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003691 | ILP-041-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003698 | ILP-041-000003704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003712 | ILP-041-000003716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003720 | ILP-041-000003726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003728 | ILP-041-000003765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003767 | ILP-041-000003795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003798 | ILP-041-000003798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003800 | ILP-041-000003803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003806 | ILP-041-000003806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003808 | ILP-041-000003812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003815 | ILP-041-000003815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003821 | ILP-041-000003821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003824 | ILP-041-000003825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003827 | ILP-041-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003829 | ILP-041-000003832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003834 | ILP-041-000003835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003840 | ILP-041-000003841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003843 | ILP-041-000003843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003845 | ILP-041-000003846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003848 | ILP-041-000003848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003856 | ILP-041-000003858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003860 | ILP-041-000003860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003863 | ILP-041-000003883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003886 | ILP-041-000003911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003913 | ILP-041-000003913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003915 | ILP-041-000003931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003933 | ILP-041-000003940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003942 | ILP-041-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003946 | ILP-041-000003955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003957 | ILP-041-000003972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003975 | ILP-041-000003975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003977 | ILP-041-000003992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000003994 | ILP-041-000004035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004037 | ILP-041-000004151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004153 | ILP-041-000004172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004174 | ILP-041-000004198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004202 | ILP-041-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004244 | ILP-041-000004248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004250 | ILP-041-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004304 | ILP-041-000004331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004344 | ILP-041-000004354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004356 | ILP-041-000004357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004359 | ILP-041-000004360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004362 | ILP-041-000004366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004370 | ILP-041-000004370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004372 | ILP-041-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004393 | ILP-041-000004395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004397 | ILP-041-000004405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004407 | ILP-041-000004429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004431 | ILP-041-000004431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004433 | ILP-041-000004450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004452 | ILP-041-000004452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004454 | ILP-041-000004462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004466 | ILP-041-000004472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004474 | ILP-041-000004489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004493 | ILP-041-000004494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004496 | ILP-041-000004497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004500 | ILP-041-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004513 | ILP-041-000004514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004516 | ILP-041-000004518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004524 | ILP-041-000004524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004527 | ILP-041-000004535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004537 | ILP-041-000004541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004543 | ILP-041-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004553 | ILP-041-000004557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004559 | ILP-041-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004564 | ILP-041-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004608 | ILP-041-000004608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004617 | ILP-041-000004617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004627 | ILP-041-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004635 | ILP-041-000004643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004645 | ILP-041-000004651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004655 | ILP-041-000004657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004660 | ILP-041-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004677 | ILP-041-000004677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004680 | ILP-041-000004680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004686 | ILP-041-000004695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004699 | ILP-041-000004792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004794 | ILP-041-000004794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004796 | ILP-041-000004820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004822 | ILP-041-000004824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004827 | ILP-041-000004829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004831 | ILP-041-000004834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004836 | ILP-041-000004838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004840 | ILP-041-000004852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004854 | ILP-041-000004865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004868 | ILP-041-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004876 | ILP-041-000004889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004891 | ILP-041-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004934 | ILP-041-000004940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004942 | ILP-041-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004949 | ILP-041-000004960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000004963 | ILP-041-000005037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005039 | ILP-041-000005045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005047 | ILP-041-000005053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005055 | ILP-041-000005068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005070 | ILP-041-000005086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005088 | ILP-041-000005089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005091 | ILP-041-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005093 | ILP-041-000005098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005100 | ILP-041-000005105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005108 | ILP-041-000005109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005111 | ILP-041-000005118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005120 | ILP-041-000005135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005137 | ILP-041-000005159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005163 | ILP-041-000005163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005168 | ILP-041-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005187 | ILP-041-000005190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005192 | ILP-041-000005211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005213 | ILP-041-000005218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005220 | ILP-041-000005241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005243 | ILP-041-000005264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005266 | ILP-041-000005269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005272 | ILP-041-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005301 | ILP-041-000005302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005307 | ILP-041-000005319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005321 | ILP-041-000005352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005354 | ILP-041-000005369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005371 | ILP-041-000005373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005376 | ILP-041-000005411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005413 | ILP-041-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005457 | ILP-041-000005458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005460 | ILP-041-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005474 | ILP-041-000005497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005504 | ILP-041-000005524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005526 | ILP-041-000005528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005531 | ILP-041-000005550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005552 | ILP-041-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005563 | ILP-041-000005567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005571 | ILP-041-000005594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005596 | ILP-041-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005598 | ILP-041-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005602 | ILP-041-000005603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005606 | ILP-041-000005607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005609 | ILP-041-000005620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005628 | ILP-041-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005662 | ILP-041-000005704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005706 | ILP-041-000005709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000005712 | ILP-041-000005824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005826 | ILP-041-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006053 | ILP-041-000006089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006101 | ILP-041-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006109 | ILP-041-000006109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006114 | ILP-041-000006114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006117 | ILP-041-000006118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006120 | ILP-041-000006120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006126 | ILP-041-000006126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006129 | ILP-041-000006130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006133 | ILP-041-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006138 | ILP-041-000006139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006143 | ILP-041-000006146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006148 | ILP-041-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006157 | ILP-041-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006163 | ILP-041-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006167 | ILP-041-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006172 | ILP-041-000006172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006176 | ILP-041-000006180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006184 | ILP-041-000006187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006190 | ILP-041-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006194 | ILP-041-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006204 | ILP-041-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006209 | ILP-041-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006214 | ILP-041-000006240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006242 | ILP-041-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006263 | ILP-041-000006265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006267 | ILP-041-000006277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006279 | ILP-041-000006293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006295 | ILP-041-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006300 | ILP-041-000006310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006313 | ILP-041-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006319 | ILP-041-000006319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006321 | ILP-041-000006321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006325 | ILP-041-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006332 | ILP-041-000006339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006341 | ILP-041-000006341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006344 | ILP-041-000006346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006348 | ILP-041-000006363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006373 | ILP-041-000006380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006386 | ILP-041-000006463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006465 | ILP-041-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006468 | ILP-041-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006516 | ILP-041-000006516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006518 | ILP-041-000006538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006544 | ILP-041-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006575 | ILP-041-000006580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006584 | ILP-041-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006596 | ILP-041-000006599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006601 | ILP-041-000006602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006608 | ILP-041-000006608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006614 | ILP-041-000006614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006618 | ILP-041-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006642 | ILP-041-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006644 | ILP-041-000006661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006665 | ILP-041-000006665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006670 | ILP-041-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006683 | ILP-041-000006685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006687 | ILP-041-000006688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006691 | ILP-041-000006702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006705 | ILP-041-000006706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006708 | ILP-041-000006709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006714 | ILP-041-000006714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006717 | ILP-041-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006725 | ILP-041-000006732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006736 | ILP-041-000006745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006747 | ILP-041-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006753 | ILP-041-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006757 | ILP-041-000006759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006761 | ILP-041-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006766 | ILP-041-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006772 | ILP-041-000006777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006779 | ILP-041-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006791 | ILP-041-000006792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006794 | ILP-041-000006802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006804 | ILP-041-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006806 | ILP-041-000006807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006809 | ILP-041-000006827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006829 | ILP-041-000006833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006835 | ILP-041-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006847 | ILP-041-000006850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006853 | ILP-041-000006854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006856 | ILP-041-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006863 | ILP-041-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006869 | ILP-041-000006869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006871 | ILP-041-000006876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006881 | ILP-041-000006881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006884 | ILP-041-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006887 | ILP-041-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006892 | ILP-041-000006894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006896 | ILP-041-000006896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006898 | ILP-041-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006902 | ILP-041-000006903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006905 | ILP-041-000006907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006909 | ILP-041-000006915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006919 | ILP-041-000006919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006921 | ILP-041-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006923 | ILP-041-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006926 | ILP-041-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006930 | ILP-041-000006930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006932 | ILP-041-000006933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006935 | ILP-041-000006938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006940 | ILP-041-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006962 | ILP-041-000006973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000006976 | ILP-041-000006989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006991 | ILP-041-000007007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007009 | ILP-041-000007024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007029 | ILP-041-000007050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007052 | ILP-041-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007054 | ILP-041-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007056 | ILP-041-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007059 | ILP-041-000007059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007062 | ILP-041-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007080 | ILP-041-000007081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007084 | ILP-041-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007109 | ILP-041-000007109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007111 | ILP-041-000007125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007127 | ILP-041-000007127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007130 | ILP-041-000007190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007192 | ILP-041-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007196 | ILP-041-000007200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007202 | ILP-041-000007206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007210 | ILP-041-000007213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007215 | ILP-041-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007224 | ILP-041-000007224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007226 | ILP-041-000007233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007235 | ILP-041-000007254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007257 | ILP-041-000007286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007288 | ILP-041-000007290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007292 | ILP-041-000007294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007296 | ILP-041-000007297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007299 | ILP-041-000007303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007305 | ILP-041-000007307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007309 | ILP-041-000007309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007311 | ILP-041-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007316 | ILP-041-000007327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007329 | ILP-041-000007329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007331 | ILP-041-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007340 | ILP-041-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007385 | ILP-041-000007402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007404 | ILP-041-000007406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007408 | ILP-041-000007411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007413 | ILP-041-000007431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007433 | ILP-041-000007476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007478 | ILP-041-000007486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007488 | ILP-041-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007492 | ILP-041-000007551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007553 | ILP-041-000007556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007558 | ILP-041-000007558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007560 | ILP-041-000007560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007562 | ILP-041-000007570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007572 | ILP-041-000007572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007575 | ILP-041-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007581 | ILP-041-000007584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007586 | ILP-041-000007591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007593 | ILP-041-000007594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007596 | ILP-041-000007600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007602 | ILP-041-000007603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007605 | ILP-041-000007608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007610 | ILP-041-000007616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007618 | ILP-041-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

     4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007625 | ILP-041-000007628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007630 | ILP-041-000007638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007640 | ILP-041-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007642 | ILP-041-000007643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007645 | ILP-041-000007645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007649 | ILP-041-000007657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007659 | ILP-041-000007662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007664 | ILP-041-000007665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007667 | ILP-041-000007673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007675 | ILP-041-000007679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007681 | ILP-041-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007688 | ILP-041-000007706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007713 | ILP-041-000007714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007716 | ILP-041-000007722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007724 | ILP-041-000007726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007729 | ILP-041-000007735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007737 | ILP-041-000007751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007753 | ILP-041-000007753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007755 | ILP-041-000007756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007759 | ILP-041-000007761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007763 | ILP-041-000007764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007766 | ILP-041-000007773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007775 | ILP-041-000007775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007777 | ILP-041-000007780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007782 | ILP-041-000007784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007786 | ILP-041-000007787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007789 | ILP-041-000007789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007791 | ILP-041-000007791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007793 | ILP-041-000007857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007859 | ILP-041-000007863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007865 | ILP-041-000007889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007891 | ILP-041-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007903 | ILP-041-000007934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007936 | ILP-041-000007938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007940 | ILP-041-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007945 | ILP-041-000007959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007961 | ILP-041-000007971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000007973 | ILP-041-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008046 | ILP-041-000008072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008074 | ILP-041-000008116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008118 | ILP-041-000008142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008144 | ILP-041-000008144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008147 | ILP-041-000008147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008149 | ILP-041-000008150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008152 | ILP-041-000008187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008189 | ILP-041-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008207 | ILP-041-000008287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008289 | ILP-041-000008290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008293 | ILP-041-000008298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008300 | ILP-041-000008304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008307 | ILP-041-000008308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008310 | ILP-041-000008311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008313 | ILP-041-000008359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008361 | ILP-041-000008365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008367 | ILP-041-000008373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008375 | ILP-041-000008442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008446 | ILP-041-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008460 | ILP-041-000008473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008475 | ILP-041-000008478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008480 | ILP-041-000008480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008482 | ILP-041-000008483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008485 | ILP-041-000008486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008489 | ILP-041-000008489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008491 | ILP-041-000008492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008494 | ILP-041-000008503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008505 | ILP-041-000008505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008508 | ILP-041-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008512 | ILP-041-000008513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008516 | ILP-041-000008556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008558 | ILP-041-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008563 | ILP-041-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008565 | ILP-041-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008569 | ILP-041-000008584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008586 | ILP-041-000008586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008589 | ILP-041-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008666 | ILP-041-000008696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008698 | ILP-041-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008704 | ILP-041-000008705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008709 | ILP-041-000008715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008717 | ILP-041-000008764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008766 | ILP-041-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008798 | ILP-041-000008816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008818 | ILP-041-000008825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008827 | ILP-041-000008827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008830 | ILP-041-000008837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008839 | ILP-041-000008847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008849 | ILP-041-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008861 | ILP-041-000008862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008864 | ILP-041-000008890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008892 | ILP-041-000008896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008898 | ILP-041-000008900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008902 | ILP-041-000008929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008931 | ILP-041-000008936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008938 | ILP-041-000008959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008961 | ILP-041-000008983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000008987 | ILP-041-000009026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009029 | ILP-041-000009032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009034 | ILP-041-000009034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009037 | ILP-041-000009043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009045 | ILP-041-000009050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009052 | ILP-041-000009053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009055 | ILP-041-000009055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009057 | ILP-041-000009057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009060 | ILP-041-000009061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009063 | ILP-041-000009065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009068 | ILP-041-000009068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009072 | ILP-041-000009072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009076 | ILP-041-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009080 | ILP-041-000009080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009083 | ILP-041-000009083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009085 | ILP-041-000009087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009089 | ILP-041-000009091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009093 | ILP-041-000009111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009114 | ILP-041-000009115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009117 | ILP-041-000009124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009128 | ILP-041-000009133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009135 | ILP-041-000009140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009142 | ILP-041-000009142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009144 | ILP-041-000009144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009146 | ILP-041-000009146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009150 | ILP-041-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009153 | ILP-041-000009154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009157 | ILP-041-000009158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009163 | ILP-041-000009164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009167 | ILP-041-000009167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009169 | ILP-041-000009169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009171 | ILP-041-000009178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009180 | ILP-041-000009181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009186 | ILP-041-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009191 | ILP-041-000009196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009199 | ILP-041-000009200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009204 | ILP-041-000009204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009206 | ILP-041-000009207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009210 | ILP-041-000009214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009216 | ILP-041-000009216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009218 | ILP-041-000009218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009221 | ILP-041-000009229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009233 | ILP-041-000009233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009236 | ILP-041-000009247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009249 | ILP-041-000009249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009251 | ILP-041-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009260 | ILP-041-000009265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009269 | ILP-041-000009269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009272 | ILP-041-000009277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009279 | ILP-041-000009279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009281 | ILP-041-000009282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009285 | ILP-041-000009285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009287 | ILP-041-000009288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009291 | ILP-041-000009296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009298 | ILP-041-000009309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009311 | ILP-041-000009320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009324 | ILP-041-000009324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009330 | ILP-041-000009330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009333 | ILP-041-000009342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009344 | ILP-041-000009347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009349 | ILP-041-000009349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009352 | ILP-041-000009352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009354 | ILP-041-000009354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009356 | ILP-041-000009356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009360 | ILP-041-000009364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009368 | ILP-041-000009368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009370 | ILP-041-000009388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009390 | ILP-041-000009392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009394 | ILP-041-000009395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009400 | ILP-041-000009403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009405 | ILP-041-000009406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009412 | ILP-041-000009412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009418 | ILP-041-000009419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009422 | ILP-041-000009424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009426 | ILP-041-000009426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009430 | ILP-041-000009435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009440 | ILP-041-000009442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009447 | ILP-041-000009570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009572 | ILP-041-000009629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009638 | ILP-041-000009657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009659 | ILP-041-000009661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009664 | ILP-041-000009682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009684 | ILP-041-000009696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009698 | ILP-041-000009703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009705 | ILP-041-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009708 | ILP-041-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009717 | ILP-041-000009735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009737 | ILP-041-000009755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009757 | ILP-041-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009759 | ILP-041-000009761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009763 | ILP-041-000009773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009775 | ILP-041-000009778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009780 | ILP-041-000009785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009787 | ILP-041-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009795 | ILP-041-000009796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009798 | ILP-041-000009812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009814 | ILP-041-000009819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009919 | ILP-041-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009938 | ILP-041-000009938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009940 | ILP-041-000009950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009952 | ILP-041-000009963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009965 | ILP-041-000009967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009971 | ILP-041-000009976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009978 | ILP-041-000009979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009981 | ILP-041-000009981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009983 | ILP-041-000009991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009993 | ILP-041-000009995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000009997 | ILP-041-000010022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010025 | ILP-041-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010031 | ILP-041-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010057 | ILP-041-000010094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010096 | ILP-041-000010119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010121 | ILP-041-000010134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010136 | ILP-041-000010158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010160 | ILP-041-000010171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010173 | ILP-041-000010242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010244 | ILP-041-000010247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010249 | ILP-041-000010259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010261 | ILP-041-000010282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010284 | ILP-041-000010289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010291 | ILP-041-000010317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010319 | ILP-041-000010346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010348 | ILP-041-000010389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010392 | ILP-041-000010393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010395 | ILP-041-000010401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010403 | ILP-041-000010404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010406 | ILP-041-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010414 | ILP-041-000010414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010417 | ILP-041-000010436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010438 | ILP-041-000010443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010445 | ILP-041-000010454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010456 | ILP-041-000010458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010460 | ILP-041-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010487 | ILP-041-000010551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010553 | ILP-041-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010631 | ILP-041-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010644 | ILP-041-000010644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010646 | ILP-041-000010646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010648 | ILP-041-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010670 | ILP-041-000010670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010672 | ILP-041-000010763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010765 | ILP-041-000010775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010779 | ILP-041-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010847 | ILP-041-000010874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010876 | ILP-041-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010884 | ILP-041-000010940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010942 | ILP-041-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010948 | ILP-041-000010976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010978 | ILP-041-000010984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000010986 | ILP-041-000010998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011000 | ILP-041-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011018 | ILP-041-000011025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011027 | ILP-041-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011063 | ILP-041-000011063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011067 | ILP-041-000011067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011075 | ILP-041-000011089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011099 | ILP-041-000011107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011109 | ILP-041-000011110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011113 | ILP-041-000011115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011117 | ILP-041-000011120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011122 | ILP-041-000011122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011124 | ILP-041-000011195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011201 | ILP-041-000011201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011203 | ILP-041-000011211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011214 | ILP-041-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011227 | ILP-041-000011227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011231 | ILP-041-000011231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011234 | ILP-041-000011235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011239 | ILP-041-000011251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011255 | ILP-041-000011258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011260 | ILP-041-000011265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011267 | ILP-041-000011268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011280 | ILP-041-000011281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011284 | ILP-041-000011287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011289 | ILP-041-000011289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011291 | ILP-041-000011304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011306 | ILP-041-000011317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011319 | ILP-041-000011326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011328 | ILP-041-000011329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011331 | ILP-041-000011338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011340 | ILP-041-000011340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011342 | ILP-041-000011344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011346 | ILP-041-000011352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011354 | ILP-041-000011356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011358 | ILP-041-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011364 | ILP-041-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011367 | ILP-041-000011369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011371 | ILP-041-000011373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011375 | ILP-041-000011410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011412 | ILP-041-000011418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011420 | ILP-041-000011434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011436 | ILP-041-000011457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011459 | ILP-041-000011460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011462 | ILP-041-000011464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011466 | ILP-041-000011467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011469 | ILP-041-000011473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011476 | ILP-041-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011479 | ILP-041-000011479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011481 | ILP-041-000011482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011485 | ILP-041-000011492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011494 | ILP-041-000011494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011496 | ILP-041-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011517 | ILP-041-000011545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011548 | ILP-041-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011649 | ILP-041-000011721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011723 | ILP-041-000011750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011755 | ILP-041-000011755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011758 | ILP-041-000011759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011762 | ILP-041-000011804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011806 | ILP-041-000011823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011825 | ILP-041-000011830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011832 | ILP-041-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011838 | ILP-041-000011845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011847 | ILP-041-000011850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011852 | ILP-041-000011862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011864 | ILP-041-000011865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011867 | ILP-041-000011868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011870 | ILP-041-000011879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011881 | ILP-041-000011882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011886 | ILP-041-000011886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011888 | ILP-041-000011937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011939 | ILP-041-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011975 | ILP-041-000011975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011977 | ILP-041-000011978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000011980 | ILP-041-000012054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012056 | ILP-041-000012117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012120 | ILP-041-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012124 | ILP-041-000012124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012127 | ILP-041-000012183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012185 | ILP-041-000012193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012195 | ILP-041-000012196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012198 | ILP-041-000012205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012207 | ILP-041-000012209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012211 | ILP-041-000012218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012220 | ILP-041-000012247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012249 | ILP-041-000012280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012282 | ILP-041-000012287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012289 | ILP-041-000012298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012300 | ILP-041-000012302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012304 | ILP-041-000012313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012317 | ILP-041-000012325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012327 | ILP-041-000012327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012329 | ILP-041-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012341 | ILP-041-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012351 | ILP-041-000012371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012373 | ILP-041-000012383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012385 | ILP-041-000012386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012388 | ILP-041-000012403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012405 | ILP-041-000012405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012407 | ILP-041-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012416 | ILP-041-000012423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012425 | ILP-041-000012428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012433 | ILP-041-000012447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012450 | ILP-041-000012452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012456 | ILP-041-000012461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012463 | ILP-041-000012463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012465 | ILP-041-000012466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012469 | ILP-041-000012494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012496 | ILP-041-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012501 | ILP-041-000012506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012509 | ILP-041-000012523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012525 | ILP-041-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012533 | ILP-041-000012533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012535 | ILP-041-000012537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012539 | ILP-041-000012540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012542 | ILP-041-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012546 | ILP-041-000012546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012548 | ILP-041-000012554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012556 | ILP-041-000012556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012561 | ILP-041-000012562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012565 | ILP-041-000012572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012574 | ILP-041-000012580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012582 | ILP-041-000012591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012593 | ILP-041-000012594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012596 | ILP-041-000012611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012613 | ILP-041-000012641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012643 | ILP-041-000012650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012654 | ILP-041-000012657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012661 | ILP-041-000012693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012695 | ILP-041-000012704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012706 | ILP-041-000012706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012708 | ILP-041-000012719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012722 | ILP-041-000012725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012727 | ILP-041-000012752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012754 | ILP-041-000012754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012756 | ILP-041-000012756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012758 | ILP-041-000012765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012767 | ILP-041-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012770 | ILP-041-000012784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012787 | ILP-041-000012831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012834 | ILP-041-000012838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012840 | ILP-041-000012841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012844 | ILP-041-000012850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012852 | ILP-041-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012863 | ILP-041-000012880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012882 | ILP-041-000012913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012915 | ILP-041-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012992 | ILP-041-000012995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000012997 | ILP-041-000013006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013009 | ILP-041-000013015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013017 | ILP-041-000013024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013028 | ILP-041-000013031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013033 | ILP-041-000013038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013040 | ILP-041-000013040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013042 | ILP-041-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013047 | ILP-041-000013050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013052 | ILP-041-000013060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013063 | ILP-041-000013088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013091 | ILP-041-000013092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013095 | ILP-041-000013106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013108 | ILP-041-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013117 | ILP-041-000013138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013140 | ILP-041-000013147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013149 | ILP-041-000013149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013151 | ILP-041-000013152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013154 | ILP-041-000013155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013157 | ILP-041-000013191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013193 | ILP-041-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013196 | ILP-041-000013229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013231 | ILP-041-000013277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013279 | ILP-041-000013294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013296 | ILP-041-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013301 | ILP-041-000013319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013321 | ILP-041-000013326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013330 | ILP-041-000013345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013347 | ILP-041-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013380 | ILP-041-000013382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013384 | ILP-041-000013387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013390 | ILP-041-000013396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013398 | ILP-041-000013400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013402 | ILP-041-000013422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013424 | ILP-041-000013425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013427 | ILP-041-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013436 | ILP-041-000013462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013464 | ILP-041-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013484 | ILP-041-000013501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013506 | ILP-041-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013513 | ILP-041-000013520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013524 | ILP-041-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013538 | ILP-041-000013544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013546 | ILP-041-000013559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013565 | ILP-041-000013567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013570 | ILP-041-000013586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013588 | ILP-041-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013592 | ILP-041-000013593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013595 | ILP-041-000013596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013598 | ILP-041-000013610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013612 | ILP-041-000013628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013630 | ILP-041-000013630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013632 | ILP-041-000013636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013638 | ILP-041-000013647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013650 | ILP-041-000013650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013652 | ILP-041-000013652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013655 | ILP-041-000013656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013658 | ILP-041-000013658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013660 | ILP-041-000013664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013666 | ILP-041-000013681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013683 | ILP-041-000013710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013712 | ILP-041-000013726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013728 | ILP-041-000013730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013732 | ILP-041-000013755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013758 | ILP-041-000013762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013764 | ILP-041-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013767 | ILP-041-000013778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013780 | ILP-041-000013800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013802 | ILP-041-000013805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013807 | ILP-041-000013818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013820 | ILP-041-000013820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013822 | ILP-041-000013828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013830 | ILP-041-000013843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013845 | ILP-041-000013847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013849 | ILP-041-000013868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013870 | ILP-041-000013870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013873 | ILP-041-000013880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013883 | ILP-041-000013892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013894 | ILP-041-000013894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013898 | ILP-041-000013906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013908 | ILP-041-000013915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013917 | ILP-041-000013931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013933 | ILP-041-000013937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013939 | ILP-041-000013950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013953 | ILP-041-000013953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013955 | ILP-041-000013962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013965 | ILP-041-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013972 | ILP-041-000013973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013976 | ILP-041-000013978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013980 | ILP-041-000013982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013984 | ILP-041-000013984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013987 | ILP-041-000013992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000013994 | ILP-041-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014037 | ILP-041-000014041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014045 | ILP-041-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014051 | ILP-041-000014061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014064 | ILP-041-000014068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014070 | ILP-041-000014070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014072 | ILP-041-000014090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014092 | ILP-041-000014104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014106 | ILP-041-000014106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014108 | ILP-041-000014122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014124 | ILP-041-000014148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014152 | ILP-041-000014152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014156 | ILP-041-000014174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014176 | ILP-041-000014207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014209 | ILP-041-000014216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014218 | ILP-041-000014228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014234 | ILP-041-000014388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014390 | ILP-041-000014390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014392 | ILP-041-000014400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014402 | ILP-041-000014406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014408 | ILP-041-000014438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014442 | ILP-041-000014453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014457 | ILP-041-000014489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014491 | ILP-041-000014492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014495 | ILP-041-000014517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014520 | ILP-041-000014520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014522 | ILP-041-000014523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014525 | ILP-041-000014529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014541 | ILP-041-000014542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014544 | ILP-041-000014544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014546 | ILP-041-000014549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014553 | ILP-041-000014553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014555 | ILP-041-000014559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014561 | ILP-041-000014561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014566 | ILP-041-000014574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014576 | ILP-041-000014576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014582 | ILP-041-000014583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014585 | ILP-041-000014599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014602 | ILP-041-000014604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014606 | ILP-041-000014619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014623 | ILP-041-000014623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014628 | ILP-041-000014628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014630 | ILP-041-000014631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014635 | ILP-041-000014653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014656 | ILP-041-000014657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014659 | ILP-041-000014662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014664 | ILP-041-000014672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014674 | ILP-041-000014687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014689 | ILP-041-000014693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014697 | ILP-041-000014701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014703 | ILP-041-000014709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014712 | ILP-041-000014712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014714 | ILP-041-000014722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014724 | ILP-041-000014733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014735 | ILP-041-000014736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014738 | ILP-041-000014740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014743 | ILP-041-000014743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014751 | ILP-041-000014756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014759 | ILP-041-000014759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014761 | ILP-041-000014811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014813 | ILP-041-000014822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014824 | ILP-041-000014835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014837 | ILP-041-000014837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014839 | ILP-041-000014851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014854 | ILP-041-000014873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014876 | ILP-041-000014876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014880 | ILP-041-000014887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014889 | ILP-041-000014893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014900 | ILP-041-000014982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000014984 | ILP-041-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015049 | ILP-041-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015053 | ILP-041-000015053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015055 | ILP-041-000015083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015086 | ILP-041-000015086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015090 | ILP-041-000015097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015100 | ILP-041-000015107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015109 | ILP-041-000015165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015169 | ILP-041-000015175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015177 | ILP-041-000015179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015181 | ILP-041-000015189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015191 | ILP-041-000015197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015199 | ILP-041-000015202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015204 | ILP-041-000015205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015211 | ILP-041-000015215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015217 | ILP-041-000015221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015223 | ILP-041-000015224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015227 | ILP-041-000015227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015229 | ILP-041-000015243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015246 | ILP-041-000015246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015249 | ILP-041-000015256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015258 | ILP-041-000015260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015262 | ILP-041-000015262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015264 | ILP-041-000015264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015266 | ILP-041-000015270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015272 | ILP-041-000015272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015274 | ILP-041-000015277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015280 | ILP-041-000015282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015284 | ILP-041-000015290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015292 | ILP-041-000015292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015295 | ILP-041-000015295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015297 | ILP-041-000015297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015299 | ILP-041-000015305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015308 | ILP-041-000015308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015310 | ILP-041-000015310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015313 | ILP-041-000015316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015319 | ILP-041-000015327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015329 | ILP-041-000015345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015347 | ILP-041-000015349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015351 | ILP-041-000015353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015355 | ILP-041-000015355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015358 | ILP-041-000015359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015361 | ILP-041-000015365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015367 | ILP-041-000015373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015376 | ILP-041-000015380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015382 | ILP-041-000015387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015391 | ILP-041-000015392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015395 | ILP-041-000015396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015398 | ILP-041-000015405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015407 | ILP-041-000015420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015422 | ILP-041-000015440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015442 | ILP-041-000015444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015447 | ILP-041-000015454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015460 | ILP-041-000015462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015464 | ILP-041-000015465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015468 | ILP-041-000015470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015473 | ILP-041-000015473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015476 | ILP-041-000015477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015480 | ILP-041-000015480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015482 | ILP-041-000015502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015505 | ILP-041-000015511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015513 | ILP-041-000015513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015516 | ILP-041-000015518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015520 | ILP-041-000015520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015522 | ILP-041-000015524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015526 | ILP-041-000015528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015530 | ILP-041-000015532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015538 | ILP-041-000015543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015546 | ILP-041-000015569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015571 | ILP-041-000015571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015573 | ILP-041-000015575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015577 | ILP-041-000015591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015594 | ILP-041-000015596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015598 | ILP-041-000015598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015600 | ILP-041-000015602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015604 | ILP-041-000015604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015606 | ILP-041-000015606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015608 | ILP-041-000015615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015617 | ILP-041-000015619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015621 | ILP-041-000015622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015624 | ILP-041-000015630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015632 | ILP-041-000015635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015637 | ILP-041-000015641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015643 | ILP-041-000015644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015647 | ILP-041-000015649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015651 | ILP-041-000015657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015663 | ILP-041-000015665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015667 | ILP-041-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015671 | ILP-041-000015673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015675 | ILP-041-000015680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015682 | ILP-041-000015686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015688 | ILP-041-000015702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015705 | ILP-041-000015707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015710 | ILP-041-000015711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015716 | ILP-041-000015717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015720 | ILP-041-000015720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015722 | ILP-041-000015722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015724 | ILP-041-000015728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015730 | ILP-041-000015730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015732 | ILP-041-000015733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015735 | ILP-041-000015737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015739 | ILP-041-000015748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015750 | ILP-041-000015755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015757 | ILP-041-000015759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015762 | ILP-041-000015763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015765 | ILP-041-000015767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015769 | ILP-041-000015774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015776 | ILP-041-000015777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015779 | ILP-041-000015779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015782 | ILP-041-000015787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015789 | ILP-041-000015803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015810 | ILP-041-000015810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015812 | ILP-041-000015822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015824 | ILP-041-000015829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015832 | ILP-041-000015833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015835 | ILP-041-000015836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015838 | ILP-041-000015843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015846 | ILP-041-000015846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015848 | ILP-041-000015849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015852 | ILP-041-000015853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015855 | ILP-041-000015863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015866 | ILP-041-000015867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015869 | ILP-041-000015871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015873 | ILP-041-000015873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015875 | ILP-041-000015876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015878 | ILP-041-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015885 | ILP-041-000015890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015893 | ILP-041-000015906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015909 | ILP-041-000015917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015920 | ILP-041-000015920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015922 | ILP-041-000015951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015953 | ILP-041-000015953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015956 | ILP-041-000015956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015958 | ILP-041-000015963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015965 | ILP-041-000015965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015968 | ILP-041-000015977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015980 | ILP-041-000015981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015985 | ILP-041-000015988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015990 | ILP-041-000015993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000015995 | ILP-041-000016003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016005 | ILP-041-000016008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016011 | ILP-041-000016012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016014 | ILP-041-000016014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016016 | ILP-041-000016018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016020 | ILP-041-000016021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016023 | ILP-041-000016028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016030 | ILP-041-000016030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016033 | ILP-041-000016036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016039 | ILP-041-000016039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016041 | ILP-041-000016042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016044 | ILP-041-000016047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016051 | ILP-041-000016052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016055 | ILP-041-000016061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016063 | ILP-041-000016063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016065 | ILP-041-000016070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016072 | ILP-041-000016078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016080 | ILP-041-000016088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016091 | ILP-041-000016101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016103 | ILP-041-000016112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016114 | ILP-041-000016119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016122 | ILP-041-000016130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016132 | ILP-041-000016140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016142 | ILP-041-000016144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016146 | ILP-041-000016148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016150 | ILP-041-000016152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016158 | ILP-041-000016158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016165 | ILP-041-000016167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016169 | ILP-041-000016172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016174 | ILP-041-000016188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016190 | ILP-041-000016197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016199 | ILP-041-000016200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016202 | ILP-041-000016203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016205 | ILP-041-000016205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016207 | ILP-041-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016212 | ILP-041-000016234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016236 | ILP-041-000016253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016255 | ILP-041-000016260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016262 | ILP-041-000016265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016267 | ILP-041-000016268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016271 | ILP-041-000016274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016277 | ILP-041-000016282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016284 | ILP-041-000016294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016296 | ILP-041-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016303 | ILP-041-000016306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016308 | ILP-041-000016312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016317 | ILP-041-000016317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016319 | ILP-041-000016327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016329 | ILP-041-000016330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016332 | ILP-041-000016335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016337 | ILP-041-000016338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016340 | ILP-041-000016340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016342 | ILP-041-000016346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016348 | ILP-041-000016348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016350 | ILP-041-000016351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016353 | ILP-041-000016354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016357 | ILP-041-000016357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016360 | ILP-041-000016363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016368 | ILP-041-000016369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016371 | ILP-041-000016372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016374 | ILP-041-000016376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016378 | ILP-041-000016378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016380 | ILP-041-000016380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016383 | ILP-041-000016392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016394 | ILP-041-000016396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016398 | ILP-041-000016398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016400 | ILP-041-000016400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016402 | ILP-041-000016440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016442 | ILP-041-000016444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016446 | ILP-041-000016449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016451 | ILP-041-000016472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016474 | ILP-041-000016475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016477 | ILP-041-000016480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016482 | ILP-041-000016482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016485 | ILP-041-000016488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016490 | ILP-041-000016506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016508 | ILP-041-000016509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016511 | ILP-041-000016520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016526 | ILP-041-000016532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016534 | ILP-041-000016539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016541 | ILP-041-000016546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016548 | ILP-041-000016551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016553 | ILP-041-000016553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016555 | ILP-041-000016564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016566 | ILP-041-000016570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016572 | ILP-041-000016592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016596 | ILP-041-000016603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016606 | ILP-041-000016606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016609 | ILP-041-000016610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016612 | ILP-041-000016612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016614 | ILP-041-000016643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016645 | ILP-041-000016646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016649 | ILP-041-000016649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016651 | ILP-041-000016668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016670 | ILP-041-000016678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016680 | ILP-041-000016682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016684 | ILP-041-000016684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016686 | ILP-041-000016690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016692 | ILP-041-000016692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016695 | ILP-041-000016696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016699 | ILP-041-000016742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016745 | ILP-041-000016765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016767 | ILP-041-000016799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016801 | ILP-041-000016802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016804 | ILP-041-000016804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016806 | ILP-041-000016806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016808 | ILP-041-000016809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016813 | ILP-041-000016815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016819 | ILP-041-000016821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016824 | ILP-041-000016824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016826 | ILP-041-000016835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016837 | ILP-041-000016837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016839 | ILP-041-000016840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016842 | ILP-041-000016843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016846 | ILP-041-000016846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016848 | ILP-041-000016859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016861 | ILP-041-000016866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016868 | ILP-041-000016868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016870 | ILP-041-000016870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016872 | ILP-041-000016872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016875 | ILP-041-000016875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016879 | ILP-041-000016882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016884 | ILP-041-000016887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016889 | ILP-041-000016892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016894 | ILP-041-000016903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016905 | ILP-041-000016923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016925 | ILP-041-000016926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016928 | ILP-041-000016937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016940 | ILP-041-000016943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016945 | ILP-041-000016947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016951 | ILP-041-000016973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016975 | ILP-041-000016981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016983 | ILP-041-000016989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016992 | ILP-041-000016994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000016996 | ILP-041-000017005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017007 | ILP-041-000017016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017018 | ILP-041-000017019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017021 | ILP-041-000017024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017026 | ILP-041-000017028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017030 | ILP-041-000017031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017033 | ILP-041-000017034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017041 | ILP-041-000017041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017046 | ILP-041-000017048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017051 | ILP-041-000017070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017075 | ILP-041-000017075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017078 | ILP-041-000017090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017097 | ILP-041-000017098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017101 | ILP-041-000017104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017106 | ILP-041-000017121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017123 | ILP-041-000017128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017130 | ILP-041-000017131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017133 | ILP-041-000017133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017136 | ILP-041-000017136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017141 | ILP-041-000017151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017154 | ILP-041-000017166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017168 | ILP-041-000017189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017191 | ILP-041-000017196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017198 | ILP-041-000017203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017205 | ILP-041-000017208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017210 | ILP-041-000017215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017218 | ILP-041-000017218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017221 | ILP-041-000017223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017231 | ILP-041-000017231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017233 | ILP-041-000017235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017237 | ILP-041-000017238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017240 | ILP-041-000017240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017242 | ILP-041-000017249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017251 | ILP-041-000017251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017253 | ILP-041-000017254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017258 | ILP-041-000017258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017261 | ILP-041-000017273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017275 | ILP-041-000017279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017281 | ILP-041-000017293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017295 | ILP-041-000017302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017304 | ILP-041-000017305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017307 | ILP-041-000017312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017314 | ILP-041-000017314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017318 | ILP-041-000017333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017335 | ILP-041-000017337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017339 | ILP-041-000017343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017346 | ILP-041-000017366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017368 | ILP-041-000017370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017372 | ILP-041-000017376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017378 | ILP-041-000017378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017380 | ILP-041-000017385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017387 | ILP-041-000017391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017393 | ILP-041-000017428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017431 | ILP-041-000017435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017437 | ILP-041-000017449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017451 | ILP-041-000017459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017461 | ILP-041-000017470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017472 | ILP-041-000017491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017493 | ILP-041-000017493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017495 | ILP-041-000017542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017544 | ILP-041-000017551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017553 | ILP-041-000017583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017585 | ILP-041-000017585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017587 | ILP-041-000017624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017626 | ILP-041-000017636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017638 | ILP-041-000017651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017655 | ILP-041-000017657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017659 | ILP-041-000017664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017668 | ILP-041-000017669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017671 | ILP-041-000017683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017686 | ILP-041-000017687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017690 | ILP-041-000017696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017699 | ILP-041-000017707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017709 | ILP-041-000017711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017719 | ILP-041-000017719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017721 | ILP-041-000017736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017738 | ILP-041-000017740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017742 | ILP-041-000017812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017814 | ILP-041-000017879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017881 | ILP-041-000017922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017924 | ILP-041-000017927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017929 | ILP-041-000017933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017935 | ILP-041-000017937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017939 | ILP-041-000017973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017975 | ILP-041-000017980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000017982 | ILP-041-000017985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017989 | ILP-041-000018000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018004 | ILP-041-000018004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018006 | ILP-041-000018062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018066 | ILP-041-000018066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018068 | ILP-041-000018068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018070 | ILP-041-000018073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018075 | ILP-041-000018076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018078 | ILP-041-000018090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018092 | ILP-041-000018113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018115 | ILP-041-000018116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018119 | ILP-041-000018143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018147 | ILP-041-000018147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018151 | ILP-041-000018152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018155 | ILP-041-000018155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018157 | ILP-041-000018169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018171 | ILP-041-000018180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018182 | ILP-041-000018193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018195 | ILP-041-000018202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018204 | ILP-041-000018208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018210 | ILP-041-000018231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018233 | ILP-041-000018271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018273 | ILP-041-000018293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018296 | ILP-041-000018297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018299 | ILP-041-000018299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018301 | ILP-041-000018303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018305 | ILP-041-000018330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018333 | ILP-041-000018333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018335 | ILP-041-000018345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018349 | ILP-041-000018350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018352 | ILP-041-000018370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018372 | ILP-041-000018387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018390 | ILP-041-000018393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018395 | ILP-041-000018440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018442 | ILP-041-000018469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018471 | ILP-041-000018479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018481 | ILP-041-000018482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018484 | ILP-041-000018506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018508 | ILP-041-000018514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018516 | ILP-041-000018591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018593 | ILP-041-000018608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018610 | ILP-041-000018636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018638 | ILP-041-000018649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018651 | ILP-041-000018661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018663 | ILP-041-000018668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018670 | ILP-041-000018678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018680 | ILP-041-000018692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018694 | ILP-041-000018703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018705 | ILP-041-000018725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018727 | ILP-041-000018731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018734 | ILP-041-000018737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018739 | ILP-041-000018754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018756 | ILP-041-000018756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018759 | ILP-041-000018761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018763 | ILP-041-000018764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018766 | ILP-041-000018767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018769 | ILP-041-000018770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018773 | ILP-041-000018776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018779 | ILP-041-000018779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018782 | ILP-041-000018782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018784 | ILP-041-000018784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018787 | ILP-041-000018787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018791 | ILP-041-000018794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018797 | ILP-041-000018803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018806 | ILP-041-000018806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018809 | ILP-041-000018810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018813 | ILP-041-000018818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018820 | ILP-041-000018916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018918 | ILP-041-000018939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018941 | ILP-041-000018945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018948 | ILP-041-000018955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018957 | ILP-041-000018993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000018996 | ILP-041-000019012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019014 | ILP-041-000019014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019016 | ILP-041-000019022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019024 | ILP-041-000019026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019032 | ILP-041-000019033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019035 | ILP-041-000019035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019037 | ILP-041-000019047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019049 | ILP-041-000019049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019051 | ILP-041-000019051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019053 | ILP-041-000019054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019057 | ILP-041-000019059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019061 | ILP-041-000019075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019077 | ILP-041-000019081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019083 | ILP-041-000019085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019087 | ILP-041-000019095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019097 | ILP-041-000019107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019109 | ILP-041-000019113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019116 | ILP-041-000019117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019119 | ILP-041-000019119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019122 | ILP-041-000019126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019129 | ILP-041-000019147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019150 | ILP-041-000019164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019166 | ILP-041-000019166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019168 | ILP-041-000019170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019174 | ILP-041-000019175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019178 | ILP-041-000019178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019182 | ILP-041-000019184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019186 | ILP-041-000019191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019193 | ILP-041-000019195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019197 | ILP-041-000019200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019202 | ILP-041-000019214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019216 | ILP-041-000019216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019218 | ILP-041-000019218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019220 | ILP-041-000019235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019238 | ILP-041-000019240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019242 | ILP-041-000019242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019246 | ILP-041-000019260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019263 | ILP-041-000019270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019274 | ILP-041-000019274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019276 | ILP-041-000019292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019295 | ILP-041-000019306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019309 | ILP-041-000019348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019350 | ILP-041-000019351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019353 | ILP-041-000019357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019359 | ILP-041-000019369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019375 | ILP-041-000019379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019381 | ILP-041-000019392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019394 | ILP-041-000019427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019429 | ILP-041-000019431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019434 | ILP-041-000019540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019543 | ILP-041-000019545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019548 | ILP-041-000019559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019561 | ILP-041-000019569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019574 | ILP-041-000019583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019585 | ILP-041-000019589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019597 | ILP-041-000019605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019607 | ILP-041-000019614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019616 | ILP-041-000019619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019621 | ILP-041-000019622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019626 | ILP-041-000019664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019667 | ILP-041-000019677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019679 | ILP-041-000019682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019684 | ILP-041-000019697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019700 | ILP-041-000019700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019704 | ILP-041-000019724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019726 | ILP-041-000019741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019743 | ILP-041-000019760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019764 | ILP-041-000019765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019767 | ILP-041-000019767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019770 | ILP-041-000019777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019780 | ILP-041-000019784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019786 | ILP-041-000019794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019796 | ILP-041-000019796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019800 | ILP-041-000019800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019802 | ILP-041-000019810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019812 | ILP-041-000019812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019814 | ILP-041-000019819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019822 | ILP-041-000019824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019827 | ILP-041-000019835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019838 | ILP-041-000019848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019851 | ILP-041-000019882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019885 | ILP-041-000019885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019887 | ILP-041-000019929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019933 | ILP-041-000019989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000019992 | ILP-041-000020003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020005 | ILP-041-000020005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020007 | ILP-041-000020020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020022 | ILP-041-000020039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020041 | ILP-041-000020060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020063 | ILP-041-000020073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020077 | ILP-041-000020088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020091 | ILP-041-000020098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020102 | ILP-041-000020163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020165 | ILP-041-000020165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020167 | ILP-041-000020195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020217 | ILP-041-000020218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020221 | ILP-041-000020230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020233 | ILP-041-000020268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020270 | ILP-041-000020301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020303 | ILP-041-000020320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020323 | ILP-041-000020323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020328 | ILP-041-000020328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020330 | ILP-041-000020330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020332 | ILP-041-000020333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020335 | ILP-041-000020335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020343 | ILP-041-000020354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020357 | ILP-041-000020357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020359 | ILP-041-000020360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020364 | ILP-041-000020364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020366 | ILP-041-000020370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020372 | ILP-041-000020372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020374 | ILP-041-000020411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020413 | ILP-041-000020429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020433 | ILP-041-000020433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020435 | ILP-041-000020446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020448 | ILP-041-000020448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020450 | ILP-041-000020451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020453 | ILP-041-000020453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020455 | ILP-041-000020455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020457 | ILP-041-000020458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020461 | ILP-041-000020463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020465 | ILP-041-000020465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020467 | ILP-041-000020467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020469 | ILP-041-000020469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020471 | ILP-041-000020471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020474 | ILP-041-000020481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020485 | ILP-041-000020504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020506 | ILP-041-000020539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020548 | ILP-041-000020548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020554 | ILP-041-000020575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020579 | ILP-041-000020580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020582 | ILP-041-000020590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020592 | ILP-041-000020649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020652 | ILP-041-000020657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020659 | ILP-041-000020663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020666 | ILP-041-000020666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020668 | ILP-041-000020699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020703 | ILP-041-000020720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020724 | ILP-041-000020726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020728 | ILP-041-000020729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020737 | ILP-041-000020739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020741 | ILP-041-000020766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020768 | ILP-041-000020799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020801 | ILP-041-000020834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020836 | ILP-041-000020853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020855 | ILP-041-000020885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020887 | ILP-041-000020890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020892 | ILP-041-000020915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020917 | ILP-041-000020925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020928 | ILP-041-000020952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020954 | ILP-041-000020955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020957 | ILP-041-000020957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020964 | ILP-041-000020974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020977 | ILP-041-000020990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020992 | ILP-041-000020992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000020994 | ILP-041-000021012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021014 | ILP-041-000021051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021053 | ILP-041-000021059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021061 | ILP-041-000021150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021154 | ILP-041-000021201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021204 | ILP-041-000021216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021218 | ILP-041-000021231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021236 | ILP-041-000021253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021255 | ILP-041-000021256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021258 | ILP-041-000021344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021348 | ILP-041-000021435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021437 | ILP-041-000021454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021456 | ILP-041-000021486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021488 | ILP-041-000021528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021530 | ILP-041-000021553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021555 | ILP-041-000021569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021571 | ILP-041-000021605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021607 | ILP-041-000021608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021610 | ILP-041-000021610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021612 | ILP-041-000021618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021620 | ILP-041-000021627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021629 | ILP-041-000021631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021633 | ILP-041-000021655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021659 | ILP-041-000021659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021662 | ILP-041-000021665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021680 | ILP-041-000021692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021694 | ILP-041-000021704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021706 | ILP-041-000021710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021712 | ILP-041-000021712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021716 | ILP-041-000021717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021719 | ILP-041-000021720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021722 | ILP-041-000021722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021725 | ILP-041-000021737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021739 | ILP-041-000021774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021776 | ILP-041-000021783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021785 | ILP-041-000021814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021820 | ILP-041-000021823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021825 | ILP-041-000021856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021858 | ILP-041-000021865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021879 | ILP-041-000021902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021905 | ILP-041-000021907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021909 | ILP-041-000021919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021921 | ILP-041-000021932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021935 | ILP-041-000021946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021948 | ILP-041-000021953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021955 | ILP-041-000021958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021960 | ILP-041-000021969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021971 | ILP-041-000021971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021974 | ILP-041-000021974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021977 | ILP-041-000021994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000021998 | ILP-041-000022000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022003 | ILP-041-000022003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022005 | ILP-041-000022010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022012 | ILP-041-000022031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022033 | ILP-041-000022037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022040 | ILP-041-000022092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022094 | ILP-041-000022105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022113 | ILP-041-000022114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022118 | ILP-041-000022122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022124 | ILP-041-000022133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022135 | ILP-041-000022135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022137 | ILP-041-000022137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022140 | ILP-041-000022140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022144 | ILP-041-000022145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022147 | ILP-041-000022152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022155 | ILP-041-000022158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022160 | ILP-041-000022184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022186 | ILP-041-000022190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022192 | ILP-041-000022215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022218 | ILP-041-000022218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022220 | ILP-041-000022231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022233 | ILP-041-000022250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022252 | ILP-041-000022252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022255 | ILP-041-000022256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022259 | ILP-041-000022275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022277 | ILP-041-000022292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022294 | ILP-041-000022307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022309 | ILP-041-000022309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022312 | ILP-041-000022326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022328 | ILP-041-000022328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022330 | ILP-041-000022346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022348 | ILP-041-000022356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022358 | ILP-041-000022380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022383 | ILP-041-000022406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022408 | ILP-041-000022412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022414 | ILP-041-000022418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022421 | ILP-041-000022422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022424 | ILP-041-000022424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022426 | ILP-041-000022426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022429 | ILP-041-000022444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022446 | ILP-041-000022447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022450 | ILP-041-000022458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022461 | ILP-041-000022461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022464 | ILP-041-000022490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022497 | ILP-041-000022522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022524 | ILP-041-000022538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022541 | ILP-041-000022560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022562 | ILP-041-000022563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022565 | ILP-041-000022588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022591 | ILP-041-000022605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022608 | ILP-041-000022627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022629 | ILP-041-000022643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022645 | ILP-041-000022711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022713 | ILP-041-000022713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022720 | ILP-041-000022720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022722 | ILP-041-000022734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022737 | ILP-041-000022757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022759 | ILP-041-000022759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022761 | ILP-041-000022766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022768 | ILP-041-000022797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022800 | ILP-041-000022815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022817 | ILP-041-000022818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022820 | ILP-041-000022822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022824 | ILP-041-000022827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022829 | ILP-041-000022840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022842 | ILP-041-000022847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022849 | ILP-041-000022860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022863 | ILP-041-000022895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022897 | ILP-041-000022899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022902 | ILP-041-000022937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022939 | ILP-041-000022939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022941 | ILP-041-000022941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022943 | ILP-041-000022959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022961 | ILP-041-000022963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022966 | ILP-041-000022966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022976 | ILP-041-000022976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022988 | ILP-041-000022988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000022991 | ILP-041-000023006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023008 | ILP-041-000023014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023017 | ILP-041-000023032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023034 | ILP-041-000023038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023040 | ILP-041-000023046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023048 | ILP-041-000023057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023059 | ILP-041-000023068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023070 | ILP-041-000023070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023072 | ILP-041-000023074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023076 | ILP-041-000023082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023084 | ILP-041-000023087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023089 | ILP-041-000023099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023101 | ILP-041-000023121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023123 | ILP-041-000023126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023129 | ILP-041-000023130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023134 | ILP-041-000023171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023173 | ILP-041-000023173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023175 | ILP-041-000023186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023188 | ILP-041-000023200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023202 | ILP-041-000023214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023216 | ILP-041-000023218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023220 | ILP-041-000023220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023222 | ILP-041-000023222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023224 | ILP-041-000023236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023238 | ILP-041-000023256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023258 | ILP-041-000023270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023272 | ILP-041-000023309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023315 | ILP-041-000023323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023325 | ILP-041-000023331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023333 | ILP-041-000023340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023342 | ILP-041-000023346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023348 | ILP-041-000023361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023365 | ILP-041-000023380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023383 | ILP-041-000023383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023386 | ILP-041-000023407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023409 | ILP-041-000023410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023415 | ILP-041-000023456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023459 | ILP-041-000023477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023479 | ILP-041-000023511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023513 | ILP-041-000023553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023555 | ILP-041-000023559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023561 | ILP-041-000023561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023564 | ILP-041-000023564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023567 | ILP-041-000023596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023602 | ILP-041-000023602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023604 | ILP-041-000023604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023607 | ILP-041-000023611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023613 | ILP-041-000023678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023680 | ILP-041-000023680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023686 | ILP-041-000023690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023695 | ILP-041-000023701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023703 | ILP-041-000023704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023707 | ILP-041-000023711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023713 | ILP-041-000023718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023720 | ILP-041-000023725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023728 | ILP-041-000023733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023736 | ILP-041-000023755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023757 | ILP-041-000023760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023763 | ILP-041-000023768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023770 | ILP-041-000023771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023773 | ILP-041-000023774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023777 | ILP-041-000023778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023784 | ILP-041-000023791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023793 | ILP-041-000023808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023813 | ILP-041-000023823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023825 | ILP-041-000023825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023827 | ILP-041-000023840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023842 | ILP-041-000023845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023847 | ILP-041-000023859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023861 | ILP-041-000023909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023911 | ILP-041-000023912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023916 | ILP-041-000023917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023922 | ILP-041-000023932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023937 | ILP-041-000023968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023971 | ILP-041-000023971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023973 | ILP-041-000023974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023976 | ILP-041-000023986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023989 | ILP-041-000023990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000023992 | ILP-041-000024023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024027 | ILP-041-000024034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024043 | ILP-041-000024070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024072 | ILP-041-000024072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024078 | ILP-041-000024078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024080 | ILP-041-000024081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024083 | ILP-041-000024085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024087 | ILP-041-000024089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024091 | ILP-041-000024092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024094 | ILP-041-000024095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024097 | ILP-041-000024097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024099 | ILP-041-000024107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024109 | ILP-041-000024109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024111 | ILP-041-000024116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024118 | ILP-041-000024124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024127 | ILP-041-000024139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024141 | ILP-041-000024141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024150 | ILP-041-000024150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024152 | ILP-041-000024153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024155 | ILP-041-000024159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024161 | ILP-041-000024162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024164 | ILP-041-000024186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024191 | ILP-041-000024191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024199 | ILP-041-000024199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024207 | ILP-041-000024208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024210 | ILP-041-000024230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024232 | ILP-041-000024247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024249 | ILP-041-000024291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024297 | ILP-041-000024298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024300 | ILP-041-000024301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024303 | ILP-041-000024322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024324 | ILP-041-000024325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024327 | ILP-041-000024328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024330 | ILP-041-000024337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024339 | ILP-041-000024361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024367 | ILP-041-000024393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024397 | ILP-041-000024401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024403 | ILP-041-000024403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024411 | ILP-041-000024414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024416 | ILP-041-000024430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024432 | ILP-041-000024457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024461 | ILP-041-000024463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024465 | ILP-041-000024474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024476 | ILP-041-000024476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024478 | ILP-041-000024479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024481 | ILP-041-000024512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024514 | ILP-041-000024557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024559 | ILP-041-000024569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024572 | ILP-041-000024586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024598 | ILP-041-000024598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024600 | ILP-041-000024600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024605 | ILP-041-000024605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024607 | ILP-041-000024624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024626 | ILP-041-000024627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024631 | ILP-041-000024631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024633 | ILP-041-000024677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024679 | ILP-041-000024683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024685 | ILP-041-000024700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024703 | ILP-041-000024703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024705 | ILP-041-000024707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024710 | ILP-041-000024734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024741 | ILP-041-000024753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024755 | ILP-041-000024762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024766 | ILP-041-000024795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024798 | ILP-041-000024810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024812 | ILP-041-000024852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024854 | ILP-041-000024854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024856 | ILP-041-000024895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024897 | ILP-041-000024912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024917 | ILP-041-000024917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024925 | ILP-041-000024937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024939 | ILP-041-000024941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024964 | ILP-041-000024964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024966 | ILP-041-000024966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024970 | ILP-041-000024973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024986 | ILP-041-000024987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024992 | ILP-041-000024992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000024994 | ILP-041-000025000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025002 | ILP-041-000025002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025004 | ILP-041-000025004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025006 | ILP-041-000025007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025009 | ILP-041-000025016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025018 | ILP-041-000025021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025034 | ILP-041-000025055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025074 | ILP-041-000025081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025084 | ILP-041-000025084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025088 | ILP-041-000025113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025117 | ILP-041-000025118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025120 | ILP-041-000025129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025131 | ILP-041-000025131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025133 | ILP-041-000025133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025135 | ILP-041-000025135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025147 | ILP-041-000025147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025149 | ILP-041-000025149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025151 | ILP-041-000025153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025155 | ILP-041-000025156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025158 | ILP-041-000025158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025160 | ILP-041-000025164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025173 | ILP-041-000025179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025182 | ILP-041-000025198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025200 | ILP-041-000025237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025239 | ILP-041-000025250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025252 | ILP-041-000025267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025272 | ILP-041-000025278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025282 | ILP-041-000025287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025290 | ILP-041-000025293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025296 | ILP-041-000025301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025305 | ILP-041-000025306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025308 | ILP-041-000025320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025322 | ILP-041-000025341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025343 | ILP-041-000025352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025363 | ILP-041-000025365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025379 | ILP-041-000025383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025385 | ILP-041-000025400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025404 | ILP-041-000025432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025434 | ILP-041-000025434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025436 | ILP-041-000025438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025444 | ILP-041-000025444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025446 | ILP-041-000025446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025469 | ILP-041-000025510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025512 | ILP-041-000025527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025529 | ILP-041-000025551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025553 | ILP-041-000025567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025618 | ILP-041-000025618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025620 | ILP-041-000025620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025622 | ILP-041-000025628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025630 | ILP-041-000025632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025634 | ILP-041-000025667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025669 | ILP-041-000025708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025710 | ILP-041-000025731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025733 | ILP-041-000025749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025751 | ILP-041-000025759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025761 | ILP-041-000025768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025785 | ILP-041-000025788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025790 | ILP-041-000025790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025792 | ILP-041-000025792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025794 | ILP-041-000025794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025797 | ILP-041-000025797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025802 | ILP-041-000025803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025808 | ILP-041-000025854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025881 | ILP-041-000025907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025909 | ILP-041-000025917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025919 | ILP-041-000025946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025948 | ILP-041-000025949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025951 | ILP-041-000025951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025960 | ILP-041-000025963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025966 | ILP-041-000025983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000025986 | ILP-041-000025986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026007 | ILP-041-000026026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026028 | ILP-041-000026051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026053 | ILP-041-000026057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026069 | ILP-041-000026080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026085 | ILP-041-000026099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026101 | ILP-041-000026101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026103 | ILP-041-000026112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026114 | ILP-041-000026116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026118 | ILP-041-000026118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026127 | ILP-041-000026138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026140 | ILP-041-000026140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026142 | ILP-041-000026150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026152 | ILP-041-000026172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026174 | ILP-041-000026175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026177 | ILP-041-000026186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026188 | ILP-041-000026188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026190 | ILP-041-000026200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026202 | ILP-041-000026215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026217 | ILP-041-000026219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026221 | ILP-041-000026223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026225 | ILP-041-000026225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026227 | ILP-041-000026227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026229 | ILP-041-000026241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026243 | ILP-041-000026248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026251 | ILP-041-000026255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026258 | ILP-041-000026259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026263 | ILP-041-000026269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026274 | ILP-041-000026280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026282 | ILP-041-000026282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026285 | ILP-041-000026296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026298 | ILP-041-000026317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026319 | ILP-041-000026319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026321 | ILP-041-000026349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026351 | ILP-041-000026378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026382 | ILP-041-000026389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026400 | ILP-041-000026457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026459 | ILP-041-000026466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026468 | ILP-041-000026468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026470 | ILP-041-000026470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026472 | ILP-041-000026473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026475 | ILP-041-000026476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026478 | ILP-041-000026494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026496 | ILP-041-000026516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026518 | ILP-041-000026532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026537 | ILP-041-000026537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026558 | ILP-041-000026558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026562 | ILP-041-000026562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026565 | ILP-041-000026575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026577 | ILP-041-000026588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026590 | ILP-041-000026606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026608 | ILP-041-000026646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026649 | ILP-041-000026680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026682 | ILP-041-000026734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026738 | ILP-041-000026745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026747 | ILP-041-000026770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026772 | ILP-041-000026794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026796 | ILP-041-000026814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026816 | ILP-041-000026830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026835 | ILP-041-000026840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026843 | ILP-041-000026843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026845 | ILP-041-000026856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026863 | ILP-041-000026863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026866 | ILP-041-000026866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026872 | ILP-041-000026872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026892 | ILP-041-000026908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026913 | ILP-041-000026921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026925 | ILP-041-000026926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026941 | ILP-041-000026941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026943 | ILP-041-000026943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026956 | ILP-041-000026956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026958 | ILP-041-000026966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026968 | ILP-041-000026974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026978 | ILP-041-000026988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026993 | ILP-041-000026996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000026998 | ILP-041-000027003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027008 | ILP-041-000027009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027011 | ILP-041-000027022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027024 | ILP-041-000027032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027037 | ILP-041-000027050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027053 | ILP-041-000027061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027063 | ILP-041-000027063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027065 | ILP-041-000027070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027076 | ILP-041-000027092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027094 | ILP-041-000027104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027106 | ILP-041-000027110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027112 | ILP-041-000027113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027115 | ILP-041-000027117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027119 | ILP-041-000027119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027122 | ILP-041-000027122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027125 | ILP-041-000027149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027152 | ILP-041-000027164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027166 | ILP-041-000027180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027182 | ILP-041-000027195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027197 | ILP-041-000027208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027210 | ILP-041-000027210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027212 | ILP-041-000027212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027215 | ILP-041-000027228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027230 | ILP-041-000027231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027233 | ILP-041-000027233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027239 | ILP-041-000027255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027257 | ILP-041-000027270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027272 | ILP-041-000027284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027286 | ILP-041-000027286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027288 | ILP-041-000027288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027290 | ILP-041-000027290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027292 | ILP-041-000027294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027328 | ILP-041-000027328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027333 | ILP-041-000027337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027339 | ILP-041-000027352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027354 | ILP-041-000027354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027356 | ILP-041-000027358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027360 | ILP-041-000027367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027369 | ILP-041-000027372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027375 | ILP-041-000027379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027383 | ILP-041-000027406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027410 | ILP-041-000027411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027413 | ILP-041-000027418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027421 | ILP-041-000027425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027427 | ILP-041-000027428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027430 | ILP-041-000027455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027457 | ILP-041-000027461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027464 | ILP-041-000027488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027490 | ILP-041-000027491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027493 | ILP-041-000027493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027495 | ILP-041-000027497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027500 | ILP-041-000027500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027502 | ILP-041-000027506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027508 | ILP-041-000027509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027514 | ILP-041-000027514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027516 | ILP-041-000027555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027558 | ILP-041-000027591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027593 | ILP-041-000027598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027600 | ILP-041-000027637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027639 | ILP-041-000027650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027652 | ILP-041-000027652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027655 | ILP-041-000027671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027673 | ILP-041-000027696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027705 | ILP-041-000027738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027740 | ILP-041-000027746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027749 | ILP-041-000027751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027756 | ILP-041-000027763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027767 | ILP-041-000027772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027774 | ILP-041-000027785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027788 | ILP-041-000027788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027790 | ILP-041-000027794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027796 | ILP-041-000027796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027801 | ILP-041-000027804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027806 | ILP-041-000027806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027809 | ILP-041-000027809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027815 | ILP-041-000027837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027840 | ILP-041-000027843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027845 | ILP-041-000027845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027847 | ILP-041-000027856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027858 | ILP-041-000027864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027866 | ILP-041-000027871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027873 | ILP-041-000027875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027877 | ILP-041-000027877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027901 | ILP-041-000027906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027908 | ILP-041-000027914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027916 | ILP-041-000027916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027920 | ILP-041-000027929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027932 | ILP-041-000027934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027936 | ILP-041-000027937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027939 | ILP-041-000027942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027947 | ILP-041-000027952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027956 | ILP-041-000027956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027960 | ILP-041-000027962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027964 | ILP-041-000027980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027985 | ILP-041-000027996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000027998 | ILP-041-000028017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028020 | ILP-041-000028045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028057 | ILP-041-000028060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028062 | ILP-041-000028066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028068 | ILP-041-000028079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028081 | ILP-041-000028081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028084 | ILP-041-000028087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028089 | ILP-041-000028090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028093 | ILP-041-000028096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028098 | ILP-041-000028099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028101 | ILP-041-000028102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028113 | ILP-041-000028114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028116 | ILP-041-000028118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028121 | ILP-041-000028121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028123 | ILP-041-000028123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028127 | ILP-041-000028127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028131 | ILP-041-000028131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028133 | ILP-041-000028133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028136 | ILP-041-000028136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028142 | ILP-041-000028146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028155 | ILP-041-000028155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028158 | ILP-041-000028159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028164 | ILP-041-000028164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028173 | ILP-041-000028173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028185 | ILP-041-000028185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028187 | ILP-041-000028188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028192 | ILP-041-000028198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028200 | ILP-041-000028203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028205 | ILP-041-000028212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028214 | ILP-041-000028219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028221 | ILP-041-000028227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028230 | ILP-041-000028233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028235 | ILP-041-000028235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028237 | ILP-041-000028237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028240 | ILP-041-000028248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028251 | ILP-041-000028253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028255 | ILP-041-000028264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028266 | ILP-041-000028278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028280 | ILP-041-000028284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028289 | ILP-041-000028289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028295 | ILP-041-000028296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028298 | ILP-041-000028313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028315 | ILP-041-000028324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028328 | ILP-041-000028328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028335 | ILP-041-000028343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028351 | ILP-041-000028351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028353 | ILP-041-000028357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028359 | ILP-041-000028360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028364 | ILP-041-000028365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028397 | ILP-041-000028412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028416 | ILP-041-000028416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028418 | ILP-041-000028418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028422 | ILP-041-000028426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028430 | ILP-041-000028433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028437 | ILP-041-000028444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028446 | ILP-041-000028452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028454 | ILP-041-000028454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028461 | ILP-041-000028463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028465 | ILP-041-000028479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028481 | ILP-041-000028486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028488 | ILP-041-000028492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028496 | ILP-041-000028501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028503 | ILP-041-000028503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028505 | ILP-041-000028525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028527 | ILP-041-000028528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028530 | ILP-041-000028532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028542 | ILP-041-000028567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028570 | ILP-041-000028589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028591 | ILP-041-000028603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028605 | ILP-041-000028614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028617 | ILP-041-000028617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028621 | ILP-041-000028634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028638 | ILP-041-000028638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028640 | ILP-041-000028642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028647 | ILP-041-000028670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028672 | ILP-041-000028699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028704 | ILP-041-000028704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028706 | ILP-041-000028711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028713 | ILP-041-000028751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028756 | ILP-041-000028776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028781 | ILP-041-000028782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028784 | ILP-041-000028817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028819 | ILP-041-000028824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028826 | ILP-041-000028830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028832 | ILP-041-000028832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028850 | ILP-041-000028851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028855 | ILP-041-000028882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028884 | ILP-041-000028919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028922 | ILP-041-000028931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028933 | ILP-041-000028934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028946 | ILP-041-000028946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028949 | ILP-041-000028965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028968 | ILP-041-000028994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028996 | ILP-041-000028996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000028999 | ILP-041-000028999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029001 | ILP-041-000029017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029019 | ILP-041-000029019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029021 | ILP-041-000029024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029027 | ILP-041-000029032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029034 | ILP-041-000029037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029040 | ILP-041-000029060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029062 | ILP-041-000029071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029073 | ILP-041-000029073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029075 | ILP-041-000029075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029077 | ILP-041-000029077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029079 | ILP-041-000029079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029093 | ILP-041-000029093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029095 | ILP-041-000029102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029109 | ILP-041-000029109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029111 | ILP-041-000029140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029142 | ILP-041-000029146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029148 | ILP-041-000029155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029164 | ILP-041-000029180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029182 | ILP-041-000029188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029190 | ILP-041-000029191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029194 | ILP-041-000029194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029198 | ILP-041-000029198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029200 | ILP-041-000029211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029220 | ILP-041-000029229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029231 | ILP-041-000029236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029238 | ILP-041-000029253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029256 | ILP-041-000029263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029265 | ILP-041-000029283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029285 | ILP-041-000029287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029289 | ILP-041-000029330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029332 | ILP-041-000029346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029348 | ILP-041-000029356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029358 | ILP-041-000029373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029375 | ILP-041-000029403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029405 | ILP-041-000029429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029431 | ILP-041-000029440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029442 | ILP-041-000029444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029446 | ILP-041-000029450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029453 | ILP-041-000029457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029459 | ILP-041-000029459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029461 | ILP-041-000029492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029494 | ILP-041-000029495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029497 | ILP-041-000029498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029500 | ILP-041-000029500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029502 | ILP-041-000029534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029536 | ILP-041-000029564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029567 | ILP-041-000029567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029570 | ILP-041-000029580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029593 | ILP-041-000029597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029599 | ILP-041-000029603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029605 | ILP-041-000029611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029613 | ILP-041-000029613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029615 | ILP-041-000029615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029620 | ILP-041-000029648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029650 | ILP-041-000029658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029660 | ILP-041-000029692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029702 | ILP-041-000029705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029711 | ILP-041-000029711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029715 | ILP-041-000029730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029732 | ILP-041-000029733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029735 | ILP-041-000029736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029738 | ILP-041-000029744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029746 | ILP-041-000029753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029755 | ILP-041-000029758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029760 | ILP-041-000029772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029779 | ILP-041-000029779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029781 | ILP-041-000029788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029790 | ILP-041-000029790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029793 | ILP-041-000029876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029879 | ILP-041-000029890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029893 | ILP-041-000029915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029917 | ILP-041-000029920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029923 | ILP-041-000029931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029933 | ILP-041-000029963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029966 | ILP-041-000029967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029970 | ILP-041-000029992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000029994 | ILP-041-000029996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029998 | ILP-041-000030008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030011 | ILP-041-000030011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030013 | ILP-041-000030015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030017 | ILP-041-000030031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030033 | ILP-041-000030062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030064 | ILP-041-000030064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030067 | ILP-041-000030095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030099 | ILP-041-000030114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030116 | ILP-041-000030116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030118 | ILP-041-000030142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030144 | ILP-041-000030169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030171 | ILP-041-000030174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030176 | ILP-041-000030181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030184 | ILP-041-000030198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030200 | ILP-041-000030204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030207 | ILP-041-000030214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030216 | ILP-041-000030230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030232 | ILP-041-000030234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030236 | ILP-041-000030247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030249 | ILP-041-000030255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030257 | ILP-041-000030294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030298 | ILP-041-000030304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030307 | ILP-041-000030310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030312 | ILP-041-000030317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030319 | ILP-041-000030351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030354 | ILP-041-000030360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030362 | ILP-041-000030365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030367 | ILP-041-000030367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030370 | ILP-041-000030374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030377 | ILP-041-000030382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030384 | ILP-041-000030388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030390 | ILP-041-000030390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030392 | ILP-041-000030419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030432 | ILP-041-000030432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030434 | ILP-041-000030445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030447 | ILP-041-000030453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030455 | ILP-041-000030455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030458 | ILP-041-000030486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030489 | ILP-041-000030498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030500 | ILP-041-000030505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030509 | ILP-041-000030521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030523 | ILP-041-000030523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030527 | ILP-041-000030552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030555 | ILP-041-000030562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030566 | ILP-041-000030606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030610 | ILP-041-000030632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030634 | ILP-041-000030642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030644 | ILP-041-000030646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030648 | ILP-041-000030671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030674 | ILP-041-000030676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030678 | ILP-041-000030693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030695 | ILP-041-000030714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030716 | ILP-041-000030760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030762 | ILP-041-000030817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030820 | ILP-041-000030821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030823 | ILP-041-000030823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030825 | ILP-041-000030846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030859 | ILP-041-000030859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030861 | ILP-041-000030861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030863 | ILP-041-000030863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030865 | ILP-041-000030865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030867 | ILP-041-000030868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030870 | ILP-041-000030870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030872 | ILP-041-000030872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030874 | ILP-041-000030874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030877 | ILP-041-000030878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030880 | ILP-041-000030881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030883 | ILP-041-000030888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030890 | ILP-041-000030910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030912 | ILP-041-000030954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030956 | ILP-041-000030956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030961 | ILP-041-000030980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030982 | ILP-041-000030982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000030984 | ILP-041-000031003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031005 | ILP-041-000031017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031020 | ILP-041-000031027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031029 | ILP-041-000031044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031047 | ILP-041-000031047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031049 | ILP-041-000031049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031071 | ILP-041-000031085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031088 | ILP-041-000031117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031119 | ILP-041-000031123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031125 | ILP-041-000031126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031128 | ILP-041-000031129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031131 | ILP-041-000031134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031136 | ILP-041-000031136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031138 | ILP-041-000031147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031149 | ILP-041-000031167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031169 | ILP-041-000031180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031183 | ILP-041-000031187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031189 | ILP-041-000031190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031192 | ILP-041-000031200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031202 | ILP-041-000031202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031204 | ILP-041-000031215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031217 | ILP-041-000031270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031272 | ILP-041-000031296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031298 | ILP-041-000031298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031301 | ILP-041-000031307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031309 | ILP-041-000031309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031311 | ILP-041-000031346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031349 | ILP-041-000031366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031370 | ILP-041-000031370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031372 | ILP-041-000031372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031374 | ILP-041-000031399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031401 | ILP-041-000031403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031405 | ILP-041-000031408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031411 | ILP-041-000031423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031426 | ILP-041-000031470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031472 | ILP-041-000031481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031484 | ILP-041-000031491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031494 | ILP-041-000031504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031507 | ILP-041-000031507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031509 | ILP-041-000031585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031587 | ILP-041-000031587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031589 | ILP-041-000031598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031600 | ILP-041-000031603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031605 | ILP-041-000031655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031658 | ILP-041-000031753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031755 | ILP-041-000031879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031887 | ILP-041-000031893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031895 | ILP-041-000031969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031971 | ILP-041-000031973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000031975 | ILP-041-000032007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032009 | ILP-041-000032027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032029 | ILP-041-000032029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032031 | ILP-041-000032033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032036 | ILP-041-000032048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032050 | ILP-041-000032056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032058 | ILP-041-000032073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032075 | ILP-041-000032093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032095 | ILP-041-000032099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032101 | ILP-041-000032124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032126 | ILP-041-000032156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032158 | ILP-041-000032165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032167 | ILP-041-000032171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032173 | ILP-041-000032228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032230 | ILP-041-000032238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032240 | ILP-041-000032257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032259 | ILP-041-000032266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032269 | ILP-041-000032282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032284 | ILP-041-000032290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032292 | ILP-041-000032324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032326 | ILP-041-000032327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032329 | ILP-041-000032329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032332 | ILP-041-000032363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032365 | ILP-041-000032402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032405 | ILP-041-000032419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032421 | ILP-041-000032439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032441 | ILP-041-000032459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032461 | ILP-041-000032482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032489 | ILP-041-000032510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032512 | ILP-041-000032512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032515 | ILP-041-000032523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032525 | ILP-041-000032525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032528 | ILP-041-000032547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032549 | ILP-041-000032553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032558 | ILP-041-000032576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032578 | ILP-041-000032582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032584 | ILP-041-000032626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032628 | ILP-041-000032656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032661 | ILP-041-000032661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032663 | ILP-041-000032681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032683 | ILP-041-000032700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032704 | ILP-041-000032709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032711 | ILP-041-000032720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032723 | ILP-041-000032744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032746 | ILP-041-000032750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032752 | ILP-041-000032757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032759 | ILP-041-000032791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032797 | ILP-041-000032801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032804 | ILP-041-000032804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032806 | ILP-041-000032806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032808 | ILP-041-000032813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032816 | ILP-041-000032816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032818 | ILP-041-000032833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032835 | ILP-041-000032839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032841 | ILP-041-000032842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032844 | ILP-041-000032846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032849 | ILP-041-000032860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032862 | ILP-041-000032866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032874 | ILP-041-000032874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032882 | ILP-041-000032884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032886 | ILP-041-000032890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032896 | ILP-041-000032896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032898 | ILP-041-000032903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032905 | ILP-041-000032915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032918 | ILP-041-000032931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032934 | ILP-041-000032960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032974 | ILP-041-000032980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032982 | ILP-041-000032990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000032993 | ILP-041-000033001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033003 | ILP-041-000033031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033033 | ILP-041-000033050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033057 | ILP-041-000033058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033060 | ILP-041-000033060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033066 | ILP-041-000033131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033133 | ILP-041-000033173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033175 | ILP-041-000033200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033202 | ILP-041-000033221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033224 | ILP-041-000033230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033232 | ILP-041-000033253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033256 | ILP-041-000033268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033280 | ILP-041-000033280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033291 | ILP-041-000033296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033304 | ILP-041-000033323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033328 | ILP-041-000033328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033342 | ILP-041-000033350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033352 | ILP-041-000033367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033369 | ILP-041-000033383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033386 | ILP-041-000033386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033388 | ILP-041-000033392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033394 | ILP-041-000033407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033420 | ILP-041-000033442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033444 | ILP-041-000033483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033490 | ILP-041-000033492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033495 | ILP-041-000033538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033540 | ILP-041-000033551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033553 | ILP-041-000033558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033560 | ILP-041-000033561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033564 | ILP-041-000033576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033578 | ILP-041-000033601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033603 | ILP-041-000033724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033727 | ILP-041-000033729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033732 | ILP-041-000033768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033770 | ILP-041-000033781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033784 | ILP-041-000033803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033805 | ILP-041-000033805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033807 | ILP-041-000033820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033822 | ILP-041-000033855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033857 | ILP-041-000033864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033866 | ILP-041-000033884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033886 | ILP-041-000033887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033889 | ILP-041-000033901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033908 | ILP-041-000033917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033920 | ILP-041-000033921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033923 | ILP-041-000033923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033925 | ILP-041-000033925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033927 | ILP-041-000033927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033929 | ILP-041-000033929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033932 | ILP-041-000033932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033934 | ILP-041-000033934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033936 | ILP-041-000033937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033943 | ILP-041-000033976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033978 | ILP-041-000033990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033992 | ILP-041-000033994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000033996 | ILP-041-000034004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034006 | ILP-041-000034006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034021 | ILP-041-000034024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000034033 | ILP-041-000034033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034036 | ILP-041-000034059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034061 | ILP-041-000034062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034074 | ILP-041-000034084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034086 | ILP-041-000034090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034092 | ILP-041-000034114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034116 | ILP-041-000034177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034179 | ILP-041-000034183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000034185 | ILP-041-000034235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034237 | ILP-041-000034249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034281 | ILP-041-000034334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034336 | ILP-041-000034336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034338 | ILP-041-000034344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034346 | ILP-041-000034348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034350 | ILP-041-000034459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034469 | ILP-041-000034530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000034532 | ILP-041-000034532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034534 | ILP-041-000034535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034537 | ILP-041-000034537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034566 | ILP-041-000034660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 041 | ILP-041-000034662 | ILP-041-000034666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000001 | ILP-042-000000002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000006 | ILP-042-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000012 | ILP-042-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000015 | ILP-042-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000027 | ILP-042-000000038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000040 | ILP-042-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000047 | ILP-042-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000058 | ILP-042-000000058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000065 | ILP-042-000000065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000067 | ILP-042-000000068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000071 | ILP-042-000000075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000077 | ILP-042-000000087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000090 | ILP-042-000000098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000101 | ILP-042-000000105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000109 | ILP-042-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000113 | ILP-042-000000121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000123 | ILP-042-000000123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000125 | ILP-042-000000126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000128 | ILP-042-000000138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000142 | ILP-042-000000144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000146 | ILP-042-000000153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000158 | ILP-042-000000158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000160 | ILP-042-000000160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000162 | ILP-042-000000165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000167 | ILP-042-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000171 | ILP-042-000000174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000176 | ILP-042-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000178 | ILP-042-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000183 | ILP-042-000000201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000203 | ILP-042-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000205 | ILP-042-000000207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000209 | ILP-042-000000221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000224 | ILP-042-000000228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000231 | ILP-042-000000232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000234 | ILP-042-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000236 | ILP-042-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000239 | ILP-042-000000244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000246 | ILP-042-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000256 | ILP-042-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000268 | ILP-042-000000273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000276 | ILP-042-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000289 | ILP-042-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000298 | ILP-042-000000350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000352 | ILP-042-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000358 | ILP-042-000000372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000374 | ILP-042-000000449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000451 | ILP-042-000000513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000516 | ILP-042-000000516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000518 | ILP-042-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000520 | ILP-042-000000521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000523 | ILP-042-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000529 | ILP-042-000000533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000535 | ILP-042-000000541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000543 | ILP-042-000000544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000547 | ILP-042-000000560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000563 | ILP-042-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000570 | ILP-042-000000591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000593 | ILP-042-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000627 | ILP-042-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000643 | ILP-042-000000646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000648 | ILP-042-000000652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000654 | ILP-042-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000708 | ILP-042-000000708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000710 | ILP-042-000000717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000720 | ILP-042-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000724 | ILP-042-000000734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000736 | ILP-042-000000738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000740 | ILP-042-000000746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000750 | ILP-042-000000752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000754 | ILP-042-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000793 | ILP-042-000000796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000799 | ILP-042-000000803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000805 | ILP-042-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000823 | ILP-042-000000856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000858 | ILP-042-000000858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000860 | ILP-042-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000876 | ILP-042-000000897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000899 | ILP-042-000000908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000910 | ILP-042-000000914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000916 | ILP-042-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000923 | ILP-042-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000934 | ILP-042-000000934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000940 | ILP-042-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000942 | ILP-042-000000943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000945 | ILP-042-000000946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000948 | ILP-042-000000950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000952 | ILP-042-000000956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000958 | ILP-042-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000960 | ILP-042-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000963 | ILP-042-000000964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000966 | ILP-042-000000988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000990 | ILP-042-000000995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000000998 | ILP-042-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001017 | ILP-042-000001021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001025 | ILP-042-000001037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001040 | ILP-042-000001046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001048 | ILP-042-000001057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001059 | ILP-042-000001059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001061 | ILP-042-000001104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001106 | ILP-042-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001110 | ILP-042-000001114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001116 | ILP-042-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001134 | ILP-042-000001157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001171 | ILP-042-000001174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001181 | ILP-042-000001184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001187 | ILP-042-000001190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001195 | ILP-042-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001203 | ILP-042-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001214 | ILP-042-000001223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001225 | ILP-042-000001230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001232 | ILP-042-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001244 | ILP-042-000001249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001251 | ILP-042-000001255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001257 | ILP-042-000001261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001271 | ILP-042-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001286 | ILP-042-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001301 | ILP-042-000001306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001308 | ILP-042-000001313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001315 | ILP-042-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001320 | ILP-042-000001320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001324 | ILP-042-000001327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001330 | ILP-042-000001332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001334 | ILP-042-000001336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001338 | ILP-042-000001349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001351 | ILP-042-000001352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001356 | ILP-042-000001373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001375 | ILP-042-000001385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001388 | ILP-042-000001389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001394 | ILP-042-000001396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001398 | ILP-042-000001405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001408 | ILP-042-000001419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001423 | ILP-042-000001424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001427 | ILP-042-000001427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001432 | ILP-042-000001440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001442 | ILP-042-000001448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001451 | ILP-042-000001451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001453 | ILP-042-000001477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001479 | ILP-042-000001492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001495 | ILP-042-000001502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001504 | ILP-042-000001527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001530 | ILP-042-000001552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001555 | ILP-042-000001578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001583 | ILP-042-000001590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001597 | ILP-042-000001597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001599 | ILP-042-000001608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001612 | ILP-042-000001624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001626 | ILP-042-000001636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001638 | ILP-042-000001638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001640 | ILP-042-000001641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001644 | ILP-042-000001650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001652 | ILP-042-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001659 | ILP-042-000001661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001664 | ILP-042-000001678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001680 | ILP-042-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001683 | ILP-042-000001688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001690 | ILP-042-000001695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001697 | ILP-042-000001697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001699 | ILP-042-000001713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001715 | ILP-042-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001729 | ILP-042-000001731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001733 | ILP-042-000001740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001742 | ILP-042-000001742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001745 | ILP-042-000001745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001747 | ILP-042-000001750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001752 | ILP-042-000001761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001763 | ILP-042-000001765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001767 | ILP-042-000001767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001769 | ILP-042-000001770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001772 | ILP-042-000001779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001781 | ILP-042-000001784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001786 | ILP-042-000001787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001789 | ILP-042-000001792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001794 | ILP-042-000001794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001796 | ILP-042-000001797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001799 | ILP-042-000001860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001862 | ILP-042-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001868 | ILP-042-000001870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001872 | ILP-042-000001886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001889 | ILP-042-000001891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001893 | ILP-042-000001904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001907 | ILP-042-000001908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001911 | ILP-042-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001917 | ILP-042-000001931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001933 | ILP-042-000001942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001945 | ILP-042-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001947 | ILP-042-000001956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001958 | ILP-042-000001966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001970 | ILP-042-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001977 | ILP-042-000001986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001988 | ILP-042-000001988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001990 | ILP-042-000001991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000001993 | ILP-042-000002002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002005 | ILP-042-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002013 | ILP-042-000002013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002015 | ILP-042-000002019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002021 | ILP-042-000002027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002029 | ILP-042-000002032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002034 | ILP-042-000002034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002038 | ILP-042-000002038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002040 | ILP-042-000002042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002046 | ILP-042-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002049 | ILP-042-000002050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002055 | ILP-042-000002056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002060 | ILP-042-000002073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002075 | ILP-042-000002076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002078 | ILP-042-000002078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002080 | ILP-042-000002080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002082 | ILP-042-000002085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002087 | ILP-042-000002091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002093 | ILP-042-000002111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002113 | ILP-042-000002115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002120 | ILP-042-000002122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002124 | ILP-042-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002128 | ILP-042-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002134 | ILP-042-000002138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002140 | ILP-042-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002162 | ILP-042-000002163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002165 | ILP-042-000002170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002172 | ILP-042-000002202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002204 | ILP-042-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002208 | ILP-042-000002208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002210 | ILP-042-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002215 | ILP-042-000002241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002243 | ILP-042-000002243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002246 | ILP-042-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002252 | ILP-042-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002271 | ILP-042-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002276 | ILP-042-000002276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002278 | ILP-042-000002279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002281 | ILP-042-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002286 | ILP-042-000002303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002305 | ILP-042-000002309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002311 | ILP-042-000002336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002338 | ILP-042-000002343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002345 | ILP-042-000002353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002356 | ILP-042-000002356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002359 | ILP-042-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002362 | ILP-042-000002381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002383 | ILP-042-000002383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002385 | ILP-042-000002385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002388 | ILP-042-000002393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002395 | ILP-042-000002403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002405 | ILP-042-000002419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002422 | ILP-042-000002425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002427 | ILP-042-000002428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002430 | ILP-042-000002432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002434 | ILP-042-000002442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002444 | ILP-042-000002460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002462 | ILP-042-000002463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002465 | ILP-042-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002477 | ILP-042-000002497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002499 | ILP-042-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002502 | ILP-042-000002502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002504 | ILP-042-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002506 | ILP-042-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002509 | ILP-042-000002511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002513 | ILP-042-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002515 | ILP-042-000002521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002523 | ILP-042-000002523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002526 | ILP-042-000002530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002532 | ILP-042-000002535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002538 | ILP-042-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002567 | ILP-042-000002570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002572 | ILP-042-000002581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002583 | ILP-042-000002592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002594 | ILP-042-000002597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002599 | ILP-042-000002611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002613 | ILP-042-000002639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002641 | ILP-042-000002646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002648 | ILP-042-000002650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002653 | ILP-042-000002669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002671 | ILP-042-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002674 | ILP-042-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002687 | ILP-042-000002690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002692 | ILP-042-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002696 | ILP-042-000002700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002702 | ILP-042-000002703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002705 | ILP-042-000002712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002714 | ILP-042-000002714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002716 | ILP-042-000002716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002718 | ILP-042-000002719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002721 | ILP-042-000002721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002723 | ILP-042-000002725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002727 | ILP-042-000002730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002732 | ILP-042-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002737 | ILP-042-000002748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002751 | ILP-042-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002760 | ILP-042-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002771 | ILP-042-000002774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002776 | ILP-042-000002781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002784 | ILP-042-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002797 | ILP-042-000002799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002802 | ILP-042-000002834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002837 | ILP-042-000002858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002860 | ILP-042-000002865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002872 | ILP-042-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002882 | ILP-042-000002884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002886 | ILP-042-000002887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002889 | ILP-042-000002909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002911 | ILP-042-000002914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002917 | ILP-042-000002921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002923 | ILP-042-000002924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002932 | ILP-042-000002934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002936 | ILP-042-000002937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002941 | ILP-042-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002944 | ILP-042-000002959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002963 | ILP-042-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002966 | ILP-042-000002970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002972 | ILP-042-000002976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002978 | ILP-042-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002981 | ILP-042-000002983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002985 | ILP-042-000002991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002993 | ILP-042-000002993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000002995 | ILP-042-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003004 | ILP-042-000003008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003010 | ILP-042-000003014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003016 | ILP-042-000003017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003019 | ILP-042-000003036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003038 | ILP-042-000003038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003040 | ILP-042-000003041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003043 | ILP-042-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003048 | ILP-042-000003052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003054 | ILP-042-000003055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003057 | ILP-042-000003060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003063 | ILP-042-000003069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003071 | ILP-042-000003072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003074 | ILP-042-000003097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003099 | ILP-042-000003099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003101 | ILP-042-000003107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003110 | ILP-042-000003140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003144 | ILP-042-000003144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003147 | ILP-042-000003147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003150 | ILP-042-000003150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003153 | ILP-042-000003154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003156 | ILP-042-000003165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003167 | ILP-042-000003171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003174 | ILP-042-000003174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003178 | ILP-042-000003179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003181 | ILP-042-000003182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003189 | ILP-042-000003189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003196 | ILP-042-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003205 | ILP-042-000003209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003211 | ILP-042-000003212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003215 | ILP-042-000003235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003237 | ILP-042-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003242 | ILP-042-000003243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003248 | ILP-042-000003248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003250 | ILP-042-000003256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003258 | ILP-042-000003261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003263 | ILP-042-000003264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003267 | ILP-042-000003267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003270 | ILP-042-000003270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003273 | ILP-042-000003276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003278 | ILP-042-000003278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003280 | ILP-042-000003283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003285 | ILP-042-000003287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003289 | ILP-042-000003290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003293 | ILP-042-000003293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003297 | ILP-042-000003299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003301 | ILP-042-000003302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003309 | ILP-042-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003312 | ILP-042-000003315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003318 | ILP-042-000003318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003320 | ILP-042-000003322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003327 | ILP-042-000003327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003330 | ILP-042-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003333 | ILP-042-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003353 | ILP-042-000003356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003360 | ILP-042-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003367 | ILP-042-000003404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003406 | ILP-042-000003406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003408 | ILP-042-000003414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003416 | ILP-042-000003419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003421 | ILP-042-000003423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003425 | ILP-042-000003430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003445 | ILP-042-000003445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003448 | ILP-042-000003449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003452 | ILP-042-000003460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003462 | ILP-042-000003465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003468 | ILP-042-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003477 | ILP-042-000003477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003479 | ILP-042-000003479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003481 | ILP-042-000003484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003486 | ILP-042-000003488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003493 | ILP-042-000003493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003496 | ILP-042-000003496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003501 | ILP-042-000003502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003504 | ILP-042-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003510 | ILP-042-000003513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003515 | ILP-042-000003515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003517 | ILP-042-000003517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003519 | ILP-042-000003521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003523 | ILP-042-000003524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003526 | ILP-042-000003528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003537 | ILP-042-000003546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003548 | ILP-042-000003558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003560 | ILP-042-000003560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003562 | ILP-042-000003581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003583 | ILP-042-000003583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003585 | ILP-042-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003592 | ILP-042-000003595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003598 | ILP-042-000003603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003605 | ILP-042-000003610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003613 | ILP-042-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003624 | ILP-042-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003645 | ILP-042-000003671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003673 | ILP-042-000003674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003676 | ILP-042-000003684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003686 | ILP-042-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003688 | ILP-042-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003697 | ILP-042-000003697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003701 | ILP-042-000003717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003719 | ILP-042-000003724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003726 | ILP-042-000003734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003736 | ILP-042-000003763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003769 | ILP-042-000003769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003772 | ILP-042-000003774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003776 | ILP-042-000003779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003781 | ILP-042-000003782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003784 | ILP-042-000003788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003790 | ILP-042-000003802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003804 | ILP-042-000003807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003811 | ILP-042-000003811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003814 | ILP-042-000003816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003819 | ILP-042-000003819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003821 | ILP-042-000003826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003828 | ILP-042-000003850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003852 | ILP-042-000003853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003860 | ILP-042-000003860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003862 | ILP-042-000003862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003867 | ILP-042-000003868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003870 | ILP-042-000003871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003873 | ILP-042-000003882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003885 | ILP-042-000003885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003887 | ILP-042-000003887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003889 | ILP-042-000003911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003914 | ILP-042-000003931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003933 | ILP-042-000003936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003938 | ILP-042-000003947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003953 | ILP-042-000003959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003961 | ILP-042-000003968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003971 | ILP-042-000003985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003987 | ILP-042-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003989 | ILP-042-000003990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003995 | ILP-042-000003995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000003999 | ILP-042-000004001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004003 | ILP-042-000004003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004005 | ILP-042-000004005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004007 | ILP-042-000004008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004010 | ILP-042-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004018 | ILP-042-000004039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004042 | ILP-042-000004043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004045 | ILP-042-000004047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004056 | ILP-042-000004058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004061 | ILP-042-000004089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004091 | ILP-042-000004092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004094 | ILP-042-000004098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004100 | ILP-042-000004100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004102 | ILP-042-000004106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004108 | ILP-042-000004108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004110 | ILP-042-000004110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004112 | ILP-042-000004113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004117 | ILP-042-000004117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004119 | ILP-042-000004119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004123 | ILP-042-000004123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004126 | ILP-042-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004132 | ILP-042-000004133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004135 | ILP-042-000004135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004137 | ILP-042-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004139 | ILP-042-000004141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004145 | ILP-042-000004158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004160 | ILP-042-000004162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004166 | ILP-042-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004170 | ILP-042-000004170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004173 | ILP-042-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004182 | ILP-042-000004193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004195 | ILP-042-000004197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004199 | ILP-042-000004204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004206 | ILP-042-000004206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004209 | ILP-042-000004209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004213 | ILP-042-000004250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004252 | ILP-042-000004255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004257 | ILP-042-000004282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004284 | ILP-042-000004284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004286 | ILP-042-000004293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004295 | ILP-042-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004307 | ILP-042-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004312 | ILP-042-000004312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004315 | ILP-042-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004329 | ILP-042-000004329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004334 | ILP-042-000004340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004342 | ILP-042-000004345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004349 | ILP-042-000004352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004355 | ILP-042-000004355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004358 | ILP-042-000004362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004364 | ILP-042-000004369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004371 | ILP-042-000004384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004386 | ILP-042-000004386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004391 | ILP-042-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004393 | ILP-042-000004393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004395 | ILP-042-000004396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004398 | ILP-042-000004398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004400 | ILP-042-000004410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004413 | ILP-042-000004424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004426 | ILP-042-000004428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004430 | ILP-042-000004436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004438 | ILP-042-000004440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004442 | ILP-042-000004453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004457 | ILP-042-000004464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004466 | ILP-042-000004478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004480 | ILP-042-000004482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004485 | ILP-042-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004487 | ILP-042-000004499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004501 | ILP-042-000004505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004507 | ILP-042-000004509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004511 | ILP-042-000004512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004514 | ILP-042-000004516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004518 | ILP-042-000004540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004543 | ILP-042-000004546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004548 | ILP-042-000004548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004551 | ILP-042-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004554 | ILP-042-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004556 | ILP-042-000004570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004575 | ILP-042-000004577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004580 | ILP-042-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004586 | ILP-042-000004587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004590 | ILP-042-000004590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004593 | ILP-042-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004596 | ILP-042-000004596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004598 | ILP-042-000004603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004607 | ILP-042-000004608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004611 | ILP-042-000004612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004617 | ILP-042-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004622 | ILP-042-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004624 | ILP-042-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004628 | ILP-042-000004629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004631 | ILP-042-000004636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004638 | ILP-042-000004639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004641 | ILP-042-000004641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004645 | ILP-042-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004652 | ILP-042-000004653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004655 | ILP-042-000004655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004657 | ILP-042-000004659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004661 | ILP-042-000004661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004663 | ILP-042-000004665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004667 | ILP-042-000004667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004670 | ILP-042-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004683 | ILP-042-000004703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004705 | ILP-042-000004710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004713 | ILP-042-000004721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004723 | ILP-042-000004730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004732 | ILP-042-000004734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004736 | ILP-042-000004737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004741 | ILP-042-000004746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004748 | ILP-042-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004754 | ILP-042-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004759 | ILP-042-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004767 | ILP-042-000004767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004769 | ILP-042-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004775 | ILP-042-000004788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004790 | ILP-042-000004799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004801 | ILP-042-000004803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004806 | ILP-042-000004806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004808 | ILP-042-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004820 | ILP-042-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004839 | ILP-042-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004843 | ILP-042-000004843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004845 | ILP-042-000004848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004851 | ILP-042-000004873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004875 | ILP-042-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004878 | ILP-042-000004882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004885 | ILP-042-000004901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004903 | ILP-042-000004903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004906 | ILP-042-000004908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004912 | ILP-042-000004922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004924 | ILP-042-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004934 | ILP-042-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004940 | ILP-042-000004941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004944 | ILP-042-000004954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004956 | ILP-042-000004958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004960 | ILP-042-000004966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004968 | ILP-042-000004970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004972 | ILP-042-000004983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004985 | ILP-042-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004991 | ILP-042-000004994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004996 | ILP-042-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000004999 | ILP-042-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005008 | ILP-042-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005016 | ILP-042-000005021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005023 | ILP-042-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005031 | ILP-042-000005034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005037 | ILP-042-000005037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005040 | ILP-042-000005042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005046 | ILP-042-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005051 | ILP-042-000005056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005060 | ILP-042-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005064 | ILP-042-000005068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005070 | ILP-042-000005083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005085 | ILP-042-000005085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005088 | ILP-042-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005097 | ILP-042-000005103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005105 | ILP-042-000005111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005113 | ILP-042-000005113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005115 | ILP-042-000005137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005139 | ILP-042-000005142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005145 | ILP-042-000005148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005150 | ILP-042-000005188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005190 | ILP-042-000005190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005194 | ILP-042-000005194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005196 | ILP-042-000005196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005198 | ILP-042-000005200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005202 | ILP-042-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005210 | ILP-042-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005226 | ILP-042-000005232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005234 | ILP-042-000005234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005236 | ILP-042-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005242 | ILP-042-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005247 | ILP-042-000005262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005266 | ILP-042-000005268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005270 | ILP-042-000005270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005272 | ILP-042-000005272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005274 | ILP-042-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005280 | ILP-042-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005284 | ILP-042-000005284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005288 | ILP-042-000005288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005290 | ILP-042-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005294 | ILP-042-000005295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005297 | ILP-042-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005302 | ILP-042-000005303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005305 | ILP-042-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005309 | ILP-042-000005310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005312 | ILP-042-000005316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005318 | ILP-042-000005320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005322 | ILP-042-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005352 | ILP-042-000005354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005363 | ILP-042-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005365 | ILP-042-000005366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005368 | ILP-042-000005369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005371 | ILP-042-000005380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005382 | ILP-042-000005385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005388 | ILP-042-000005390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005392 | ILP-042-000005393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005395 | ILP-042-000005402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005404 | ILP-042-000005406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005409 | ILP-042-000005414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005416 | ILP-042-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005420 | ILP-042-000005432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005434 | ILP-042-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005438 | ILP-042-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005440 | ILP-042-000005441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005444 | ILP-042-000005445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005448 | ILP-042-000005448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005451 | ILP-042-000005451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005454 | ILP-042-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005457 | ILP-042-000005460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005462 | ILP-042-000005463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005465 | ILP-042-000005465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005467 | ILP-042-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005474 | ILP-042-000005474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005476 | ILP-042-000005479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005481 | ILP-042-000005481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005483 | ILP-042-000005483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005485 | ILP-042-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005490 | ILP-042-000005490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005493 | ILP-042-000005493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005496 | ILP-042-000005496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005498 | ILP-042-000005499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005501 | ILP-042-000005501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005503 | ILP-042-000005504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005506 | ILP-042-000005508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005511 | ILP-042-000005511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005513 | ILP-042-000005515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005519 | ILP-042-000005520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005522 | ILP-042-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005526 | ILP-042-000005527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005529 | ILP-042-000005539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005541 | ILP-042-000005544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005546 | ILP-042-000005546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005548 | ILP-042-000005548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005550 | ILP-042-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005563 | ILP-042-000005564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005566 | ILP-042-000005582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005585 | ILP-042-000005585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005587 | ILP-042-000005590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005592 | ILP-042-000005592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005594 | ILP-042-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005597 | ILP-042-000005599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005601 | ILP-042-000005603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005605 | ILP-042-000005607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005609 | ILP-042-000005609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005612 | ILP-042-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005617 | ILP-042-000005620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005623 | ILP-042-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005625 | ILP-042-000005633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005635 | ILP-042-000005636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005638 | ILP-042-000005638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005640 | ILP-042-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005648 | ILP-042-000005651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005653 | ILP-042-000005666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005668 | ILP-042-000005675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005677 | ILP-042-000005679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005681 | ILP-042-000005681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005683 | ILP-042-000005685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005688 | ILP-042-000005689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005691 | ILP-042-000005694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005696 | ILP-042-000005699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005701 | ILP-042-000005701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005704 | ILP-042-000005711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005713 | ILP-042-000005714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005718 | ILP-042-000005718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005721 | ILP-042-000005722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005726 | ILP-042-000005728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005730 | ILP-042-000005736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005741 | ILP-042-000005741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005743 | ILP-042-000005743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005745 | ILP-042-000005745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005748 | ILP-042-000005750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005753 | ILP-042-000005755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005759 | ILP-042-000005760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005771 | ILP-042-000005775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005777 | ILP-042-000005777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005779 | ILP-042-000005785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005787 | ILP-042-000005788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005790 | ILP-042-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005796 | ILP-042-000005797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005806 | ILP-042-000005806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005809 | ILP-042-000005815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005836 | ILP-042-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005840 | ILP-042-000005841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005843 | ILP-042-000005844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005860 | ILP-042-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005868 | ILP-042-000005868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005873 | ILP-042-000005873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005876 | ILP-042-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005880 | ILP-042-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005886 | ILP-042-000005890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005892 | ILP-042-000005892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005895 | ILP-042-000005895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005906 | ILP-042-000005906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005908 | ILP-042-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005915 | ILP-042-000005916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005923 | ILP-042-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005949 | ILP-042-000005949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005952 | ILP-042-000005960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005962 | ILP-042-000005980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005982 | ILP-042-000005982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005986 | ILP-042-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005993 | ILP-042-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000005996 | ILP-042-000005999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006001 | ILP-042-000006008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006010 | ILP-042-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006016 | ILP-042-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006023 | ILP-042-000006033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006035 | ILP-042-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006043 | ILP-042-000006043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006045 | ILP-042-000006066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006071 | ILP-042-000006075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006077 | ILP-042-000006078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006080 | ILP-042-000006080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006082 | ILP-042-000006087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006091 | ILP-042-000006094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006096 | ILP-042-000006099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006101 | ILP-042-000006104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006106 | ILP-042-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006115 | ILP-042-000006115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006118 | ILP-042-000006118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006121 | ILP-042-000006121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006125 | ILP-042-000006132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006134 | ILP-042-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006143 | ILP-042-000006143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006147 | ILP-042-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006152 | ILP-042-000006152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006156 | ILP-042-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006171 | ILP-042-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006206 | ILP-042-000006250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006253 | ILP-042-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006263 | ILP-042-000006269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006271 | ILP-042-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006280 | ILP-042-000006292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006294 | ILP-042-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006299 | ILP-042-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006333 | ILP-042-000006347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006353 | ILP-042-000006366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006368 | ILP-042-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006376 | ILP-042-000006405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006407 | ILP-042-000006409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006412 | ILP-042-000006441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006444 | ILP-042-000006452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006455 | ILP-042-000006473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006475 | ILP-042-000006483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006488 | ILP-042-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006500 | ILP-042-000006502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006504 | ILP-042-000006513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006515 | ILP-042-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006517 | ILP-042-000006542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006548 | ILP-042-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006558 | ILP-042-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006568 | ILP-042-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006573 | ILP-042-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006576 | ILP-042-000006579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006581 | ILP-042-000006587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006589 | ILP-042-000006597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006599 | ILP-042-000006599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006601 | ILP-042-000006601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006608 | ILP-042-000006626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006628 | ILP-042-000006629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006636 | ILP-042-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006640 | ILP-042-000006650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006652 | ILP-042-000006658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006662 | ILP-042-000006662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006664 | ILP-042-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006673 | ILP-042-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006675 | ILP-042-000006681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006683 | ILP-042-000006684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006687 | ILP-042-000006687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006689 | ILP-042-000006692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006694 | ILP-042-000006697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006699 | ILP-042-000006700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006711 | ILP-042-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006713 | ILP-042-000006732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006737 | ILP-042-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006742 | ILP-042-000006742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006745 | ILP-042-000006745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006747 | ILP-042-000006747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006749 | ILP-042-000006749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006751 | ILP-042-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006753 | ILP-042-000006753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006757 | ILP-042-000006757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006760 | ILP-042-000006774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006776 | ILP-042-000006779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006781 | ILP-042-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006801 | ILP-042-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006803 | ILP-042-000006815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006817 | ILP-042-000006818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006820 | ILP-042-000006823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006825 | ILP-042-000006838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006845 | ILP-042-000006853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006855 | ILP-042-000006856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006858 | ILP-042-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006879 | ILP-042-000006882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006884 | ILP-042-000006907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006910 | ILP-042-000006910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006919 | ILP-042-000006919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006931 | ILP-042-000006938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006940 | ILP-042-000006941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006943 | ILP-042-000006944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000006946 | ILP-042-000007029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007031 | ILP-042-000007031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007033 | ILP-042-000007035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007037 | ILP-042-000007043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007045 | ILP-042-000007047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007051 | ILP-042-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007060 | ILP-042-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007062 | ILP-042-000007079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007081 | ILP-042-000007093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007095 | ILP-042-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007101 | ILP-042-000007103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007105 | ILP-042-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007109 | ILP-042-000007110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007115 | ILP-042-000007116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007121 | ILP-042-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007123 | ILP-042-000007134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007139 | ILP-042-000007168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007172 | ILP-042-000007172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007174 | ILP-042-000007174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007176 | ILP-042-000007176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007180 | ILP-042-000007207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007210 | ILP-042-000007210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007226 | ILP-042-000007239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007241 | ILP-042-000007252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007255 | ILP-042-000007271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007273 | ILP-042-000007273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007276 | ILP-042-000007281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007283 | ILP-042-000007299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007303 | ILP-042-000007303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007305 | ILP-042-000007313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007324 | ILP-042-000007324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007327 | ILP-042-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007340 | ILP-042-000007445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007452 | ILP-042-000007452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007454 | ILP-042-000007455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007457 | ILP-042-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007463 | ILP-042-000007482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007484 | ILP-042-000007489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007492 | ILP-042-000007495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007497 | ILP-042-000007500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007502 | ILP-042-000007505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007507 | ILP-042-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007510 | ILP-042-000007513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007515 | ILP-042-000007515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007517 | ILP-042-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007527 | ILP-042-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007567 | ILP-042-000007571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007573 | ILP-042-000007594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007596 | ILP-042-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007598 | ILP-042-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007630 | ILP-042-000007636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007639 | ILP-042-000007640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007643 | ILP-042-000007647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007650 | ILP-042-000007667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007669 | ILP-042-000007669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007682 | ILP-042-000007682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007688 | ILP-042-000007688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007690 | ILP-042-000007690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007695 | ILP-042-000007695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007699 | ILP-042-000007699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007718 | ILP-042-000007728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007732 | ILP-042-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007738 | ILP-042-000007738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007742 | ILP-042-000007743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007745 | ILP-042-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007751 | ILP-042-000007796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007799 | ILP-042-000007800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007803 | ILP-042-000007804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007817 | ILP-042-000007817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007819 | ILP-042-000007819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007821 | ILP-042-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007840 | ILP-042-000007840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007846 | ILP-042-000007846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007857 | ILP-042-000007857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007859 | ILP-042-000007859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007870 | ILP-042-000007870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007875 | ILP-042-000007896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007898 | ILP-042-000007909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007911 | ILP-042-000007935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007938 | ILP-042-000007939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007941 | ILP-042-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007950 | ILP-042-000007957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007959 | ILP-042-000007979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007982 | ILP-042-000007985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000007987 | ILP-042-000007991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007996 | ILP-042-000008001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008003 | ILP-042-000008006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008008 | ILP-042-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008036 | ILP-042-000008042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008044 | ILP-042-000008047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008050 | ILP-042-000008050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008052 | ILP-042-000008052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008055 | ILP-042-000008055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008072 | ILP-042-000008072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008075 | ILP-042-000008075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008077 | ILP-042-000008077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008082 | ILP-042-000008082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008102 | ILP-042-000008102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008120 | ILP-042-000008120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008124 | ILP-042-000008124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008128 | ILP-042-000008182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008184 | ILP-042-000008184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008186 | ILP-042-000008186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008188 | ILP-042-000008189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008191 | ILP-042-000008249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008252 | ILP-042-000008253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008256 | ILP-042-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008262 | ILP-042-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008267 | ILP-042-000008267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008269 | ILP-042-000008269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008271 | ILP-042-000008272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008274 | ILP-042-000008280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008285 | ILP-042-000008333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008338 | ILP-042-000008339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008345 | ILP-042-000008346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008353 | ILP-042-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008356 | ILP-042-000008357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008359 | ILP-042-000008361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008363 | ILP-042-000008363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008376 | ILP-042-000008382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008384 | ILP-042-000008408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008421 | ILP-042-000008421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008423 | ILP-042-000008428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008430 | ILP-042-000008434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008436 | ILP-042-000008450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008452 | ILP-042-000008469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008472 | ILP-042-000008476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008478 | ILP-042-000008479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008482 | ILP-042-000008485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008488 | ILP-042-000008488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008490 | ILP-042-000008498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008502 | ILP-042-000008506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008508 | ILP-042-000008508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008510 | ILP-042-000008518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008520 | ILP-042-000008521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008524 | ILP-042-000008531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008533 | ILP-042-000008533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008535 | ILP-042-000008540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008542 | ILP-042-000008548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008550 | ILP-042-000008553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008555 | ILP-042-000008559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008561 | ILP-042-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008570 | ILP-042-000008580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008582 | ILP-042-000008585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008587 | ILP-042-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008596 | ILP-042-000008606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008613 | ILP-042-000008613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008617 | ILP-042-000008617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008620 | ILP-042-000008623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008625 | ILP-042-000008627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008629 | ILP-042-000008629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008640 | ILP-042-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008666 | ILP-042-000008666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008668 | ILP-042-000008668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008681 | ILP-042-000008681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008683 | ILP-042-000008683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008686 | ILP-042-000008686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008691 | ILP-042-000008691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008705 | ILP-042-000008736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008738 | ILP-042-000008760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008762 | ILP-042-000008763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008765 | ILP-042-000008767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008769 | ILP-042-000008771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008774 | ILP-042-000008774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008776 | ILP-042-000008780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008782 | ILP-042-000008788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008791 | ILP-042-000008798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008800 | ILP-042-000008800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008802 | ILP-042-000008808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008810 | ILP-042-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008830 | ILP-042-000008836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008839 | ILP-042-000008840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008844 | ILP-042-000008847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008849 | ILP-042-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008861 | ILP-042-000008865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008867 | ILP-042-000008876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008878 | ILP-042-000008878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008881 | ILP-042-000008882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008884 | ILP-042-000008887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008889 | ILP-042-000008889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008891 | ILP-042-000008893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008904 | ILP-042-000008905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008907 | ILP-042-000008907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008909 | ILP-042-000008910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008919 | ILP-042-000008922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008925 | ILP-042-000008937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008939 | ILP-042-000008939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008941 | ILP-042-000008941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008943 | ILP-042-000008964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008967 | ILP-042-000008968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008970 | ILP-042-000008970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008972 | ILP-042-000008972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008976 | ILP-042-000008976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008978 | ILP-042-000008988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008990 | ILP-042-000008991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008993 | ILP-042-000008993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000008995 | ILP-042-000008995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009000 | ILP-042-000009000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009006 | ILP-042-000009006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009008 | ILP-042-000009021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009023 | ILP-042-000009025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009029 | ILP-042-000009029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009031 | ILP-042-000009039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009045 | ILP-042-000009051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009053 | ILP-042-000009067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009069 | ILP-042-000009074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009078 | ILP-042-000009092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009095 | ILP-042-000009101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009103 | ILP-042-000009146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009149 | ILP-042-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009190 | ILP-042-000009191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009198 | ILP-042-000009201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009204 | ILP-042-000009214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009223 | ILP-042-000009266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009268 | ILP-042-000009317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009321 | ILP-042-000009332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009334 | ILP-042-000009364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009369 | ILP-042-000009401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009403 | ILP-042-000009423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009425 | ILP-042-000009474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009476 | ILP-042-000009527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009529 | ILP-042-000009556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009558 | ILP-042-000009561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009563 | ILP-042-000009564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009566 | ILP-042-000009613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009615 | ILP-042-000009650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009652 | ILP-042-000009655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009662 | ILP-042-000009679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009681 | ILP-042-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009710 | ILP-042-000009712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009718 | ILP-042-000009816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009819 | ILP-042-000009831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009833 | ILP-042-000009837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009839 | ILP-042-000009854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009857 | ILP-042-000009868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009872 | ILP-042-000009876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009882 | ILP-042-000009896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009898 | ILP-042-000009911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009913 | ILP-042-000009962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009964 | ILP-042-000009972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000009974 | ILP-042-000010000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010003 | ILP-042-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010021 | ILP-042-000010041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010043 | ILP-042-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010048 | ILP-042-000010048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010050 | ILP-042-000010053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010055 | ILP-042-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010057 | ILP-042-000010064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010066 | ILP-042-000010067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010069 | ILP-042-000010070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010072 | ILP-042-000010110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010112 | ILP-042-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010139 | ILP-042-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010147 | ILP-042-000010176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010178 | ILP-042-000010181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010184 | ILP-042-000010193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010195 | ILP-042-000010196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010198 | ILP-042-000010228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010232 | ILP-042-000010232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010235 | ILP-042-000010245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010247 | ILP-042-000010288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010290 | ILP-042-000010291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010293 | ILP-042-000010337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010342 | ILP-042-000010349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010353 | ILP-042-000010473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010475 | ILP-042-000010479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010484 | ILP-042-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010506 | ILP-042-000010509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010518 | ILP-042-000010519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010523 | ILP-042-000010523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010526 | ILP-042-000010544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010552 | ILP-042-000010600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010602 | ILP-042-000010608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010621 | ILP-042-000010622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010625 | ILP-042-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010646 | ILP-042-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010669 | ILP-042-000010696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010698 | ILP-042-000010718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010722 | ILP-042-000010748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010750 | ILP-042-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010758 | ILP-042-000010758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010760 | ILP-042-000010762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010765 | ILP-042-000010768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010770 | ILP-042-000010773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010778 | ILP-042-000010780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010782 | ILP-042-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010790 | ILP-042-000010798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010800 | ILP-042-000010800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010802 | ILP-042-000010802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010804 | ILP-042-000010819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010828 | ILP-042-000010834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010840 | ILP-042-000010849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010852 | ILP-042-000010855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010861 | ILP-042-000010892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010894 | ILP-042-000010897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010899 | ILP-042-000010922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010924 | ILP-042-000010924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010926 | ILP-042-000010930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010933 | ILP-042-000010934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010937 | ILP-042-000010937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010940 | ILP-042-000010941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010948 | ILP-042-000010962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000010964 | ILP-042-000011017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011038 | ILP-042-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011044 | ILP-042-000011044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011049 | ILP-042-000011049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011052 | ILP-042-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011058 | ILP-042-000011062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011065 | ILP-042-000011082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011085 | ILP-042-000011087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011095 | ILP-042-000011099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011102 | ILP-042-000011102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011104 | ILP-042-000011105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011107 | ILP-042-000011110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011112 | ILP-042-000011125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011128 | ILP-042-000011130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011132 | ILP-042-000011150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011154 | ILP-042-000011160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011162 | ILP-042-000011162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011165 | ILP-042-000011203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011206 | ILP-042-000011209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011211 | ILP-042-000011215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011217 | ILP-042-000011247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011250 | ILP-042-000011269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011271 | ILP-042-000011295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011297 | ILP-042-000011297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011301 | ILP-042-000011308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011313 | ILP-042-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011324 | ILP-042-000011327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011329 | ILP-042-000011329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011335 | ILP-042-000011335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011337 | ILP-042-000011338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011344 | ILP-042-000011348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011350 | ILP-042-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011352 | ILP-042-000011352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011354 | ILP-042-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011356 | ILP-042-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011359 | ILP-042-000011359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011361 | ILP-042-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011363 | ILP-042-000011363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011366 | ILP-042-000011368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011370 | ILP-042-000011375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011383 | ILP-042-000011483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011485 | ILP-042-000011487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011489 | ILP-042-000011492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011494 | ILP-042-000011496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011498 | ILP-042-000011514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011516 | ILP-042-000011518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011521 | ILP-042-000011524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011526 | ILP-042-000011548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011550 | ILP-042-000011572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011575 | ILP-042-000011575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011577 | ILP-042-000011597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011599 | ILP-042-000011599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011601 | ILP-042-000011601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011610 | ILP-042-000011618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011625 | ILP-042-000011625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011627 | ILP-042-000011627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011629 | ILP-042-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011631 | ILP-042-000011631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011633 | ILP-042-000011641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011643 | ILP-042-000011643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011647 | ILP-042-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011649 | ILP-042-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011658 | ILP-042-000011658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011666 | ILP-042-000011666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011668 | ILP-042-000011682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011685 | ILP-042-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011692 | ILP-042-000011694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011726 | ILP-042-000011731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011733 | ILP-042-000011743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011745 | ILP-042-000011745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011747 | ILP-042-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011749 | ILP-042-000011749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011751 | ILP-042-000011752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011754 | ILP-042-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011757 | ILP-042-000011777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011782 | ILP-042-000011782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011784 | ILP-042-000011805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011808 | ILP-042-000011845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011847 | ILP-042-000011847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011849 | ILP-042-000011849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011854 | ILP-042-000011855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011866 | ILP-042-000011887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011893 | ILP-042-000011896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011898 | ILP-042-000011913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011916 | ILP-042-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011925 | ILP-042-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011932 | ILP-042-000011939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011941 | ILP-042-000011953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011955 | ILP-042-000011955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011957 | ILP-042-000011958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011965 | ILP-042-000011965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011968 | ILP-042-000011968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011970 | ILP-042-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011977 | ILP-042-000011977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011981 | ILP-042-000011983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011985 | ILP-042-000011990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011992 | ILP-042-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011995 | ILP-042-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000011998 | ILP-042-000011998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012000 | ILP-042-000012000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012002 | ILP-042-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012007 | ILP-042-000012007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012009 | ILP-042-000012010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012012 | ILP-042-000012014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012020 | ILP-042-000012031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012033 | ILP-042-000012033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012035 | ILP-042-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012037 | ILP-042-000012037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012039 | ILP-042-000012039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012041 | ILP-042-000012041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012043 | ILP-042-000012043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012045 | ILP-042-000012045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012047 | ILP-042-000012049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012051 | ILP-042-000012053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012055 | ILP-042-000012055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012058 | ILP-042-000012059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012061 | ILP-042-000012061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012063 | ILP-042-000012063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012065 | ILP-042-000012065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012068 | ILP-042-000012068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012080 | ILP-042-000012100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012102 | ILP-042-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012134 | ILP-042-000012134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012139 | ILP-042-000012139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012142 | ILP-042-000012143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012145 | ILP-042-000012154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012156 | ILP-042-000012164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012167 | ILP-042-000012169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012174 | ILP-042-000012179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012181 | ILP-042-000012181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012183 | ILP-042-000012210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012212 | ILP-042-000012212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012214 | ILP-042-000012232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012237 | ILP-042-000012238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012245 | ILP-042-000012248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012251 | ILP-042-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012256 | ILP-042-000012260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012263 | ILP-042-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012275 | ILP-042-000012278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012280 | ILP-042-000012287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012290 | ILP-042-000012297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012299 | ILP-042-000012299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012302 | ILP-042-000012308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012312 | ILP-042-000012313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012315 | ILP-042-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012317 | ILP-042-000012323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012325 | ILP-042-000012328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012331 | ILP-042-000012332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012339 | ILP-042-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012343 | ILP-042-000012355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012357 | ILP-042-000012365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012373 | ILP-042-000012378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012384 | ILP-042-000012385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012388 | ILP-042-000012388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012391 | ILP-042-000012394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012397 | ILP-042-000012397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012401 | ILP-042-000012403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012406 | ILP-042-000012406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012408 | ILP-042-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012413 | ILP-042-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012416 | ILP-042-000012419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012422 | ILP-042-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012428 | ILP-042-000012442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012444 | ILP-042-000012449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012451 | ILP-042-000012454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012456 | ILP-042-000012456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012458 | ILP-042-000012473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012478 | ILP-042-000012480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012483 | ILP-042-000012483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012485 | ILP-042-000012491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012494 | ILP-042-000012496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012498 | ILP-042-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012504 | ILP-042-000012504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012511 | ILP-042-000012515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012517 | ILP-042-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012527 | ILP-042-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012533 | ILP-042-000012559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012561 | ILP-042-000012567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012570 | ILP-042-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012576 | ILP-042-000012581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012584 | ILP-042-000012585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012587 | ILP-042-000012587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012592 | ILP-042-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012596 | ILP-042-000012597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012601 | ILP-042-000012604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012606 | ILP-042-000012606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012608 | ILP-042-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012614 | ILP-042-000012614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012616 | ILP-042-000012632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012635 | ILP-042-000012653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012657 | ILP-042-000012658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012660 | ILP-042-000012661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012663 | ILP-042-000012663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012666 | ILP-042-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012669 | ILP-042-000012672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012674 | ILP-042-000012679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012687 | ILP-042-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012690 | ILP-042-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012693 | ILP-042-000012693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012705 | ILP-042-000012705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012719 | ILP-042-000012719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012721 | ILP-042-000012721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012726 | ILP-042-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012730 | ILP-042-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012732 | ILP-042-000012735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012737 | ILP-042-000012737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012740 | ILP-042-000012741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012745 | ILP-042-000012802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012804 | ILP-042-000012807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012809 | ILP-042-000012809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012811 | ILP-042-000012812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012815 | ILP-042-000012819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012821 | ILP-042-000012822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012826 | ILP-042-000012827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012829 | ILP-042-000012844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012846 | ILP-042-000012846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012849 | ILP-042-000012849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012852 | ILP-042-000012856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012859 | ILP-042-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012865 | ILP-042-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012867 | ILP-042-000012872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012875 | ILP-042-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012885 | ILP-042-000012885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012890 | ILP-042-000012890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012893 | ILP-042-000012893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012895 | ILP-042-000012895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012897 | ILP-042-000012897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012899 | ILP-042-000012899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012901 | ILP-042-000012901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012903 | ILP-042-000012903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012905 | ILP-042-000012905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012907 | ILP-042-000012907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012910 | ILP-042-000012917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012919 | ILP-042-000012925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012927 | ILP-042-000012927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012930 | ILP-042-000012930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012940 | ILP-042-000012949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012951 | ILP-042-000012953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012956 | ILP-042-000012966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012968 | ILP-042-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012971 | ILP-042-000012988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012990 | ILP-042-000012990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012992 | ILP-042-000012996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000012998 | ILP-042-000013014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013016 | ILP-042-000013069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013071 | ILP-042-000013095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013105 | ILP-042-000013106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013109 | ILP-042-000013110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013112 | ILP-042-000013200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013202 | ILP-042-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013208 | ILP-042-000013227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013229 | ILP-042-000013236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013238 | ILP-042-000013262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013264 | ILP-042-000013280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013282 | ILP-042-000013285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013287 | ILP-042-000013287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013289 | ILP-042-000013289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013291 | ILP-042-000013340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013342 | ILP-042-000013356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013358 | ILP-042-000013368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013370 | ILP-042-000013439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013442 | ILP-042-000013446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013448 | ILP-042-000013449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013458 | ILP-042-000013476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013482 | ILP-042-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013484 | ILP-042-000013490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013492 | ILP-042-000013514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013516 | ILP-042-000013518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013520 | ILP-042-000013521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013524 | ILP-042-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013526 | ILP-042-000013526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013529 | ILP-042-000013529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013533 | ILP-042-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013543 | ILP-042-000013543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013554 | ILP-042-000013579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013588 | ILP-042-000013610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013612 | ILP-042-000013612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013614 | ILP-042-000013615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013617 | ILP-042-000013624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013626 | ILP-042-000013629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013631 | ILP-042-000013638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013641 | ILP-042-000013648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013650 | ILP-042-000013659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013661 | ILP-042-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013675 | ILP-042-000013678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013681 | ILP-042-000013683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013714 | ILP-042-000013734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013737 | ILP-042-000013737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013739 | ILP-042-000013739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013741 | ILP-042-000013742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013747 | ILP-042-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013751 | ILP-042-000013751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013753 | ILP-042-000013757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013759 | ILP-042-000013760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013762 | ILP-042-000013796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013799 | ILP-042-000013808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013810 | ILP-042-000013824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013826 | ILP-042-000013848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013850 | ILP-042-000013851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013854 | ILP-042-000013855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013857 | ILP-042-000013858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013871 | ILP-042-000013875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013877 | ILP-042-000013883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013885 | ILP-042-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013901 | ILP-042-000013923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013925 | ILP-042-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013927 | ILP-042-000013928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013930 | ILP-042-000013933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000013935 | ILP-042-000014018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014023 | ILP-042-000014039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014041 | ILP-042-000014043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014047 | ILP-042-000014068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014071 | ILP-042-000014071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014074 | ILP-042-000014080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014084 | ILP-042-000014091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014093 | ILP-042-000014094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014102 | ILP-042-000014106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014118 | ILP-042-000014244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014246 | ILP-042-000014275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014307 | ILP-042-000014309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014311 | ILP-042-000014313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014318 | ILP-042-000014324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014329 | ILP-042-000014329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014348 | ILP-042-000014388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014396 | ILP-042-000014398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014401 | ILP-042-000014439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014443 | ILP-042-000014457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014460 | ILP-042-000014466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014468 | ILP-042-000014471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014473 | ILP-042-000014473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014475 | ILP-042-000014475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014485 | ILP-042-000014488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014490 | ILP-042-000014490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014495 | ILP-042-000014495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014497 | ILP-042-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014527 | ILP-042-000014530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014541 | ILP-042-000014602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014604 | ILP-042-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014629 | ILP-042-000014664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014666 | ILP-042-000014667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |
| ILP | 042 | ILP-042-000014677 | ILP-042-000014791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Technology; GroupShares Drive |

4/28/2008