UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-124-000000001 | to | ELP-124-000000002 |
| ELP-124-000000004 | to | ELP-124-000000004 |
| ELP-124-000000006 | to | ELP-124-000000007 |
| ELP-124-000000009 | to | ELP-124-000000029 |
| ELP-124-000000033 | to | ELP-124-000000038 |
| ELP-124-000000040 | to | ELP-124-000000053 |
| ELP-124-000000056 | to | ELP-124-000000064 |
| ELP-124-000000066 | to | ELP-124-000000081 |
| ELP-124-000000084 | to | ELP-124-000000091 |
| ELP-124-000000093 | to | ELP-124-000000093 |
| ELP-124-000000095 | to | ELP-124-000000095 |
| ELP-124-000000097 | to | ELP-124-000000121 |
| ELP-124-000000124 | to | ELP-124-000000130 |
| ELP-124-000000132 | to | ELP-124-000000132 |
| ELP-124-000000135 | to | ELP-124-000000136 |
| ELP-124-000000138 | to | ELP-124-000000140 |
| ELP-124-000000142 | to | ELP-124-000000156 |
| ELP-124-000000159 | to | ELP-124-000000161 |
| ELP-124-000000163 | to | ELP-124-000000163 |
| ELP-124-000000165 | to | ELP-124-000000174 |
| ELP-124-000000177 | to | ELP-124-000000177 |
| ELP-124-000000179 | to | ELP-124-000000179 |
| ELP-124-000000183 | to | ELP-124-000000183 |
| ELP-124-000000185 | to | ELP-124-000000185 |
| ELP-124-000000187 | to | ELP-124-000000201 |
| ELP-124-000000203 | to | ELP-124-000000216 |
| ELP-124-000000219 | to | ELP-124-000000219 |
| ELP-124-000000221 | to | ELP-124-000000223 |
| ELP-124-000000225 | to | ELP-124-000000228 |
| ELP-124-000000230 | to | ELP-124-000000232 |
| ELP-124-000000234 | to | ELP-124-000000240 |
| ELP-124-000000243 | to | ELP-124-000000258 |
| ELP-124-000000261 | to | ELP-124-000000267 |
| ELP-124-000000269 | to | ELP-124-000000269 |
| ELP-124-000000271 | to | ELP-124-000000284 |
| ELP-124-000000286 | to | ELP-124-000000286 |
| ELP-124-000000288 | to | ELP-124-000000293 |
| ELP-124-000000297 | to | ELP-124-000000302 |
| ELP-124-000000304 | to | ELP-124-000000312 |
| ELP-124-000000315 | to | ELP-124-000000323 |
| ELP-124-000000325 | to | ELP-124-000000340 |
| ELP-124-000000342 | to | ELP-124-000000343 |
| ELP-124-000000345 | to | ELP-124-000000352 |
| ELP-124-000000354 | to | ELP-124-000000354 |

| | | |
|---|---|---|
| ELP-124-000000356 | to | ELP-124-000000360 |
| ELP-124-000000362 | to | ELP-124-000000376 |
| ELP-124-000000378 | to | ELP-124-000000391 |
| ELP-124-000000393 | to | ELP-124-000000394 |
| ELP-124-000000396 | to | ELP-124-000000396 |
| ELP-124-000000398 | to | ELP-124-000000400 |
| ELP-124-000000405 | to | ELP-124-000000405 |
| ELP-124-000000407 | to | ELP-124-000000413 |
| ELP-124-000000415 | to | ELP-124-000000430 |
| ELP-124-000000432 | to | ELP-124-000000432 |
| ELP-124-000000435 | to | ELP-124-000000436 |
| ELP-124-000000438 | to | ELP-124-000000444 |
| ELP-124-000000447 | to | ELP-124-000000448 |
| ELP-124-000000450 | to | ELP-124-000000460 |
| ELP-124-000000462 | to | ELP-124-000000468 |
| ELP-124-000000471 | to | ELP-124-000000471 |
| ELP-124-000000473 | to | ELP-124-000000474 |
| ELP-124-000000476 | to | ELP-124-000000484 |
| ELP-124-000000486 | to | ELP-124-000000488 |
| ELP-124-000000490 | to | ELP-124-000000492 |
| ELP-124-000000494 | to | ELP-124-000000495 |
| ELP-124-000000497 | to | ELP-124-000000497 |
| ELP-124-000000500 | to | ELP-124-000000504 |
| ELP-124-000000506 | to | ELP-124-000000520 |
| ELP-124-000000522 | to | ELP-124-000000523 |
| ELP-124-000000525 | to | ELP-124-000000531 |
| ELP-124-000000533 | to | ELP-124-000000545 |
| ELP-124-000000548 | to | ELP-124-000000548 |
| ELP-124-000000551 | to | ELP-124-000000554 |
| ELP-124-000000556 | to | ELP-124-000000566 |
| ELP-124-000000568 | to | ELP-124-000000569 |
| ELP-124-000000571 | to | ELP-124-000000571 |
| ELP-124-000000576 | to | ELP-124-000000580 |
| ELP-124-000000582 | to | ELP-124-000000591 |
| ELP-124-000000593 | to | ELP-124-000000593 |
| ELP-124-000000595 | to | ELP-124-000000597 |
| ELP-124-000000599 | to | ELP-124-000000608 |
| ELP-124-000000610 | to | ELP-124-000000610 |
| ELP-124-000000612 | to | ELP-124-000000613 |
| ELP-124-000000615 | to | ELP-124-000000615 |
| ELP-124-000000617 | to | ELP-124-000000621 |
| ELP-124-000000623 | to | ELP-124-000000634 |
| ELP-124-000000636 | to | ELP-124-000000642 |
| ELP-124-000000644 | to | ELP-124-000000651 |

| ELP-124-000000653 | to | ELP-124-000000653 |
|---|---|---|
| ELP-124-000000655 | to | ELP-124-000000660 |
| ELP-124-000000663 | to | ELP-124-000000664 |
| ELP-124-000000666 | to | ELP-124-000000684 |
| ELP-124-000000686 | to | ELP-124-000000690 |
| ELP-124-000000693 | to | ELP-124-000000722 |
| ELP-124-000000724 | to | ELP-124-000000726 |
| ELP-124-000000728 | to | ELP-124-000000733 |
| ELP-124-000000735 | to | ELP-124-000000741 |
| ELP-124-000000743 | to | ELP-124-000000745 |
| ELP-124-000000747 | to | ELP-124-000000752 |
| ELP-124-000000754 | to | ELP-124-000000755 |
| ELP-124-000000757 | to | ELP-124-000000759 |
| ELP-124-000000761 | to | ELP-124-000000775 |
| ELP-124-000000777 | to | ELP-124-000000787 |
| ELP-124-000000789 | to | ELP-124-000000792 |
| ELP-124-000000794 | to | ELP-124-000000796 |
| ELP-124-000000798 | to | ELP-124-000000799 |
| ELP-124-000000802 | to | ELP-124-000000804 |
| ELP-124-000000806 | to | ELP-124-000000823 |
| ELP-124-000000825 | to | ELP-124-000000829 |
| ELP-124-000000831 | to | ELP-124-000000833 |
| ELP-124-000000835 | to | ELP-124-000000835 |
| ELP-124-000000837 | to | ELP-124-000000838 |
| ELP-124-000000842 | to | ELP-124-000000843 |
| ELP-124-000000845 | to | ELP-124-000000846 |
| ELP-124-000000848 | to | ELP-124-000000851 |
| ELP-124-000000853 | to | ELP-124-000000862 |
| ELP-124-000000865 | to | ELP-124-000000893 |
| ELP-124-000000895 | to | ELP-124-000000897 |
| ELP-124-000000899 | to | ELP-124-000000912 |
| ELP-124-000000914 | to | ELP-124-000000929 |
| ELP-124-000000932 | to | ELP-124-000000958 |
| ELP-124-000000963 | to | ELP-124-000000965 |
| ELP-124-000000968 | to | ELP-124-000000969 |
| ELP-124-000000971 | to | ELP-124-000000972 |
| ELP-124-000000974 | to | ELP-124-000000974 |
| ELP-124-000000977 | to | ELP-124-000000981 |
| ELP-124-000000983 | to | ELP-124-000000983 |
| ELP-124-000000985 | to | ELP-124-000000989 |
| ELP-124-000000991 | to | ELP-124-000000991 |
| ELP-124-000000993 | to | ELP-124-000001021 |
| ELP-124-000001023 | to | ELP-124-000001023 |
| ELP-124-000001025 | to | ELP-124-000001025 |

| | | |
|---|---|---|
| ELP-124-000001027 | to | ELP-124-000001035 |
| ELP-124-000001037 | to | ELP-124-000001040 |
| ELP-124-000001043 | to | ELP-124-000001045 |
| ELP-124-000001047 | to | ELP-124-000001049 |
| ELP-124-000001051 | to | ELP-124-000001056 |
| ELP-124-000001058 | to | ELP-124-000001058 |
| ELP-124-000001061 | to | ELP-124-000001061 |
| ELP-124-000001063 | to | ELP-124-000001063 |
| ELP-124-000001065 | to | ELP-124-000001067 |
| ELP-124-000001069 | to | ELP-124-000001074 |
| ELP-124-000001076 | to | ELP-124-000001079 |
| ELP-124-000001081 | to | ELP-124-000001085 |
| ELP-124-000001087 | to | ELP-124-000001091 |
| ELP-124-000001094 | to | ELP-124-000001097 |
| ELP-124-000001099 | to | ELP-124-000001112 |
| ELP-124-000001115 | to | ELP-124-000001119 |
| ELP-124-000001121 | to | ELP-124-000001122 |
| ELP-124-000001125 | to | ELP-124-000001130 |
| ELP-124-000001132 | to | ELP-124-000001132 |
| ELP-124-000001134 | to | ELP-124-000001134 |
| ELP-124-000001136 | to | ELP-124-000001146 |
| ELP-124-000001148 | to | ELP-124-000001155 |
| ELP-124-000001159 | to | ELP-124-000001175 |
| ELP-124-000001177 | to | ELP-124-000001177 |
| ELP-124-000001179 | to | ELP-124-000001179 |
| ELP-124-000001181 | to | ELP-124-000001189 |
| ELP-124-000001191 | to | ELP-124-000001192 |
| ELP-124-000001194 | to | ELP-124-000001197 |
| ELP-124-000001199 | to | ELP-124-000001217 |
| ELP-124-000001219 | to | ELP-124-000001223 |
| ELP-124-000001226 | to | ELP-124-000001234 |
| ELP-124-000001236 | to | ELP-124-000001248 |
| ELP-124-000001251 | to | ELP-124-000001265 |
| ELP-124-000001267 | to | ELP-124-000001267 |
| ELP-124-000001269 | to | ELP-124-000001270 |
| ELP-124-000001272 | to | ELP-124-000001280 |
| ELP-124-000001284 | to | ELP-124-000001292 |
| ELP-124-000001295 | to | ELP-124-000001312 |
| ELP-124-000001314 | to | ELP-124-000001335 |
| ELP-124-000001337 | to | ELP-124-000001341 |
| ELP-124-000001344 | to | ELP-124-000001347 |
| ELP-124-000001349 | to | ELP-124-000001350 |
| ELP-124-000001352 | to | ELP-124-000001352 |
| ELP-124-000001357 | to | ELP-124-000001357 |

| | | |
|---|---|---|
| ELP-124-000001361 | to | ELP-124-000001361 |
| ELP-124-000001363 | to | ELP-124-000001365 |
| ELP-124-000001367 | to | ELP-124-000001387 |
| ELP-124-000001389 | to | ELP-124-000001393 |
| ELP-124-000001396 | to | ELP-124-000001402 |
| ELP-124-000001404 | to | ELP-124-000001406 |
| ELP-124-000001408 | to | ELP-124-000001408 |
| ELP-124-000001410 | to | ELP-124-000001415 |
| ELP-124-000001417 | to | ELP-124-000001418 |
| ELP-124-000001420 | to | ELP-124-000001420 |
| ELP-124-000001423 | to | ELP-124-000001426 |
| ELP-124-000001428 | to | ELP-124-000001428 |
| ELP-124-000001432 | to | ELP-124-000001433 |
| ELP-124-000001435 | to | ELP-124-000001438 |
| ELP-124-000001440 | to | ELP-124-000001453 |
| ELP-124-000001455 | to | ELP-124-000001460 |
| ELP-124-000001462 | to | ELP-124-000001470 |
| ELP-124-000001472 | to | ELP-124-000001476 |
| ELP-124-000001479 | to | ELP-124-000001479 |
| ELP-124-000001482 | to | ELP-124-000001484 |
| ELP-124-000001486 | to | ELP-124-000001489 |
| ELP-124-000001491 | to | ELP-124-000001492 |
| ELP-124-000001494 | to | ELP-124-000001494 |
| ELP-124-000001499 | to | ELP-124-000001499 |
| ELP-124-000001505 | to | ELP-124-000001508 |
| ELP-124-000001510 | to | ELP-124-000001513 |
| ELP-124-000001515 | to | ELP-124-000001520 |
| ELP-124-000001523 | to | ELP-124-000001536 |
| ELP-124-000001538 | to | ELP-124-000001540 |
| ELP-124-000001543 | to | ELP-124-000001544 |
| ELP-124-000001546 | to | ELP-124-000001548 |
| ELP-124-000001550 | to | ELP-124-000001551 |
| ELP-124-000001553 | to | ELP-124-000001553 |
| ELP-124-000001555 | to | ELP-124-000001562 |
| ELP-124-000001564 | to | ELP-124-000001569 |
| ELP-124-000001571 | to | ELP-124-000001572 |
| ELP-124-000001574 | to | ELP-124-000001575 |
| ELP-124-000001577 | to | ELP-124-000001597 |
| ELP-124-000001599 | to | ELP-124-000001601 |
| ELP-124-000001603 | to | ELP-124-000001607 |
| ELP-124-000001609 | to | ELP-124-000001610 |
| ELP-124-000001614 | to | ELP-124-000001618 |
| ELP-124-000001621 | to | ELP-124-000001621 |
| ELP-124-000001623 | to | ELP-124-000001630 |

6

| | | |
|---|---|---|
| ELP-124-000001632 | to | ELP-124-000001635 |
| ELP-124-000001637 | to | ELP-124-000001648 |
| ELP-124-000001650 | to | ELP-124-000001657 |
| ELP-124-000001659 | to | ELP-124-000001661 |
| ELP-124-000001663 | to | ELP-124-000001668 |
| ELP-124-000001670 | to | ELP-124-000001686 |
| ELP-124-000001688 | to | ELP-124-000001689 |
| ELP-124-000001691 | to | ELP-124-000001694 |
| ELP-124-000001696 | to | ELP-124-000001700 |
| ELP-124-000001703 | to | ELP-124-000001712 |
| ELP-124-000001716 | to | ELP-124-000001716 |
| ELP-124-000001718 | to | ELP-124-000001719 |
| ELP-124-000001721 | to | ELP-124-000001723 |
| ELP-124-000001725 | to | ELP-124-000001725 |
| ELP-124-000001727 | to | ELP-124-000001728 |
| ELP-124-000001730 | to | ELP-124-000001731 |
| ELP-124-000001736 | to | ELP-124-000001753 |
| ELP-124-000001756 | to | ELP-124-000001756 |
| ELP-124-000001759 | to | ELP-124-000001759 |
| ELP-124-000001762 | to | ELP-124-000001765 |
| ELP-124-000001767 | to | ELP-124-000001776 |
| ELP-124-000001780 | to | ELP-124-000001783 |
| ELP-124-000001785 | to | ELP-124-000001788 |
| ELP-124-000001790 | to | ELP-124-000001795 |
| ELP-124-000001797 | to | ELP-124-000001797 |
| ELP-124-000001799 | to | ELP-124-000001806 |
| ELP-124-000001808 | to | ELP-124-000001814 |
| ELP-124-000001816 | to | ELP-124-000001834 |
| ELP-124-000001836 | to | ELP-124-000001841 |
| ELP-124-000001844 | to | ELP-124-000001844 |
| ELP-124-000001846 | to | ELP-124-000001847 |
| ELP-124-000001849 | to | ELP-124-000001851 |
| ELP-124-000001853 | to | ELP-124-000001855 |
| ELP-124-000001857 | to | ELP-124-000001864 |
| ELP-124-000001866 | to | ELP-124-000001875 |
| ELP-124-000001877 | to | ELP-124-000001877 |
| ELP-124-000001880 | to | ELP-124-000001882 |
| ELP-124-000001886 | to | ELP-124-000001887 |
| ELP-124-000001889 | to | ELP-124-000001897 |
| ELP-124-000001900 | to | ELP-124-000001900 |
| ELP-124-000001902 | to | ELP-124-000001918 |
| ELP-124-000001920 | to | ELP-124-000001920 |
| ELP-124-000001922 | to | ELP-124-000001923 |
| ELP-124-000001925 | to | ELP-124-000001925 |

| | | |
|---|---|---|
| ELP-124-000001927 | to | ELP-124-000001928 |
| ELP-124-000001930 | to | ELP-124-000001937 |
| ELP-124-000001939 | to | ELP-124-000001940 |
| ELP-124-000001943 | to | ELP-124-000001943 |
| ELP-124-000001945 | to | ELP-124-000001945 |
| ELP-124-000001947 | to | ELP-124-000001951 |
| ELP-124-000001953 | to | ELP-124-000001961 |
| ELP-124-000001963 | to | ELP-124-000001963 |
| ELP-124-000001965 | to | ELP-124-000001966 |
| ELP-124-000001970 | to | ELP-124-000001975 |
| ELP-124-000001977 | to | ELP-124-000001992 |
| ELP-124-000001994 | to | ELP-124-000001994 |
| ELP-124-000001996 | to | ELP-124-000002009 |
| ELP-124-000002011 | to | ELP-124-000002014 |
| ELP-124-000002017 | to | ELP-124-000002019 |
| ELP-124-000002021 | to | ELP-124-000002021 |
| ELP-124-000002023 | to | ELP-124-000002047 |
| ELP-124-000002050 | to | ELP-124-000002054 |
| ELP-124-000002056 | to | ELP-124-000002059 |
| ELP-124-000002061 | to | ELP-124-000002064 |
| ELP-124-000002066 | to | ELP-124-000002080 |
| ELP-124-000002082 | to | ELP-124-000002082 |
| ELP-124-000002084 | to | ELP-124-000002089 |
| ELP-124-000002091 | to | ELP-124-000002093 |
| ELP-124-000002095 | to | ELP-124-000002095 |
| ELP-124-000002097 | to | ELP-124-000002099 |
| ELP-124-000002102 | to | ELP-124-000002105 |
| ELP-124-000002107 | to | ELP-124-000002117 |
| ELP-124-000002120 | to | ELP-124-000002160 |
| ELP-124-000002162 | to | ELP-124-000002163 |
| ELP-124-000002165 | to | ELP-124-000002174 |
| ELP-124-000002178 | to | ELP-124-000002179 |
| ELP-124-000002183 | to | ELP-124-000002185 |
| ELP-124-000002187 | to | ELP-124-000002203 |
| ELP-124-000002205 | to | ELP-124-000002205 |
| ELP-124-000002207 | to | ELP-124-000002216 |
| ELP-124-000002218 | to | ELP-124-000002241 |
| ELP-124-000002244 | to | ELP-124-000002255 |
| ELP-124-000002257 | to | ELP-124-000002282 |
| ELP-124-000002284 | to | ELP-124-000002285 |
| ELP-124-000002288 | to | ELP-124-000002288 |
| ELP-124-000002290 | to | ELP-124-000002295 |
| ELP-124-000002297 | to | ELP-124-000002301 |
| ELP-124-000002303 | to | ELP-124-000002312 |

| | | |
|---|---|---|
| ELP-124-000002314 | to | ELP-124-000002314 |
| ELP-124-000002316 | to | ELP-124-000002319 |
| ELP-124-000002321 | to | ELP-124-000002329 |
| ELP-124-000002332 | to | ELP-124-000002333 |
| ELP-124-000002336 | to | ELP-124-000002337 |
| ELP-124-000002339 | to | ELP-124-000002342 |
| ELP-124-000002344 | to | ELP-124-000002350 |
| ELP-124-000002353 | to | ELP-124-000002364 |
| ELP-124-000002366 | to | ELP-124-000002369 |
| ELP-124-000002371 | to | ELP-124-000002381 |
| ELP-124-000002385 | to | ELP-124-000002387 |
| ELP-124-000002389 | to | ELP-124-000002396 |
| ELP-124-000002398 | to | ELP-124-000002401 |
| ELP-124-000002403 | to | ELP-124-000002404 |
| ELP-124-000002406 | to | ELP-124-000002415 |
| ELP-124-000002417 | to | ELP-124-000002417 |
| ELP-124-000002419 | to | ELP-124-000002420 |
| ELP-124-000002422 | to | ELP-124-000002435 |
| ELP-124-000002437 | to | ELP-124-000002447 |
| ELP-124-000002449 | to | ELP-124-000002463 |
| ELP-124-000002466 | to | ELP-124-000002467 |
| ELP-124-000002469 | to | ELP-124-000002479 |
| ELP-124-000002481 | to | ELP-124-000002491 |
| ELP-124-000002493 | to | ELP-124-000002493 |
| ELP-124-000002495 | to | ELP-124-000002530 |
| ELP-124-000002532 | to | ELP-124-000002539 |
| ELP-124-000002541 | to | ELP-124-000002542 |
| ELP-124-000002544 | to | ELP-124-000002551 |
| ELP-124-000002553 | to | ELP-124-000002555 |
| ELP-124-000002559 | to | ELP-124-000002561 |
| ELP-124-000002563 | to | ELP-124-000002567 |
| ELP-124-000002569 | to | ELP-124-000002572 |
| ELP-124-000002574 | to | ELP-124-000002574 |
| ELP-124-000002576 | to | ELP-124-000002582 |
| ELP-124-000002584 | to | ELP-124-000002592 |
| ELP-124-000002596 | to | ELP-124-000002609 |
| ELP-124-000002613 | to | ELP-124-000002619 |
| ELP-124-000002638 | to | ELP-124-000002639 |
| ELP-124-000002648 | to | ELP-124-000002656 |
| ELP-124-000002658 | to | ELP-124-000002680 |
| ELP-124-000002682 | to | ELP-124-000002683 |
| ELP-124-000002685 | to | ELP-124-000002685 |
| ELP-124-000002687 | to | ELP-124-000002711 |
| ELP-124-000002716 | to | ELP-124-000002727 |

| | | |
|---|---|---|
| ELP-124-000002729 | to | ELP-124-000002736 |
| ELP-124-000002738 | to | ELP-124-000002740 |
| ELP-124-000002742 | to | ELP-124-000002743 |
| ELP-124-000002745 | to | ELP-124-000002746 |
| ELP-124-000002749 | to | ELP-124-000002749 |
| ELP-124-000002751 | to | ELP-124-000002752 |
| ELP-124-000002755 | to | ELP-124-000002756 |
| ELP-124-000002759 | to | ELP-124-000002762 |
| ELP-124-000002766 | to | ELP-124-000002773 |
| ELP-124-000002777 | to | ELP-124-000002778 |
| ELP-124-000002782 | to | ELP-124-000002782 |
| ELP-124-000002784 | to | ELP-124-000002784 |
| ELP-124-000002787 | to | ELP-124-000002816 |
| ELP-124-000002819 | to | ELP-124-000002819 |
| ELP-124-000002821 | to | ELP-124-000002829 |
| ELP-124-000002832 | to | ELP-124-000002834 |
| ELP-124-000002836 | to | ELP-124-000002851 |
| ELP-124-000002853 | to | ELP-124-000002874 |
| ELP-124-000002876 | to | ELP-124-000002881 |
| ELP-124-000002885 | to | ELP-124-000002885 |
| ELP-124-000002888 | to | ELP-124-000002893 |
| ELP-124-000002895 | to | ELP-124-000002907 |
| ELP-124-000002909 | to | ELP-124-000002918 |
| ELP-124-000002920 | to | ELP-124-000002942 |
| ELP-124-000002945 | to | ELP-124-000002951 |
| ELP-124-000002953 | to | ELP-124-000002978 |
| ELP-124-000002980 | to | ELP-124-000002990 |
| ELP-124-000002992 | to | ELP-124-000002997 |
| ELP-124-000002999 | to | ELP-124-000003014 |
| ELP-124-000003016 | to | ELP-124-000003017 |
| ELP-124-000003026 | to | ELP-124-000003029 |
| ELP-124-000003031 | to | ELP-124-000003031 |
| ELP-124-000003035 | to | ELP-124-000003036 |
| ELP-124-000003044 | to | ELP-124-000003044 |
| ELP-124-000003046 | to | ELP-124-000003048 |
| ELP-124-000003053 | to | ELP-124-000003057 |
| ELP-124-000003062 | to | ELP-124-000003065 |
| ELP-124-000003067 | to | ELP-124-000003073 |
| ELP-124-000003082 | to | ELP-124-000003083 |
| ELP-124-000003085 | to | ELP-124-000003135 |
| ELP-124-000003138 | to | ELP-124-000003139 |
| ELP-124-000003141 | to | ELP-124-000003142 |
| ELP-124-000003148 | to | ELP-124-000003148 |
| ELP-124-000003155 | to | ELP-124-000003162 |

| | | |
|---|---|---|
| ELP-124-000003166 | to | ELP-124-000003168 |
| ELP-124-000003170 | to | ELP-124-000003171 |
| ELP-124-000003173 | to | ELP-124-000003204 |
| ELP-124-000003206 | to | ELP-124-000003212 |
| ELP-124-000003214 | to | ELP-124-000003222 |
| ELP-124-000003224 | to | ELP-124-000003225 |
| ELP-124-000003227 | to | ELP-124-000003234 |
| ELP-124-000003236 | to | ELP-124-000003251 |
| ELP-124-000003253 | to | ELP-124-000003268 |
| ELP-124-000003271 | to | ELP-124-000003271 |
| ELP-124-000003273 | to | ELP-124-000003306 |
| ELP-124-000003308 | to | ELP-124-000003328 |
| ELP-124-000003330 | to | ELP-124-000003344 |
| ELP-124-000003346 | to | ELP-124-000003346 |
| ELP-124-000003349 | to | ELP-124-000003350 |
| ELP-124-000003352 | to | ELP-124-000003356 |
| ELP-124-000003358 | to | ELP-124-000003358 |
| ELP-124-000003360 | to | ELP-124-000003386 |
| ELP-124-000003388 | to | ELP-124-000003388 |
| ELP-124-000003390 | to | ELP-124-000003407 |
| ELP-124-000003411 | to | ELP-124-000003416 |
| ELP-124-000003418 | to | ELP-124-000003422 |
| ELP-124-000003425 | to | ELP-124-000003427 |
| ELP-124-000003429 | to | ELP-124-000003431 |
| ELP-124-000003433 | to | ELP-124-000003433 |
| ELP-124-000003435 | to | ELP-124-000003445 |
| ELP-124-000003447 | to | ELP-124-000003453 |
| ELP-124-000003456 | to | ELP-124-000003456 |
| ELP-124-000003462 | to | ELP-124-000003465 |
| ELP-124-000003467 | to | ELP-124-000003477 |
| ELP-124-000003479 | to | ELP-124-000003484 |
| ELP-124-000003486 | to | ELP-124-000003494 |
| ELP-124-000003499 | to | ELP-124-000003501 |
| ELP-124-000003503 | to | ELP-124-000003503 |
| ELP-124-000003510 | to | ELP-124-000003515 |
| ELP-124-000003520 | to | ELP-124-000003520 |
| ELP-124-000003522 | to | ELP-124-000003523 |
| ELP-124-000003525 | to | ELP-124-000003526 |
| ELP-124-000003528 | to | ELP-124-000003531 |
| ELP-124-000003535 | to | ELP-124-000003550 |
| ELP-124-000003552 | to | ELP-124-000003562 |
| ELP-124-000003565 | to | ELP-124-000003575 |
| ELP-124-000003578 | to | ELP-124-000003578 |
| ELP-124-000003583 | to | ELP-124-000003584 |

11

| | | |
|---|---|---|
| ELP-124-000003586 | to | ELP-124-000003586 |
| ELP-124-000003588 | to | ELP-124-000003590 |
| ELP-124-000003592 | to | ELP-124-000003595 |
| ELP-124-000003597 | to | ELP-124-000003598 |
| ELP-124-000003600 | to | ELP-124-000003623 |
| ELP-124-000003625 | to | ELP-124-000003626 |
| ELP-124-000003630 | to | ELP-124-000003633 |
| ELP-124-000003635 | to | ELP-124-000003663 |
| ELP-124-000003666 | to | ELP-124-000003673 |
| ELP-124-000003676 | to | ELP-124-000003676 |
| ELP-124-000003678 | to | ELP-124-000003678 |
| ELP-124-000003681 | to | ELP-124-000003681 |
| ELP-124-000003684 | to | ELP-124-000003710 |
| ELP-124-000003714 | to | ELP-124-000003716 |
| ELP-124-000003718 | to | ELP-124-000003723 |
| ELP-124-000003732 | to | ELP-124-000003732 |
| ELP-124-000003734 | to | ELP-124-000003737 |
| ELP-124-000003739 | to | ELP-124-000003740 |
| ELP-124-000003743 | to | ELP-124-000003746 |
| ELP-124-000003749 | to | ELP-124-000003754 |
| ELP-124-000003758 | to | ELP-124-000003764 |
| ELP-124-000003766 | to | ELP-124-000003774 |
| ELP-124-000003776 | to | ELP-124-000003822 |
| ELP-124-000003824 | to | ELP-124-000003851 |
| ELP-124-000003855 | to | ELP-124-000003860 |
| ELP-124-000003862 | to | ELP-124-000003876 |
| ELP-124-000003878 | to | ELP-124-000003907 |
| ELP-124-000003910 | to | ELP-124-000003920 |
| ELP-124-000003923 | to | ELP-124-000003925 |
| ELP-124-000003928 | to | ELP-124-000003934 |
| ELP-124-000003941 | to | ELP-124-000003942 |
| ELP-124-000003944 | to | ELP-124-000003944 |
| ELP-124-000003948 | to | ELP-124-000003958 |
| ELP-124-000003963 | to | ELP-124-000003968 |
| ELP-124-000003970 | to | ELP-124-000003971 |
| ELP-124-000003973 | to | ELP-124-000003973 |
| ELP-124-000003977 | to | ELP-124-000003979 |
| ELP-124-000003981 | to | ELP-124-000003982 |
| ELP-124-000003989 | to | ELP-124-000003989 |
| ELP-124-000003995 | to | ELP-124-000004002 |
| ELP-124-000004006 | to | ELP-124-000004029 |
| ELP-124-000004032 | to | ELP-124-000004068 |
| ELP-124-000004077 | to | ELP-124-000004077 |
| ELP-124-000004079 | to | ELP-124-000004088 |

12

| | | |
|---|---|---|
| ELP-124-000004090 | to | ELP-124-000004101 |
| ELP-124-000004103 | to | ELP-124-000004103 |
| ELP-124-000004108 | to | ELP-124-000004116 |
| ELP-124-000004118 | to | ELP-124-000004128 |
| ELP-124-000004130 | to | ELP-124-000004132 |
| ELP-124-000004134 | to | ELP-124-000004134 |
| ELP-124-000004139 | to | ELP-124-000004140 |
| ELP-124-000004147 | to | ELP-124-000004178 |
| ELP-124-000004181 | to | ELP-124-000004181 |
| ELP-124-000004186 | to | ELP-124-000004188 |
| ELP-124-000004191 | to | ELP-124-000004191 |
| ELP-124-000004198 | to | ELP-124-000004203 |
| ELP-124-000004205 | to | ELP-124-000004219 |
| ELP-124-000004221 | to | ELP-124-000004221 |
| ELP-124-000004224 | to | ELP-124-000004225 |
| ELP-124-000004227 | to | ELP-124-000004227 |
| ELP-124-000004229 | to | ELP-124-000004241 |
| ELP-124-000004243 | to | ELP-124-000004245 |
| ELP-124-000004247 | to | ELP-124-000004258 |
| ELP-124-000004266 | to | ELP-124-000004271 |
| ELP-124-000004273 | to | ELP-124-000004278 |
| ELP-124-000004280 | to | ELP-124-000004283 |
| ELP-124-000004285 | to | ELP-124-000004292 |
| ELP-124-000004298 | to | ELP-124-000004301 |
| ELP-124-000004304 | to | ELP-124-000004308 |
| ELP-124-000004310 | to | ELP-124-000004313 |
| ELP-124-000004318 | to | ELP-124-000004320 |
| ELP-124-000004322 | to | ELP-124-000004332 |
| ELP-124-000004334 | to | ELP-124-000004334 |
| ELP-124-000004343 | to | ELP-124-000004343 |
| ELP-124-000004380 | to | ELP-124-000004383 |
| ELP-124-000004385 | to | ELP-124-000004388 |
| ELP-124-000004393 | to | ELP-124-000004398 |
| ELP-124-000004411 | to | ELP-124-000004423 |
| ELP-124-000004425 | to | ELP-124-000004437 |
| ELP-124-000004439 | to | ELP-124-000004439 |
| ELP-124-000004441 | to | ELP-124-000004450 |
| ELP-124-000004452 | to | ELP-124-000004469 |
| ELP-124-000004471 | to | ELP-124-000004471 |
| ELP-124-000004473 | to | ELP-124-000004487 |
| ELP-124-000004489 | to | ELP-124-000004491 |
| ELP-124-000004493 | to | ELP-124-000004507 |
| ELP-124-000004509 | to | ELP-124-000004518 |
| ELP-124-000004520 | to | ELP-124-000004521 |

| | | |
|---|---|---|
| ELP-124-000004524 | to | ELP-124-000004528 |
| ELP-124-000004534 | to | ELP-124-000004540 |
| ELP-124-000004543 | to | ELP-124-000004543 |
| ELP-124-000004545 | to | ELP-124-000004545 |
| ELP-124-000004551 | to | ELP-124-000004551 |
| ELP-124-000004555 | to | ELP-124-000004562 |
| ELP-124-000004564 | to | ELP-124-000004569 |
| ELP-124-000004571 | to | ELP-124-000004585 |
| ELP-124-000004587 | to | ELP-124-000004594 |
| ELP-124-000004596 | to | ELP-124-000004606 |
| ELP-124-000004611 | to | ELP-124-000004616 |
| ELP-124-000004622 | to | ELP-124-000004622 |
| ELP-124-000004624 | to | ELP-124-000004626 |
| ELP-124-000004631 | to | ELP-124-000004676 |
| ELP-124-000004678 | to | ELP-124-000004685 |
| ELP-124-000004687 | to | ELP-124-000004697 |
| ELP-124-000004702 | to | ELP-124-000004705 |
| ELP-124-000004717 | to | ELP-124-000004721 |
| ELP-124-000004724 | to | ELP-124-000004726 |
| ELP-124-000004732 | to | ELP-124-000004732 |
| ELP-124-000004734 | to | ELP-124-000004743 |
| ELP-124-000004749 | to | ELP-124-000004755 |
| ELP-124-000004758 | to | ELP-124-000004764 |
| ELP-124-000004767 | to | ELP-124-000004772 |
| ELP-124-000004774 | to | ELP-124-000004785 |
| ELP-124-000004788 | to | ELP-124-000004789 |
| ELP-124-000004791 | to | ELP-124-000004792 |
| ELP-124-000004794 | to | ELP-124-000004800 |
| ELP-124-000004802 | to | ELP-124-000004802 |
| ELP-124-000004810 | to | ELP-124-000004814 |
| ELP-124-000004816 | to | ELP-124-000004816 |
| ELP-124-000004818 | to | ELP-124-000004841 |
| ELP-124-000004843 | to | ELP-124-000004843 |
| ELP-124-000004845 | to | ELP-124-000004867 |
| ELP-124-000004869 | to | ELP-124-000004869 |
| ELP-124-000004874 | to | ELP-124-000004874 |
| ELP-124-000004876 | to | ELP-124-000004879 |
| ELP-124-000004882 | to | ELP-124-000004890 |
| ELP-124-000004897 | to | ELP-124-000004898 |
| ELP-124-000004900 | to | ELP-124-000004918 |
| ELP-124-000004923 | to | ELP-124-000004928 |
| ELP-124-000004936 | to | ELP-124-000004936 |
| ELP-124-000004938 | to | ELP-124-000004938 |
| ELP-124-000004940 | to | ELP-124-000004975 |

14

| | | |
|---|---|---|
| ELP-124-000004977 | to | ELP-124-000004983 |
| ELP-124-000004992 | to | ELP-124-000004998 |
| ELP-124-000005000 | to | ELP-124-000005000 |
| ELP-124-000005007 | to | ELP-124-000005007 |
| ELP-124-000005009 | to | ELP-124-000005012 |
| ELP-124-000005016 | to | ELP-124-000005020 |
| ELP-124-000005023 | to | ELP-124-000005025 |
| ELP-124-000005027 | to | ELP-124-000005038 |
| ELP-124-000005040 | to | ELP-124-000005045 |
| ELP-124-000005048 | to | ELP-124-000005055 |
| ELP-124-000005057 | to | ELP-124-000005059 |
| ELP-124-000005061 | to | ELP-124-000005077 |
| ELP-124-000005082 | to | ELP-124-000005082 |
| ELP-124-000005084 | to | ELP-124-000005110 |
| ELP-124-000005113 | to | ELP-124-000005132 |
| ELP-124-000005134 | to | ELP-124-000005173 |
| ELP-124-000005175 | to | ELP-124-000005175 |
| ELP-124-000005177 | to | ELP-124-000005220 |
| ELP-124-000005225 | to | ELP-124-000005225 |
| ELP-124-000005240 | to | ELP-124-000005289 |
| ELP-124-000005291 | to | ELP-124-000005310 |
| ELP-124-000005312 | to | ELP-124-000005317 |
| ELP-124-000005320 | to | ELP-124-000005327 |
| ELP-124-000005329 | to | ELP-124-000005334 |
| ELP-124-000005336 | to | ELP-124-000005342 |
| ELP-124-000005344 | to | ELP-124-000005362 |
| ELP-124-000005364 | to | ELP-124-000005365 |
| ELP-124-000005367 | to | ELP-124-000005377 |
| ELP-124-000005379 | to | ELP-124-000005380 |
| ELP-124-000005382 | to | ELP-124-000005382 |
| ELP-124-000005385 | to | ELP-124-000005387 |
| ELP-124-000005389 | to | ELP-124-000005390 |
| ELP-124-000005393 | to | ELP-124-000005393 |
| ELP-124-000005397 | to | ELP-124-000005399 |
| ELP-124-000005401 | to | ELP-124-000005402 |
| ELP-124-000005404 | to | ELP-124-000005408 |
| ELP-124-000005413 | to | ELP-124-000005417 |
| ELP-124-000005419 | to | ELP-124-000005422 |
| ELP-124-000005424 | to | ELP-124-000005426 |
| ELP-124-000005428 | to | ELP-124-000005435 |
| ELP-124-000005437 | to | ELP-124-000005437 |
| ELP-124-000005439 | to | ELP-124-000005443 |
| ELP-124-000005445 | to | ELP-124-000005478 |
| ELP-124-000005480 | to | ELP-124-000005480 |

| | | |
|---|---|---|
| ELP-124-000005482 | to | ELP-124-000005486 |
| ELP-124-000005489 | to | ELP-124-000005490 |
| ELP-124-000005494 | to | ELP-124-000005496 |
| ELP-124-000005500 | to | ELP-124-000005501 |
| ELP-124-000005506 | to | ELP-124-000005506 |
| ELP-124-000005508 | to | ELP-124-000005510 |
| ELP-124-000005516 | to | ELP-124-000005517 |
| ELP-124-000005519 | to | ELP-124-000005523 |
| ELP-124-000005525 | to | ELP-124-000005528 |
| ELP-124-000005531 | to | ELP-124-000005532 |
| ELP-124-000005534 | to | ELP-124-000005538 |
| ELP-124-000005540 | to | ELP-124-000005550 |
| ELP-124-000005553 | to | ELP-124-000005554 |
| ELP-124-000005557 | to | ELP-124-000005559 |
| ELP-124-000005561 | to | ELP-124-000005561 |
| ELP-124-000005563 | to | ELP-124-000005563 |
| ELP-124-000005565 | to | ELP-124-000005565 |
| ELP-124-000005568 | to | ELP-124-000005577 |
| ELP-124-000005579 | to | ELP-124-000005585 |
| ELP-124-000005591 | to | ELP-124-000005595 |
| ELP-124-000005598 | to | ELP-124-000005598 |
| ELP-124-000005603 | to | ELP-124-000005603 |
| ELP-124-000005607 | to | ELP-124-000005608 |
| ELP-124-000005612 | to | ELP-124-000005613 |
| ELP-124-000005615 | to | ELP-124-000005617 |
| ELP-124-000005629 | to | ELP-124-000005631 |
| ELP-124-000005636 | to | ELP-124-000005652 |
| ELP-124-000005659 | to | ELP-124-000005661 |
| ELP-124-000005663 | to | ELP-124-000005666 |
| ELP-124-000005668 | to | ELP-124-000005685 |
| ELP-124-000005690 | to | ELP-124-000005692 |
| ELP-124-000005694 | to | ELP-124-000005696 |
| ELP-124-000005698 | to | ELP-124-000005698 |
| ELP-124-000005701 | to | ELP-124-000005701 |
| ELP-124-000005703 | to | ELP-124-000005707 |
| ELP-124-000005710 | to | ELP-124-000005712 |
| ELP-124-000005715 | to | ELP-124-000005718 |
| ELP-124-000005724 | to | ELP-124-000005726 |
| ELP-124-000005728 | to | ELP-124-000005750 |
| ELP-124-000005753 | to | ELP-124-000005754 |
| ELP-124-000005766 | to | ELP-124-000005768 |
| ELP-124-000005771 | to | ELP-124-000005773 |
| ELP-124-000005775 | to | ELP-124-000005776 |
| ELP-124-000005781 | to | ELP-124-000005788 |

| | | |
|---|---|---|
| ELP-124-000005794 | to | ELP-124-000005794 |
| ELP-124-000005796 | to | ELP-124-000005797 |
| ELP-124-000005799 | to | ELP-124-000005800 |
| ELP-124-000005802 | to | ELP-124-000005823 |
| ELP-124-000005827 | to | ELP-124-000005828 |
| ELP-124-000005830 | to | ELP-124-000005835 |
| ELP-124-000005840 | to | ELP-124-000005848 |
| ELP-124-000005850 | to | ELP-124-000005863 |
| ELP-124-000005865 | to | ELP-124-000005869 |
| ELP-124-000005873 | to | ELP-124-000005876 |
| ELP-124-000005878 | to | ELP-124-000005879 |
| ELP-124-000005881 | to | ELP-124-000005881 |
| ELP-124-000005886 | to | ELP-124-000005886 |
| ELP-124-000005888 | to | ELP-124-000005888 |
| ELP-124-000005890 | to | ELP-124-000005890 |
| ELP-124-000005893 | to | ELP-124-000005897 |
| ELP-124-000005899 | to | ELP-124-000005899 |
| ELP-124-000005903 | to | ELP-124-000005903 |
| ELP-124-000005905 | to | ELP-124-000005905 |
| ELP-124-000005908 | to | ELP-124-000005909 |
| ELP-124-000005912 | to | ELP-124-000005926 |
| ELP-124-000005939 | to | ELP-124-000005975 |
| ELP-124-000005986 | to | ELP-124-000005987 |
| ELP-124-000005989 | to | ELP-124-000006013 |
| ELP-124-000006015 | to | ELP-124-000006029 |
| ELP-124-000006033 | to | ELP-124-000006063 |
| ELP-124-000006069 | to | ELP-124-000006079 |
| ELP-124-000006081 | to | ELP-124-000006084 |
| ELP-124-000006087 | to | ELP-124-000006087 |
| ELP-124-000006090 | to | ELP-124-000006090 |
| ELP-124-000006092 | to | ELP-124-000006092 |
| ELP-124-000006099 | to | ELP-124-000006105 |
| ELP-124-000006107 | to | ELP-124-000006107 |
| ELP-124-000006110 | to | ELP-124-000006117 |
| ELP-124-000006119 | to | ELP-124-000006120 |
| ELP-124-000006127 | to | ELP-124-000006128 |
| ELP-124-000006130 | to | ELP-124-000006130 |
| ELP-124-000006158 | to | ELP-124-000006167 |
| ELP-124-000006171 | to | ELP-124-000006179 |
| ELP-124-000006186 | to | ELP-124-000006187 |
| ELP-124-000006192 | to | ELP-124-000006218 |
| ELP-124-000006222 | to | ELP-124-000006222 |
| ELP-124-000006225 | to | ELP-124-000006229 |
| ELP-124-000006232 | to | ELP-124-000006232 |

| | | |
|---|---|---|
| ELP-124-000006234 | to | ELP-124-000006235 |
| ELP-124-000006237 | to | ELP-124-000006237 |
| ELP-124-000006249 | to | ELP-124-000006249 |
| ELP-124-000006257 | to | ELP-124-000006257 |
| ELP-124-000006259 | to | ELP-124-000006262 |
| ELP-124-000006266 | to | ELP-124-000006266 |
| ELP-124-000006270 | to | ELP-124-000006274 |
| ELP-124-000006276 | to | ELP-124-000006276 |
| ELP-124-000006278 | to | ELP-124-000006279 |
| ELP-124-000006289 | to | ELP-124-000006289 |
| ELP-124-000006292 | to | ELP-124-000006294 |
| ELP-124-000006297 | to | ELP-124-000006298 |
| ELP-124-000006300 | to | ELP-124-000006300 |
| ELP-124-000006303 | to | ELP-124-000006303 |
| ELP-124-000006305 | to | ELP-124-000006308 |
| ELP-124-000006316 | to | ELP-124-000006317 |
| ELP-124-000006319 | to | ELP-124-000006320 |
| ELP-124-000006322 | to | ELP-124-000006332 |
| ELP-124-000006334 | to | ELP-124-000006337 |
| ELP-124-000006341 | to | ELP-124-000006351 |
| ELP-124-000006353 | to | ELP-124-000006383 |
| ELP-124-000006386 | to | ELP-124-000006388 |
| ELP-124-000006398 | to | ELP-124-000006399 |
| ELP-124-000006401 | to | ELP-124-000006401 |
| ELP-124-000006404 | to | ELP-124-000006404 |
| ELP-124-000006407 | to | ELP-124-000006407 |
| ELP-124-000006411 | to | ELP-124-000006414 |
| ELP-124-000006417 | to | ELP-124-000006438 |
| ELP-124-000006440 | to | ELP-124-000006442 |
| ELP-124-000006447 | to | ELP-124-000006449 |
| ELP-124-000006452 | to | ELP-124-000006452 |
| ELP-124-000006454 | to | ELP-124-000006454 |
| ELP-124-000006456 | to | ELP-124-000006456 |
| ELP-124-000006458 | to | ELP-124-000006458 |
| ELP-124-000006460 | to | ELP-124-000006460 |
| ELP-124-000006462 | to | ELP-124-000006462 |
| ELP-124-000006469 | to | ELP-124-000006470 |
| ELP-124-000006472 | to | ELP-124-000006478 |
| ELP-124-000006483 | to | ELP-124-000006487 |
| ELP-124-000006489 | to | ELP-124-000006489 |
| ELP-124-000006494 | to | ELP-124-000006495 |
| ELP-124-000006497 | to | ELP-124-000006497 |
| ELP-124-000006499 | to | ELP-124-000006499 |
| ELP-124-000006501 | to | ELP-124-000006502 |

| | | |
|---|---|---|
| ELP-124-000006506 | to | ELP-124-000006507 |
| ELP-124-000006515 | to | ELP-124-000006515 |
| ELP-124-000006518 | to | ELP-124-000006518 |
| ELP-124-000006521 | to | ELP-124-000006530 |
| ELP-124-000006532 | to | ELP-124-000006532 |
| ELP-124-000006535 | to | ELP-124-000006548 |
| ELP-124-000006550 | to | ELP-124-000006550 |
| ELP-124-000006556 | to | ELP-124-000006559 |
| ELP-124-000006563 | to | ELP-124-000006564 |
| ELP-124-000006575 | to | ELP-124-000006575 |
| ELP-124-000006578 | to | ELP-124-000006600 |
| ELP-124-000006604 | to | ELP-124-000006604 |
| ELP-124-000006606 | to | ELP-124-000006608 |
| ELP-124-000006612 | to | ELP-124-000006613 |
| ELP-124-000006615 | to | ELP-124-000006618 |
| ELP-124-000006623 | to | ELP-124-000006627 |
| ELP-124-000006629 | to | ELP-124-000006630 |
| ELP-124-000006633 | to | ELP-124-000006637 |
| ELP-124-000006639 | to | ELP-124-000006644 |
| ELP-124-000006647 | to | ELP-124-000006648 |
| ELP-124-000006669 | to | ELP-124-000006669 |
| ELP-124-000006678 | to | ELP-124-000006678 |
| ELP-124-000006683 | to | ELP-124-000006683 |
| ELP-124-000006686 | to | ELP-124-000006686 |
| ELP-124-000006693 | to | ELP-124-000006702 |
| ELP-124-000006704 | to | ELP-124-000006707 |
| ELP-124-000006709 | to | ELP-124-000006709 |
| ELP-124-000006711 | to | ELP-124-000006712 |
| ELP-124-000006715 | to | ELP-124-000006721 |
| ELP-124-000006724 | to | ELP-124-000006728 |
| ELP-124-000006730 | to | ELP-124-000006738 |
| ELP-124-000006745 | to | ELP-124-000006745 |
| ELP-124-000006748 | to | ELP-124-000006748 |
| ELP-124-000006759 | to | ELP-124-000006759 |
| ELP-124-000006761 | to | ELP-124-000006763 |
| ELP-124-000006780 | to | ELP-124-000006789 |
| ELP-124-000006791 | to | ELP-124-000006791 |
| ELP-124-000006796 | to | ELP-124-000006797 |
| ELP-124-000006799 | to | ELP-124-000006799 |
| ELP-124-000006805 | to | ELP-124-000006808 |
| ELP-124-000006814 | to | ELP-124-000006814 |
| ELP-124-000006816 | to | ELP-124-000006816 |
| ELP-124-000006822 | to | ELP-124-000006826 |
| ELP-124-000006834 | to | ELP-124-000006840 |

| | | |
|---|---|---|
| ELP-124-000006843 | to | ELP-124-000006843 |
| ELP-124-000006847 | to | ELP-124-000006848 |
| ELP-124-000006861 | to | ELP-124-000006864 |
| ELP-124-000006868 | to | ELP-124-000006875 |
| ELP-124-000006893 | to | ELP-124-000006899 |
| ELP-124-000006902 | to | ELP-124-000006902 |
| ELP-124-000006904 | to | ELP-124-000006904 |
| ELP-124-000006907 | to | ELP-124-000006908 |
| ELP-124-000006910 | to | ELP-124-000006911 |
| ELP-124-000006917 | to | ELP-124-000006917 |
| ELP-124-000006920 | to | ELP-124-000006938 |
| ELP-124-000006959 | to | ELP-124-000006963 |
| ELP-124-000006965 | to | ELP-124-000006965 |
| ELP-124-000006970 | to | ELP-124-000006970 |
| ELP-124-000006976 | to | ELP-124-000006978 |
| ELP-124-000006981 | to | ELP-124-000006982 |
| ELP-124-000006985 | to | ELP-124-000006985 |
| ELP-124-000006990 | to | ELP-124-000006990 |
| ELP-124-000006992 | to | ELP-124-000006993 |
| ELP-124-000006996 | to | ELP-124-000007007 |
| ELP-124-000007016 | to | ELP-124-000007018 |
| ELP-124-000007033 | to | ELP-124-000007037 |
| ELP-124-000007049 | to | ELP-124-000007068 |
| ELP-124-000007089 | to | ELP-124-000007111 |
| ELP-124-000007113 | to | ELP-124-000007114 |
| ELP-124-000007116 | to | ELP-124-000007116 |
| ELP-124-000007118 | to | ELP-124-000007120 |
| ELP-124-000007122 | to | ELP-124-000007134 |
| ELP-124-000007137 | to | ELP-124-000007144 |
| ELP-124-000007148 | to | ELP-124-000007151 |
| ELP-124-000007153 | to | ELP-124-000007154 |
| ELP-124-000007156 | to | ELP-124-000007158 |
| ELP-124-000007160 | to | ELP-124-000007160 |
| ELP-124-000007162 | to | ELP-124-000007168 |
| ELP-124-000007170 | to | ELP-124-000007172 |
| ELP-124-000007174 | to | ELP-124-000007174 |
| ELP-124-000007176 | to | ELP-124-000007176 |
| ELP-124-000007180 | to | ELP-124-000007190 |
| ELP-124-000007192 | to | ELP-124-000007193 |
| ELP-124-000007195 | to | ELP-124-000007199 |
| ELP-124-000007201 | to | ELP-124-000007201 |
| ELP-124-000007203 | to | ELP-124-000007218 |
| ELP-124-000007220 | to | ELP-124-000007222 |
| ELP-124-000007224 | to | ELP-124-000007227 |

| | | |
|---|---|---|
| ELP-124-000007229 | to | ELP-124-000007233 |
| ELP-124-000007235 | to | ELP-124-000007247 |
| ELP-124-000007249 | to | ELP-124-000007257 |
| ELP-124-000007259 | to | ELP-124-000007267 |
| ELP-124-000007269 | to | ELP-124-000007276 |
| ELP-124-000007279 | to | ELP-124-000007279 |
| ELP-124-000007281 | to | ELP-124-000007283 |
| ELP-124-000007285 | to | ELP-124-000007288 |
| ELP-124-000007290 | to | ELP-124-000007293 |
| ELP-124-000007295 | to | ELP-124-000007298 |
| ELP-124-000007303 | to | ELP-124-000007303 |
| ELP-124-000007306 | to | ELP-124-000007311 |
| ELP-124-000007313 | to | ELP-124-000007318 |
| ELP-124-000007320 | to | ELP-124-000007321 |
| ELP-124-000007323 | to | ELP-124-000007324 |
| ELP-124-000007326 | to | ELP-124-000007326 |
| ELP-124-000007328 | to | ELP-124-000007328 |
| ELP-124-000007333 | to | ELP-124-000007342 |
| ELP-124-000007345 | to | ELP-124-000007349 |
| ELP-124-000007352 | to | ELP-124-000007355 |
| ELP-124-000007360 | to | ELP-124-000007362 |
| ELP-124-000007365 | to | ELP-124-000007369 |
| ELP-124-000007371 | to | ELP-124-000007376 |
| ELP-124-000007378 | to | ELP-124-000007388 |
| ELP-124-000007390 | to | ELP-124-000007390 |
| ELP-124-000007392 | to | ELP-124-000007395 |
| ELP-124-000007397 | to | ELP-124-000007397 |
| ELP-124-000007399 | to | ELP-124-000007401 |
| ELP-124-000007404 | to | ELP-124-000007407 |
| ELP-124-000007409 | to | ELP-124-000007410 |
| ELP-124-000007412 | to | ELP-124-000007412 |
| ELP-124-000007414 | to | ELP-124-000007418 |
| ELP-124-000007420 | to | ELP-124-000007435 |
| ELP-124-000007437 | to | ELP-124-000007437 |
| ELP-124-000007439 | to | ELP-124-000007441 |
| ELP-124-000007443 | to | ELP-124-000007453 |
| ELP-124-000007455 | to | ELP-124-000007456 |
| ELP-124-000007458 | to | ELP-124-000007464 |
| ELP-124-000007466 | to | ELP-124-000007474 |
| ELP-124-000007477 | to | ELP-124-000007477 |
| ELP-124-000007480 | to | ELP-124-000007480 |
| ELP-124-000007482 | to | ELP-124-000007484 |
| ELP-124-000007487 | to | ELP-124-000007488 |
| ELP-124-000007490 | to | ELP-124-000007491 |

| | | |
|---|---|---|
| ELP-124-000007493 | to | ELP-124-000007510 |
| ELP-124-000007512 | to | ELP-124-000007513 |
| ELP-124-000007515 | to | ELP-124-000007517 |
| ELP-124-000007519 | to | ELP-124-000007523 |
| ELP-124-000007526 | to | ELP-124-000007526 |
| ELP-124-000007528 | to | ELP-124-000007528 |
| ELP-124-000007530 | to | ELP-124-000007531 |
| ELP-124-000007534 | to | ELP-124-000007535 |
| ELP-124-000007537 | to | ELP-124-000007541 |
| ELP-124-000007543 | to | ELP-124-000007546 |
| ELP-124-000007548 | to | ELP-124-000007552 |
| ELP-124-000007555 | to | ELP-124-000007557 |
| ELP-124-000007559 | to | ELP-124-000007560 |
| ELP-124-000007562 | to | ELP-124-000007562 |
| ELP-124-000007565 | to | ELP-124-000007565 |
| ELP-124-000007567 | to | ELP-124-000007569 |
| ELP-124-000007572 | to | ELP-124-000007579 |
| ELP-124-000007581 | to | ELP-124-000007587 |
| ELP-124-000007590 | to | ELP-124-000007597 |
| ELP-124-000007600 | to | ELP-124-000007601 |
| ELP-124-000007603 | to | ELP-124-000007607 |
| ELP-124-000007612 | to | ELP-124-000007613 |
| ELP-124-000007615 | to | ELP-124-000007618 |
| ELP-124-000007620 | to | ELP-124-000007621 |
| ELP-124-000007626 | to | ELP-124-000007627 |
| ELP-124-000007629 | to | ELP-124-000007629 |
| ELP-124-000007631 | to | ELP-124-000007632 |
| ELP-124-000007636 | to | ELP-124-000007638 |
| ELP-124-000007641 | to | ELP-124-000007642 |
| ELP-124-000007644 | to | ELP-124-000007644 |
| ELP-124-000007646 | to | ELP-124-000007646 |
| ELP-124-000007648 | to | ELP-124-000007648 |
| ELP-124-000007650 | to | ELP-124-000007651 |
| ELP-124-000007653 | to | ELP-124-000007653 |
| ELP-124-000007655 | to | ELP-124-000007656 |
| ELP-124-000007658 | to | ELP-124-000007661 |
| ELP-124-000007663 | to | ELP-124-000007663 |
| ELP-124-000007665 | to | ELP-124-000007667 |
| ELP-124-000007670 | to | ELP-124-000007672 |
| ELP-124-000007674 | to | ELP-124-000007687 |
| ELP-124-000007689 | to | ELP-124-000007697 |
| ELP-124-000007699 | to | ELP-124-000007717 |
| ELP-124-000007719 | to | ELP-124-000007724 |
| ELP-124-000007726 | to | ELP-124-000007726 |

| | | |
|---|---|---|
| ELP-124-000007728 | to | ELP-124-000007731 |
| ELP-124-000007733 | to | ELP-124-000007736 |
| ELP-124-000007738 | to | ELP-124-000007739 |
| ELP-124-000007741 | to | ELP-124-000007741 |
| ELP-124-000007743 | to | ELP-124-000007743 |
| ELP-124-000007745 | to | ELP-124-000007755 |
| ELP-124-000007758 | to | ELP-124-000007759 |
| ELP-124-000007761 | to | ELP-124-000007766 |
| ELP-124-000007768 | to | ELP-124-000007769 |
| ELP-124-000007771 | to | ELP-124-000007771 |
| ELP-124-000007773 | to | ELP-124-000007774 |
| ELP-124-000007777 | to | ELP-124-000007777 |
| ELP-124-000007779 | to | ELP-124-000007787 |
| ELP-124-000007789 | to | ELP-124-000007791 |
| ELP-124-000007793 | to | ELP-124-000007799 |
| ELP-124-000007801 | to | ELP-124-000007803 |
| ELP-124-000007805 | to | ELP-124-000007806 |
| ELP-124-000007808 | to | ELP-124-000007811 |
| ELP-124-000007813 | to | ELP-124-000007817 |
| ELP-124-000007820 | to | ELP-124-000007823 |
| ELP-124-000007826 | to | ELP-124-000007838 |
| ELP-124-000007841 | to | ELP-124-000007843 |
| ELP-124-000007845 | to | ELP-124-000007847 |
| ELP-124-000007849 | to | ELP-124-000007853 |
| ELP-124-000007857 | to | ELP-124-000007869 |
| ELP-124-000007872 | to | ELP-124-000007873 |
| ELP-124-000007875 | to | ELP-124-000007875 |
| ELP-124-000007877 | to | ELP-124-000007879 |
| ELP-124-000007881 | to | ELP-124-000007884 |
| ELP-124-000007886 | to | ELP-124-000007887 |
| ELP-124-000007889 | to | ELP-124-000007894 |
| ELP-124-000007896 | to | ELP-124-000007919 |
| ELP-124-000007921 | to | ELP-124-000007921 |
| ELP-124-000007923 | to | ELP-124-000007923 |
| ELP-124-000007925 | to | ELP-124-000007926 |
| ELP-124-000007928 | to | ELP-124-000007928 |
| ELP-124-000007931 | to | ELP-124-000007933 |
| ELP-124-000007936 | to | ELP-124-000007936 |
| ELP-124-000007939 | to | ELP-124-000007945 |
| ELP-124-000007947 | to | ELP-124-000007949 |
| ELP-124-000007952 | to | ELP-124-000007954 |
| ELP-124-000007957 | to | ELP-124-000007957 |
| ELP-124-000007959 | to | ELP-124-000007960 |
| ELP-124-000007963 | to | ELP-124-000007968 |

| | | |
|---|---|---|
| ELP-124-000007970 | to | ELP-124-000007970 |
| ELP-124-000007973 | to | ELP-124-000007975 |
| ELP-124-000007977 | to | ELP-124-000007978 |
| ELP-124-000007980 | to | ELP-124-000007980 |
| ELP-124-000007982 | to | ELP-124-000007990 |
| ELP-124-000007992 | to | ELP-124-000007994 |
| ELP-124-000007996 | to | ELP-124-000008000 |
| ELP-124-000008003 | to | ELP-124-000008006 |
| ELP-124-000008008 | to | ELP-124-000008011 |
| ELP-124-000008013 | to | ELP-124-000008017 |
| ELP-124-000008019 | to | ELP-124-000008021 |
| ELP-124-000008025 | to | ELP-124-000008027 |
| ELP-124-000008029 | to | ELP-124-000008035 |
| ELP-124-000008039 | to | ELP-124-000008040 |
| ELP-124-000008044 | to | ELP-124-000008044 |
| ELP-124-000008046 | to | ELP-124-000008051 |
| ELP-124-000008054 | to | ELP-124-000008055 |
| ELP-124-000008057 | to | ELP-124-000008062 |
| ELP-124-000008064 | to | ELP-124-000008065 |
| ELP-124-000008067 | to | ELP-124-000008067 |
| ELP-124-000008069 | to | ELP-124-000008072 |
| ELP-124-000008076 | to | ELP-124-000008076 |
| ELP-124-000008080 | to | ELP-124-000008080 |
| ELP-124-000008082 | to | ELP-124-000008082 |
| ELP-124-000008084 | to | ELP-124-000008085 |
| ELP-124-000008088 | to | ELP-124-000008088 |
| ELP-124-000008090 | to | ELP-124-000008092 |
| ELP-124-000008094 | to | ELP-124-000008097 |
| ELP-124-000008099 | to | ELP-124-000008105 |
| ELP-124-000008108 | to | ELP-124-000008115 |
| ELP-124-000008118 | to | ELP-124-000008118 |
| ELP-124-000008121 | to | ELP-124-000008123 |
| ELP-124-000008127 | to | ELP-124-000008127 |
| ELP-124-000008129 | to | ELP-124-000008137 |
| ELP-124-000008140 | to | ELP-124-000008141 |
| ELP-124-000008144 | to | ELP-124-000008146 |
| ELP-124-000008151 | to | ELP-124-000008151 |
| ELP-124-000008153 | to | ELP-124-000008156 |
| ELP-124-000008158 | to | ELP-124-000008164 |
| ELP-124-000008167 | to | ELP-124-000008172 |
| ELP-124-000008177 | to | ELP-124-000008177 |
| ELP-124-000008179 | to | ELP-124-000008186 |
| ELP-124-000008188 | to | ELP-124-000008197 |
| ELP-124-000008201 | to | ELP-124-000008204 |

| | | |
|---|---|---|
| ELP-124-000008206 | to | ELP-124-000008218 |
| ELP-124-000008220 | to | ELP-124-000008220 |
| ELP-124-000008222 | to | ELP-124-000008222 |
| ELP-124-000008225 | to | ELP-124-000008238 |
| ELP-124-000008240 | to | ELP-124-000008243 |
| ELP-124-000008245 | to | ELP-124-000008246 |
| ELP-124-000008248 | to | ELP-124-000008249 |
| ELP-124-000008251 | to | ELP-124-000008251 |
| ELP-124-000008253 | to | ELP-124-000008254 |
| ELP-124-000008256 | to | ELP-124-000008260 |
| ELP-124-000008264 | to | ELP-124-000008264 |
| ELP-124-000008270 | to | ELP-124-000008273 |
| ELP-124-000008275 | to | ELP-124-000008278 |
| ELP-124-000008280 | to | ELP-124-000008281 |
| ELP-124-000008283 | to | ELP-124-000008283 |
| ELP-124-000008285 | to | ELP-124-000008285 |
| ELP-124-000008287 | to | ELP-124-000008289 |
| ELP-124-000008293 | to | ELP-124-000008294 |
| ELP-124-000008297 | to | ELP-124-000008297 |
| ELP-124-000008300 | to | ELP-124-000008300 |
| ELP-124-000008302 | to | ELP-124-000008303 |
| ELP-124-000008306 | to | ELP-124-000008309 |
| ELP-124-000008312 | to | ELP-124-000008312 |
| ELP-124-000008317 | to | ELP-124-000008324 |
| ELP-124-000008326 | to | ELP-124-000008330 |
| ELP-124-000008332 | to | ELP-124-000008333 |
| ELP-124-000008335 | to | ELP-124-000008344 |
| ELP-124-000008346 | to | ELP-124-000008349 |
| ELP-124-000008352 | to | ELP-124-000008361 |
| ELP-124-000008363 | to | ELP-124-000008363 |
| ELP-124-000008365 | to | ELP-124-000008365 |
| ELP-124-000008368 | to | ELP-124-000008368 |
| ELP-124-000008370 | to | ELP-124-000008374 |
| ELP-124-000008376 | to | ELP-124-000008383 |
| ELP-124-000008385 | to | ELP-124-000008385 |
| ELP-124-000008388 | to | ELP-124-000008399 |
| ELP-124-000008401 | to | ELP-124-000008407 |
| ELP-124-000008409 | to | ELP-124-000008409 |
| ELP-124-000008411 | to | ELP-124-000008413 |
| ELP-124-000008415 | to | ELP-124-000008415 |
| ELP-124-000008418 | to | ELP-124-000008423 |
| ELP-124-000008425 | to | ELP-124-000008427 |
| ELP-124-000008430 | to | ELP-124-000008434 |
| ELP-124-000008437 | to | ELP-124-000008437 |

| | | |
|---|---|---|
| ELP-124-000008439 | to | ELP-124-000008452 |
| ELP-124-000008454 | to | ELP-124-000008458 |
| ELP-124-000008460 | to | ELP-124-000008460 |
| ELP-124-000008462 | to | ELP-124-000008462 |
| ELP-124-000008464 | to | ELP-124-000008464 |
| ELP-124-000008466 | to | ELP-124-000008467 |
| ELP-124-000008469 | to | ELP-124-000008476 |
| ELP-124-000008481 | to | ELP-124-000008487 |
| ELP-124-000008489 | to | ELP-124-000008493 |
| ELP-124-000008496 | to | ELP-124-000008505 |
| ELP-124-000008507 | to | ELP-124-000008514 |
| ELP-124-000008517 | to | ELP-124-000008517 |
| ELP-124-000008519 | to | ELP-124-000008526 |
| ELP-124-000008528 | to | ELP-124-000008531 |
| ELP-124-000008535 | to | ELP-124-000008547 |
| ELP-124-000008549 | to | ELP-124-000008551 |
| ELP-124-000008555 | to | ELP-124-000008556 |
| ELP-124-000008559 | to | ELP-124-000008561 |
| ELP-124-000008565 | to | ELP-124-000008566 |
| ELP-124-000008568 | to | ELP-124-000008569 |
| ELP-124-000008571 | to | ELP-124-000008573 |
| ELP-124-000008577 | to | ELP-124-000008578 |
| ELP-124-000008581 | to | ELP-124-000008583 |
| ELP-124-000008585 | to | ELP-124-000008587 |
| ELP-124-000008590 | to | ELP-124-000008590 |
| ELP-124-000008592 | to | ELP-124-000008598 |
| ELP-124-000008600 | to | ELP-124-000008601 |
| ELP-124-000008604 | to | ELP-124-000008606 |
| ELP-124-000008608 | to | ELP-124-000008614 |
| ELP-124-000008616 | to | ELP-124-000008626 |
| ELP-124-000008628 | to | ELP-124-000008640 |
| ELP-124-000008642 | to | ELP-124-000008656 |
| ELP-124-000008658 | to | ELP-124-000008660 |
| ELP-124-000008662 | to | ELP-124-000008662 |
| ELP-124-000008664 | to | ELP-124-000008665 |
| ELP-124-000008667 | to | ELP-124-000008669 |
| ELP-124-000008671 | to | ELP-124-000008671 |
| ELP-124-000008673 | to | ELP-124-000008675 |
| ELP-124-000008677 | to | ELP-124-000008687 |
| ELP-124-000008689 | to | ELP-124-000008691 |
| ELP-124-000008693 | to | ELP-124-000008694 |
| ELP-124-000008697 | to | ELP-124-000008698 |
| ELP-124-000008700 | to | ELP-124-000008702 |
| ELP-124-000008704 | to | ELP-124-000008710 |

| | | |
|---|---|---|
| ELP-124-000008712 | to | ELP-124-000008713 |
| ELP-124-000008715 | to | ELP-124-000008715 |
| ELP-124-000008719 | to | ELP-124-000008721 |
| ELP-124-000008723 | to | ELP-124-000008723 |
| ELP-124-000008728 | to | ELP-124-000008729 |
| ELP-124-000008731 | to | ELP-124-000008731 |
| ELP-124-000008733 | to | ELP-124-000008737 |
| ELP-124-000008740 | to | ELP-124-000008741 |
| ELP-124-000008743 | to | ELP-124-000008744 |
| ELP-124-000008746 | to | ELP-124-000008747 |
| ELP-124-000008750 | to | ELP-124-000008753 |
| ELP-124-000008756 | to | ELP-124-000008762 |
| ELP-124-000008764 | to | ELP-124-000008770 |
| ELP-124-000008773 | to | ELP-124-000008776 |
| ELP-124-000008778 | to | ELP-124-000008790 |
| ELP-124-000008792 | to | ELP-124-000008794 |
| ELP-124-000008797 | to | ELP-124-000008805 |
| ELP-124-000008807 | to | ELP-124-000008812 |
| ELP-124-000008814 | to | ELP-124-000008814 |
| ELP-124-000008816 | to | ELP-124-000008818 |
| ELP-124-000008820 | to | ELP-124-000008822 |
| ELP-124-000008824 | to | ELP-124-000008829 |
| ELP-124-000008831 | to | ELP-124-000008831 |
| ELP-124-000008833 | to | ELP-124-000008833 |
| ELP-124-000008836 | to | ELP-124-000008836 |
| ELP-124-000008841 | to | ELP-124-000008841 |
| ELP-124-000008848 | to | ELP-124-000008848 |
| ELP-124-000008851 | to | ELP-124-000008851 |
| ELP-124-000008853 | to | ELP-124-000008853 |
| ELP-124-000008856 | to | ELP-124-000008859 |
| ELP-124-000008861 | to | ELP-124-000008865 |
| ELP-124-000008869 | to | ELP-124-000008873 |
| ELP-124-000008877 | to | ELP-124-000008877 |
| ELP-124-000008879 | to | ELP-124-000008885 |
| ELP-124-000008890 | to | ELP-124-000008890 |
| ELP-124-000008892 | to | ELP-124-000008898 |
| ELP-124-000008900 | to | ELP-124-000008902 |
| ELP-124-000008904 | to | ELP-124-000008905 |
| ELP-124-000008908 | to | ELP-124-000008909 |
| ELP-124-000008911 | to | ELP-124-000008911 |
| ELP-124-000008914 | to | ELP-124-000008914 |
| ELP-124-000008916 | to | ELP-124-000008919 |
| ELP-124-000008921 | to | ELP-124-000008926 |
| ELP-124-000008928 | to | ELP-124-000008928 |

| | | |
|---|---|---|
| ELP-124-000008930 | to | ELP-124-000008933 |
| ELP-124-000008935 | to | ELP-124-000008938 |
| ELP-124-000008940 | to | ELP-124-000008944 |
| ELP-124-000008946 | to | ELP-124-000008946 |
| ELP-124-000008948 | to | ELP-124-000008948 |
| ELP-124-000008950 | to | ELP-124-000008950 |
| ELP-124-000008954 | to | ELP-124-000008955 |
| ELP-124-000008957 | to | ELP-124-000008957 |
| ELP-124-000008959 | to | ELP-124-000008963 |
| ELP-124-000008966 | to | ELP-124-000008983 |
| ELP-124-000008988 | to | ELP-124-000008997 |
| ELP-124-000008999 | to | ELP-124-000008999 |
| ELP-124-000009001 | to | ELP-124-000009003 |
| ELP-124-000009005 | to | ELP-124-000009006 |
| ELP-124-000009008 | to | ELP-124-000009025 |
| ELP-124-000009028 | to | ELP-124-000009031 |
| ELP-124-000009035 | to | ELP-124-000009035 |
| ELP-124-000009038 | to | ELP-124-000009042 |
| ELP-124-000009044 | to | ELP-124-000009044 |
| ELP-124-000009047 | to | ELP-124-000009049 |
| ELP-124-000009051 | to | ELP-124-000009053 |
| ELP-124-000009056 | to | ELP-124-000009056 |
| ELP-124-000009058 | to | ELP-124-000009058 |
| ELP-124-000009060 | to | ELP-124-000009063 |
| ELP-124-000009065 | to | ELP-124-000009065 |
| ELP-124-000009067 | to | ELP-124-000009067 |
| ELP-124-000009069 | to | ELP-124-000009073 |
| ELP-124-000009075 | to | ELP-124-000009076 |
| ELP-124-000009079 | to | ELP-124-000009097 |
| ELP-124-000009100 | to | ELP-124-000009103 |
| ELP-124-000009106 | to | ELP-124-000009108 |
| ELP-124-000009111 | to | ELP-124-000009114 |
| ELP-124-000009116 | to | ELP-124-000009123 |
| ELP-124-000009125 | to | ELP-124-000009127 |
| ELP-124-000009129 | to | ELP-124-000009129 |
| ELP-124-000009132 | to | ELP-124-000009133 |
| ELP-124-000009135 | to | ELP-124-000009138 |
| ELP-124-000009140 | to | ELP-124-000009141 |
| ELP-124-000009143 | to | ELP-124-000009147 |
| ELP-124-000009149 | to | ELP-124-000009149 |
| ELP-124-000009152 | to | ELP-124-000009159 |
| ELP-124-000009161 | to | ELP-124-000009161 |
| ELP-124-000009165 | to | ELP-124-000009168 |
| ELP-124-000009170 | to | ELP-124-000009185 |

| | | |
|---|---|---|
| ELP-124-000009187 | to | ELP-124-000009187 |
| ELP-124-000009189 | to | ELP-124-000009190 |
| ELP-124-000009192 | to | ELP-124-000009207 |
| ELP-124-000009209 | to | ELP-124-000009209 |
| ELP-124-000009211 | to | ELP-124-000009224 |
| ELP-124-000009228 | to | ELP-124-000009230 |
| ELP-124-000009233 | to | ELP-124-000009242 |
| ELP-124-000009244 | to | ELP-124-000009251 |
| ELP-124-000009253 | to | ELP-124-000009253 |
| ELP-124-000009258 | to | ELP-124-000009260 |
| ELP-124-000009262 | to | ELP-124-000009262 |
| ELP-124-000009265 | to | ELP-124-000009266 |
| ELP-124-000009269 | to | ELP-124-000009270 |
| ELP-124-000009272 | to | ELP-124-000009274 |
| ELP-124-000009276 | to | ELP-124-000009276 |
| ELP-124-000009278 | to | ELP-124-000009280 |
| ELP-124-000009283 | to | ELP-124-000009283 |
| ELP-124-000009287 | to | ELP-124-000009291 |
| ELP-124-000009293 | to | ELP-124-000009293 |
| ELP-124-000009298 | to | ELP-124-000009299 |
| ELP-124-000009301 | to | ELP-124-000009305 |
| ELP-124-000009307 | to | ELP-124-000009308 |
| ELP-124-000009310 | to | ELP-124-000009310 |
| ELP-124-000009312 | to | ELP-124-000009319 |
| ELP-124-000009321 | to | ELP-124-000009323 |
| ELP-124-000009325 | to | ELP-124-000009335 |
| ELP-124-000009337 | to | ELP-124-000009340 |
| ELP-124-000009342 | to | ELP-124-000009342 |
| ELP-124-000009344 | to | ELP-124-000009344 |
| ELP-124-000009347 | to | ELP-124-000009350 |
| ELP-124-000009352 | to | ELP-124-000009361 |
| ELP-124-000009363 | to | ELP-124-000009368 |
| ELP-124-000009370 | to | ELP-124-000009376 |
| ELP-124-000009378 | to | ELP-124-000009379 |
| ELP-124-000009383 | to | ELP-124-000009386 |
| ELP-124-000009388 | to | ELP-124-000009395 |
| ELP-124-000009397 | to | ELP-124-000009401 |
| ELP-124-000009403 | to | ELP-124-000009405 |
| ELP-124-000009407 | to | ELP-124-000009408 |
| ELP-124-000009410 | to | ELP-124-000009413 |
| ELP-124-000009415 | to | ELP-124-000009419 |
| ELP-124-000009423 | to | ELP-124-000009424 |
| ELP-124-000009426 | to | ELP-124-000009436 |
| ELP-124-000009438 | to | ELP-124-000009444 |

| | | |
|---|---|---|
| ELP-124-000009446 | to | ELP-124-000009447 |
| ELP-124-000009449 | to | ELP-124-000009457 |
| ELP-124-000009459 | to | ELP-124-000009462 |
| ELP-124-000009464 | to | ELP-124-000009465 |
| ELP-124-000009469 | to | ELP-124-000009469 |
| ELP-124-000009474 | to | ELP-124-000009474 |
| ELP-124-000009477 | to | ELP-124-000009478 |
| ELP-124-000009480 | to | ELP-124-000009480 |
| ELP-124-000009483 | to | ELP-124-000009485 |
| ELP-124-000009487 | to | ELP-124-000009487 |
| ELP-124-000009490 | to | ELP-124-000009492 |
| ELP-124-000009495 | to | ELP-124-000009495 |
| ELP-124-000009498 | to | ELP-124-000009499 |
| ELP-124-000009501 | to | ELP-124-000009504 |
| ELP-124-000009506 | to | ELP-124-000009507 |
| ELP-124-000009509 | to | ELP-124-000009514 |
| ELP-124-000009518 | to | ELP-124-000009520 |
| ELP-124-000009522 | to | ELP-124-000009523 |
| ELP-124-000009525 | to | ELP-124-000009532 |
| ELP-124-000009534 | to | ELP-124-000009537 |
| ELP-124-000009541 | to | ELP-124-000009544 |
| ELP-124-000009546 | to | ELP-124-000009556 |
| ELP-124-000009558 | to | ELP-124-000009558 |
| ELP-124-000009560 | to | ELP-124-000009560 |
| ELP-124-000009562 | to | ELP-124-000009563 |
| ELP-124-000009565 | to | ELP-124-000009568 |
| ELP-124-000009570 | to | ELP-124-000009574 |
| ELP-124-000009576 | to | ELP-124-000009578 |
| ELP-124-000009580 | to | ELP-124-000009583 |
| ELP-124-000009589 | to | ELP-124-000009591 |
| ELP-124-000009593 | to | ELP-124-000009594 |
| ELP-124-000009596 | to | ELP-124-000009599 |
| ELP-124-000009603 | to | ELP-124-000009603 |
| ELP-124-000009605 | to | ELP-124-000009608 |
| ELP-124-000009610 | to | ELP-124-000009612 |
| ELP-124-000009614 | to | ELP-124-000009615 |
| ELP-124-000009617 | to | ELP-124-000009617 |
| ELP-124-000009620 | to | ELP-124-000009627 |
| ELP-124-000009629 | to | ELP-124-000009630 |
| ELP-124-000009634 | to | ELP-124-000009643 |
| ELP-124-000009645 | to | ELP-124-000009646 |
| ELP-124-000009648 | to | ELP-124-000009652 |
| ELP-124-000009654 | to | ELP-124-000009656 |
| ELP-124-000009660 | to | ELP-124-000009660 |

| | | |
|---|---|---|
| ELP-124-000009662 | to | ELP-124-000009665 |
| ELP-124-000009667 | to | ELP-124-000009668 |
| ELP-124-000009670 | to | ELP-124-000009674 |
| ELP-124-000009676 | to | ELP-124-000009676 |
| ELP-124-000009679 | to | ELP-124-000009687 |
| ELP-124-000009689 | to | ELP-124-000009689 |
| ELP-124-000009691 | to | ELP-124-000009694 |
| ELP-124-000009697 | to | ELP-124-000009698 |
| ELP-124-000009700 | to | ELP-124-000009705 |
| ELP-124-000009707 | to | ELP-124-000009716 |
| ELP-124-000009720 | to | ELP-124-000009724 |
| ELP-124-000009726 | to | ELP-124-000009730 |
| ELP-124-000009733 | to | ELP-124-000009735 |
| ELP-124-000009737 | to | ELP-124-000009757 |
| ELP-124-000009759 | to | ELP-124-000009762 |
| ELP-124-000009764 | to | ELP-124-000009765 |
| ELP-124-000009768 | to | ELP-124-000009768 |
| ELP-124-000009770 | to | ELP-124-000009772 |
| ELP-124-000009774 | to | ELP-124-000009775 |
| ELP-124-000009777 | to | ELP-124-000009781 |
| ELP-124-000009783 | to | ELP-124-000009786 |
| ELP-124-000009788 | to | ELP-124-000009789 |
| ELP-124-000009794 | to | ELP-124-000009801 |
| ELP-124-000009805 | to | ELP-124-000009810 |
| ELP-124-000009813 | to | ELP-124-000009813 |
| ELP-124-000009816 | to | ELP-124-000009824 |
| ELP-124-000009827 | to | ELP-124-000009828 |
| ELP-124-000009830 | to | ELP-124-000009834 |
| ELP-124-000009836 | to | ELP-124-000009837 |
| ELP-124-000009839 | to | ELP-124-000009841 |
| ELP-124-000009844 | to | ELP-124-000009846 |
| ELP-124-000009849 | to | ELP-124-000009849 |
| ELP-124-000009852 | to | ELP-124-000009857 |
| ELP-124-000009859 | to | ELP-124-000009862 |
| ELP-124-000009864 | to | ELP-124-000009866 |
| ELP-124-000009868 | to | ELP-124-000009868 |
| ELP-124-000009874 | to | ELP-124-000009875 |
| ELP-124-000009877 | to | ELP-124-000009885 |
| ELP-124-000009887 | to | ELP-124-000009889 |
| ELP-124-000009892 | to | ELP-124-000009896 |
| ELP-124-000009898 | to | ELP-124-000009898 |
| ELP-124-000009902 | to | ELP-124-000009902 |
| ELP-124-000009906 | to | ELP-124-000009906 |
| ELP-124-000009908 | to | ELP-124-000009912 |

| | | |
|---|---|---|
| ELP-124-000009916 | to | ELP-124-000009916 |
| ELP-124-000009919 | to | ELP-124-000009929 |
| ELP-124-000009931 | to | ELP-124-000009937 |
| ELP-124-000009940 | to | ELP-124-000009940 |
| ELP-124-000009942 | to | ELP-124-000009942 |
| ELP-124-000009944 | to | ELP-124-000009949 |
| ELP-124-000009952 | to | ELP-124-000009953 |
| ELP-124-000009955 | to | ELP-124-000009957 |
| ELP-124-000009959 | to | ELP-124-000009965 |
| ELP-124-000009967 | to | ELP-124-000009968 |
| ELP-124-000009970 | to | ELP-124-000009971 |
| ELP-124-000009973 | to | ELP-124-000009973 |
| ELP-124-000009975 | to | ELP-124-000009976 |
| ELP-124-000009979 | to | ELP-124-000009979 |
| ELP-124-000009982 | to | ELP-124-000009985 |
| ELP-124-000009987 | to | ELP-124-000009988 |
| ELP-124-000009990 | to | ELP-124-000009990 |
| ELP-124-000009994 | to | ELP-124-000009995 |
| ELP-124-000009999 | to | ELP-124-000009999 |
| ELP-124-000010001 | to | ELP-124-000010004 |
| ELP-124-000010006 | to | ELP-124-000010008 |
| ELP-124-000010010 | to | ELP-124-000010013 |
| ELP-124-000010015 | to | ELP-124-000010018 |
| ELP-124-000010020 | to | ELP-124-000010020 |
| ELP-124-000010022 | to | ELP-124-000010022 |
| ELP-124-000010024 | to | ELP-124-000010030 |
| ELP-124-000010032 | to | ELP-124-000010036 |
| ELP-124-000010038 | to | ELP-124-000010039 |
| ELP-124-000010041 | to | ELP-124-000010041 |
| ELP-124-000010045 | to | ELP-124-000010063 |
| ELP-124-000010065 | to | ELP-124-000010068 |
| ELP-124-000010071 | to | ELP-124-000010074 |
| ELP-124-000010076 | to | ELP-124-000010079 |
| ELP-124-000010082 | to | ELP-124-000010084 |
| ELP-124-000010086 | to | ELP-124-000010088 |
| ELP-124-000010090 | to | ELP-124-000010093 |
| ELP-124-000010095 | to | ELP-124-000010099 |
| ELP-124-000010102 | to | ELP-124-000010103 |
| ELP-124-000010105 | to | ELP-124-000010108 |
| ELP-124-000010110 | to | ELP-124-000010113 |
| ELP-124-000010115 | to | ELP-124-000010120 |
| ELP-124-000010122 | to | ELP-124-000010122 |
| ELP-124-000010124 | to | ELP-124-000010126 |
| ELP-124-000010129 | to | ELP-124-000010138 |

| | | |
|---|---|---|
| ELP-124-000010140 | to | ELP-124-000010143 |
| ELP-124-000010145 | to | ELP-124-000010147 |
| ELP-124-000010150 | to | ELP-124-000010150 |
| ELP-124-000010152 | to | ELP-124-000010160 |
| ELP-124-000010163 | to | ELP-124-000010165 |
| ELP-124-000010168 | to | ELP-124-000010168 |
| ELP-124-000010170 | to | ELP-124-000010171 |
| ELP-124-000010173 | to | ELP-124-000010174 |
| ELP-124-000010176 | to | ELP-124-000010178 |
| ELP-124-000010180 | to | ELP-124-000010182 |
| ELP-124-000010184 | to | ELP-124-000010184 |
| ELP-124-000010187 | to | ELP-124-000010192 |
| ELP-124-000010196 | to | ELP-124-000010199 |
| ELP-124-000010202 | to | ELP-124-000010203 |
| ELP-124-000010206 | to | ELP-124-000010217 |
| ELP-124-000010219 | to | ELP-124-000010220 |
| ELP-124-000010224 | to | ELP-124-000010228 |
| ELP-124-000010230 | to | ELP-124-000010232 |
| ELP-124-000010235 | to | ELP-124-000010240 |
| ELP-124-000010242 | to | ELP-124-000010243 |
| ELP-124-000010245 | to | ELP-124-000010246 |
| ELP-124-000010248 | to | ELP-124-000010252 |
| ELP-124-000010254 | to | ELP-124-000010256 |
| ELP-124-000010258 | to | ELP-124-000010259 |
| ELP-124-000010261 | to | ELP-124-000010262 |
| ELP-124-000010265 | to | ELP-124-000010266 |
| ELP-124-000010268 | to | ELP-124-000010268 |
| ELP-124-000010270 | to | ELP-124-000010275 |
| ELP-124-000010277 | to | ELP-124-000010279 |
| ELP-124-000010281 | to | ELP-124-000010282 |
| ELP-124-000010284 | to | ELP-124-000010284 |
| ELP-124-000010286 | to | ELP-124-000010286 |
| ELP-124-000010289 | to | ELP-124-000010290 |
| ELP-124-000010293 | to | ELP-124-000010301 |
| ELP-124-000010303 | to | ELP-124-000010308 |
| ELP-124-000010311 | to | ELP-124-000010317 |
| ELP-124-000010319 | to | ELP-124-000010322 |
| ELP-124-000010324 | to | ELP-124-000010325 |
| ELP-124-000010328 | to | ELP-124-000010336 |
| ELP-124-000010338 | to | ELP-124-000010344 |
| ELP-124-000010347 | to | ELP-124-000010347 |
| ELP-124-000010351 | to | ELP-124-000010351 |
| ELP-124-000010354 | to | ELP-124-000010354 |
| ELP-124-000010356 | to | ELP-124-000010364 |

| | | |
|---|---|---|
| ELP-124-000010367 | to | ELP-124-000010369 |
| ELP-124-000010371 | to | ELP-124-000010385 |
| ELP-124-000010387 | to | ELP-124-000010387 |
| ELP-124-000010389 | to | ELP-124-000010393 |
| ELP-124-000010395 | to | ELP-124-000010395 |
| ELP-124-000010397 | to | ELP-124-000010408 |
| ELP-124-000010410 | to | ELP-124-000010415 |
| ELP-124-000010418 | to | ELP-124-000010420 |
| ELP-124-000010422 | to | ELP-124-000010425 |
| ELP-124-000010427 | to | ELP-124-000010434 |
| ELP-124-000010436 | to | ELP-124-000010447 |
| ELP-124-000010449 | to | ELP-124-000010453 |
| ELP-124-000010455 | to | ELP-124-000010460 |
| ELP-124-000010462 | to | ELP-124-000010462 |
| ELP-124-000010464 | to | ELP-124-000010467 |
| ELP-124-000010469 | to | ELP-124-000010469 |
| ELP-124-000010471 | to | ELP-124-000010475 |
| ELP-124-000010477 | to | ELP-124-000010481 |
| ELP-124-000010483 | to | ELP-124-000010488 |
| ELP-124-000010490 | to | ELP-124-000010496 |
| ELP-124-000010498 | to | ELP-124-000010500 |
| ELP-124-000010506 | to | ELP-124-000010506 |
| ELP-124-000010509 | to | ELP-124-000010518 |
| ELP-124-000010520 | to | ELP-124-000010520 |
| ELP-124-000010522 | to | ELP-124-000010524 |
| ELP-124-000010526 | to | ELP-124-000010527 |
| ELP-124-000010529 | to | ELP-124-000010532 |
| ELP-124-000010534 | to | ELP-124-000010534 |
| ELP-124-000010536 | to | ELP-124-000010541 |
| ELP-124-000010544 | to | ELP-124-000010546 |
| ELP-124-000010548 | to | ELP-124-000010554 |
| ELP-124-000010556 | to | ELP-124-000010559 |
| ELP-124-000010561 | to | ELP-124-000010562 |
| ELP-124-000010565 | to | ELP-124-000010567 |
| ELP-124-000010569 | to | ELP-124-000010571 |
| ELP-124-000010574 | to | ELP-124-000010574 |
| ELP-124-000010576 | to | ELP-124-000010581 |
| ELP-124-000010584 | to | ELP-124-000010593 |
| ELP-124-000010595 | to | ELP-124-000010603 |
| ELP-124-000010606 | to | ELP-124-000010608 |
| ELP-124-000010610 | to | ELP-124-000010610 |
| ELP-124-000010612 | to | ELP-124-000010612 |
| ELP-124-000010614 | to | ELP-124-000010619 |
| ELP-124-000010621 | to | ELP-124-000010623 |

| | | |
|---|---|---|
| ELP-124-000010625 | to | ELP-124-000010633 |
| ELP-124-000010635 | to | ELP-124-000010643 |
| ELP-124-000010645 | to | ELP-124-000010649 |
| ELP-124-000010651 | to | ELP-124-000010653 |
| ELP-124-000010655 | to | ELP-124-000010670 |
| ELP-124-000010672 | to | ELP-124-000010677 |
| ELP-124-000010679 | to | ELP-124-000010680 |
| ELP-124-000010683 | to | ELP-124-000010689 |
| ELP-124-000010691 | to | ELP-124-000010694 |
| ELP-124-000010696 | to | ELP-124-000010698 |
| ELP-124-000010700 | to | ELP-124-000010701 |
| ELP-124-000010703 | to | ELP-124-000010705 |
| ELP-124-000010707 | to | ELP-124-000010711 |
| ELP-124-000010714 | to | ELP-124-000010720 |
| ELP-124-000010722 | to | ELP-124-000010722 |
| ELP-124-000010724 | to | ELP-124-000010725 |
| ELP-124-000010730 | to | ELP-124-000010731 |
| ELP-124-000010733 | to | ELP-124-000010735 |
| ELP-124-000010737 | to | ELP-124-000010741 |
| ELP-124-000010743 | to | ELP-124-000010754 |
| ELP-124-000010756 | to | ELP-124-000010757 |
| ELP-124-000010760 | to | ELP-124-000010776 |
| ELP-124-000010778 | to | ELP-124-000010787 |
| ELP-124-000010789 | to | ELP-124-000010805 |
| ELP-124-000010809 | to | ELP-124-000010814 |
| ELP-124-000010816 | to | ELP-124-000010818 |
| ELP-124-000010821 | to | ELP-124-000010822 |
| ELP-124-000010825 | to | ELP-124-000010825 |
| ELP-124-000010828 | to | ELP-124-000010833 |
| ELP-124-000010838 | to | ELP-124-000010850 |
| ELP-124-000010852 | to | ELP-124-000010856 |
| ELP-124-000010858 | to | ELP-124-000010860 |
| ELP-124-000010864 | to | ELP-124-000010864 |
| ELP-124-000010871 | to | ELP-124-000010872 |
| ELP-124-000010874 | to | ELP-124-000010875 |
| ELP-124-000010878 | to | ELP-124-000010878 |
| ELP-124-000010883 | to | ELP-124-000010888 |
| ELP-124-000010890 | to | ELP-124-000010890 |
| ELP-124-000010892 | to | ELP-124-000010895 |
| ELP-124-000010897 | to | ELP-124-000010897 |
| ELP-124-000010899 | to | ELP-124-000010904 |
| ELP-124-000010906 | to | ELP-124-000010911 |
| ELP-124-000010914 | to | ELP-124-000010933 |
| ELP-124-000010936 | to | ELP-124-000010939 |

| | | |
|---|---|---|
| ELP-124-000010941 | to | ELP-124-000010943 |
| ELP-124-000010945 | to | ELP-124-000010946 |
| ELP-124-000010950 | to | ELP-124-000010950 |
| ELP-124-000010952 | to | ELP-124-000010955 |
| ELP-124-000010957 | to | ELP-124-000010976 |
| ELP-124-000010978 | to | ELP-124-000010995 |
| ELP-124-000010997 | to | ELP-124-000011002 |
| ELP-124-000011005 | to | ELP-124-000011006 |
| ELP-124-000011008 | to | ELP-124-000011026 |
| ELP-124-000011028 | to | ELP-124-000011036 |
| ELP-124-000011038 | to | ELP-124-000011041 |
| ELP-124-000011043 | to | ELP-124-000011043 |
| ELP-124-000011045 | to | ELP-124-000011048 |
| ELP-124-000011050 | to | ELP-124-000011062 |
| ELP-124-000011064 | to | ELP-124-000011066 |
| ELP-124-000011070 | to | ELP-124-000011071 |
| ELP-124-000011075 | to | ELP-124-000011081 |
| ELP-124-000011083 | to | ELP-124-000011086 |
| ELP-124-000011088 | to | ELP-124-000011095 |
| ELP-124-000011097 | to | ELP-124-000011102 |
| ELP-124-000011106 | to | ELP-124-000011107 |
| ELP-124-000011110 | to | ELP-124-000011110 |
| ELP-124-000011116 | to | ELP-124-000011117 |
| ELP-124-000011119 | to | ELP-124-000011120 |
| ELP-124-000011122 | to | ELP-124-000011136 |
| ELP-124-000011138 | to | ELP-124-000011138 |
| ELP-124-000011140 | to | ELP-124-000011144 |
| ELP-124-000011146 | to | ELP-124-000011147 |
| ELP-124-000011149 | to | ELP-124-000011149 |
| ELP-124-000011151 | to | ELP-124-000011157 |
| ELP-124-000011159 | to | ELP-124-000011163 |
| ELP-124-000011165 | to | ELP-124-000011165 |
| ELP-124-000011167 | to | ELP-124-000011173 |
| ELP-124-000011175 | to | ELP-124-000011178 |
| ELP-124-000011180 | to | ELP-124-000011181 |
| ELP-124-000011183 | to | ELP-124-000011183 |
| ELP-124-000011185 | to | ELP-124-000011199 |
| ELP-124-000011201 | to | ELP-124-000011201 |
| ELP-124-000011203 | to | ELP-124-000011212 |
| ELP-124-000011214 | to | ELP-124-000011214 |
| ELP-124-000011216 | to | ELP-124-000011216 |
| ELP-124-000011218 | to | ELP-124-000011221 |
| ELP-124-000011223 | to | ELP-124-000011230 |
| ELP-124-000011232 | to | ELP-124-000011233 |

| ELP-124-000011238 | to | ELP-124-000011238 |
| ELP-124-000011240 | to | ELP-124-000011240 |
| ELP-124-000011246 | to | ELP-124-000011248 |
| ELP-124-000011251 | to | ELP-124-000011255 |
| ELP-124-000011257 | to | ELP-124-000011257 |
| ELP-124-000011260 | to | ELP-124-000011260 |
| ELP-124-000011262 | to | ELP-124-000011264 |
| ELP-124-000011266 | to | ELP-124-000011271 |
| ELP-124-000011274 | to | ELP-124-000011274 |
| ELP-124-000011276 | to | ELP-124-000011277 |
| ELP-124-000011280 | to | ELP-124-000011282 |
| ELP-124-000011284 | to | ELP-124-000011294 |
| ELP-124-000011296 | to | ELP-124-000011298 |
| ELP-124-000011300 | to | ELP-124-000011305 |
| ELP-124-000011307 | to | ELP-124-000011316 |
| ELP-124-000011318 | to | ELP-124-000011321 |
| ELP-124-000011323 | to | ELP-124-000011324 |
| ELP-124-000011326 | to | ELP-124-000011328 |
| ELP-124-000011330 | to | ELP-124-000011334 |
| ELP-124-000011336 | to | ELP-124-000011341 |
| ELP-124-000011343 | to | ELP-124-000011353 |
| ELP-124-000011355 | to | ELP-124-000011361 |
| ELP-124-000011364 | to | ELP-124-000011372 |
| ELP-124-000011376 | to | ELP-124-000011381 |
| ELP-124-000011383 | to | ELP-124-000011383 |
| ELP-124-000011386 | to | ELP-124-000011392 |
| ELP-124-000011394 | to | ELP-124-000011394 |
| ELP-124-000011398 | to | ELP-124-000011399 |
| ELP-124-000011402 | to | ELP-124-000011406 |
| ELP-124-000011408 | to | ELP-124-000011408 |
| ELP-124-000011410 | to | ELP-124-000011410 |
| ELP-124-000011412 | to | ELP-124-000011419 |
| ELP-124-000011421 | to | ELP-124-000011422 |
| ELP-124-000011426 | to | ELP-124-000011429 |
| ELP-124-000011432 | to | ELP-124-000011434 |
| ELP-124-000011436 | to | ELP-124-000011436 |
| ELP-124-000011438 | to | ELP-124-000011440 |
| ELP-124-000011443 | to | ELP-124-000011444 |
| ELP-124-000011447 | to | ELP-124-000011447 |
| ELP-124-000011451 | to | ELP-124-000011451 |
| ELP-124-000011453 | to | ELP-124-000011455 |
| ELP-124-000011458 | to | ELP-124-000011460 |
| ELP-124-000011462 | to | ELP-124-000011466 |
| ELP-124-000011468 | to | ELP-124-000011469 |

| | | |
|---|---|---|
| ELP-124-000011471 | to | ELP-124-000011473 |
| ELP-124-000011475 | to | ELP-124-000011476 |
| ELP-124-000011479 | to | ELP-124-000011479 |
| ELP-124-000011481 | to | ELP-124-000011481 |
| ELP-124-000011483 | to | ELP-124-000011483 |
| ELP-124-000011486 | to | ELP-124-000011489 |
| ELP-124-000011491 | to | ELP-124-000011495 |
| ELP-124-000011497 | to | ELP-124-000011505 |
| ELP-124-000011507 | to | ELP-124-000011510 |
| ELP-124-000011512 | to | ELP-124-000011512 |
| ELP-124-000011516 | to | ELP-124-000011516 |
| ELP-124-000011518 | to | ELP-124-000011518 |
| ELP-124-000011522 | to | ELP-124-000011522 |
| ELP-124-000011525 | to | ELP-124-000011525 |
| ELP-124-000011527 | to | ELP-124-000011537 |
| ELP-124-000011539 | to | ELP-124-000011542 |
| ELP-124-000011545 | to | ELP-124-000011546 |
| ELP-124-000011548 | to | ELP-124-000011552 |
| ELP-124-000011555 | to | ELP-124-000011555 |
| ELP-124-000011559 | to | ELP-124-000011560 |
| ELP-124-000011562 | to | ELP-124-000011562 |
| ELP-124-000011564 | to | ELP-124-000011565 |
| ELP-124-000011567 | to | ELP-124-000011568 |
| ELP-124-000011570 | to | ELP-124-000011574 |
| ELP-124-000011576 | to | ELP-124-000011578 |
| ELP-124-000011580 | to | ELP-124-000011580 |
| ELP-124-000011582 | to | ELP-124-000011584 |
| ELP-124-000011586 | to | ELP-124-000011608 |
| ELP-124-000011610 | to | ELP-124-000011610 |
| ELP-124-000011613 | to | ELP-124-000011614 |
| ELP-124-000011617 | to | ELP-124-000011621 |
| ELP-124-000011624 | to | ELP-124-000011628 |
| ELP-124-000011630 | to | ELP-124-000011635 |
| ELP-124-000011638 | to | ELP-124-000011645 |
| ELP-124-000011647 | to | ELP-124-000011650 |
| ELP-124-000011652 | to | ELP-124-000011653 |
| ELP-124-000011655 | to | ELP-124-000011655 |
| ELP-124-000011657 | to | ELP-124-000011657 |
| ELP-124-000011659 | to | ELP-124-000011659 |
| ELP-124-000011661 | to | ELP-124-000011682 |
| ELP-124-000011685 | to | ELP-124-000011686 |
| ELP-124-000011688 | to | ELP-124-000011704 |
| ELP-124-000011706 | to | ELP-124-000011708 |
| ELP-124-000011711 | to | ELP-124-000011726 |

| | | |
|---|---|---|
| ELP-124-000011729 | to | ELP-124-000011730 |
| ELP-124-000011732 | to | ELP-124-000011737 |
| ELP-124-000011740 | to | ELP-124-000011740 |
| ELP-124-000011742 | to | ELP-124-000011742 |
| ELP-124-000011744 | to | ELP-124-000011744 |
| ELP-124-000011746 | to | ELP-124-000011752 |
| ELP-124-000011755 | to | ELP-124-000011770 |
| ELP-124-000011773 | to | ELP-124-000011773 |
| ELP-124-000011775 | to | ELP-124-000011785 |
| ELP-124-000011787 | to | ELP-124-000011788 |
| ELP-124-000011792 | to | ELP-124-000011794 |
| ELP-124-000011797 | to | ELP-124-000011808 |
| ELP-124-000011810 | to | ELP-124-000011823 |
| ELP-124-000011825 | to | ELP-124-000011830 |
| ELP-124-000011833 | to | ELP-124-000011834 |
| ELP-124-000011836 | to | ELP-124-000011849 |
| ELP-124-000011851 | to | ELP-124-000011855 |
| ELP-124-000011858 | to | ELP-124-000011862 |
| ELP-124-000011866 | to | ELP-124-000011871 |
| ELP-124-000011873 | to | ELP-124-000011873 |
| ELP-124-000011877 | to | ELP-124-000011877 |
| ELP-124-000011879 | to | ELP-124-000011879 |
| ELP-124-000011881 | to | ELP-124-000011882 |
| ELP-124-000011886 | to | ELP-124-000011887 |
| ELP-124-000011889 | to | ELP-124-000011890 |
| ELP-124-000011893 | to | ELP-124-000011895 |
| ELP-124-000011902 | to | ELP-124-000011906 |
| ELP-124-000011908 | to | ELP-124-000011919 |
| ELP-124-000011921 | to | ELP-124-000011925 |
| ELP-124-000011927 | to | ELP-124-000011932 |
| ELP-124-000011934 | to | ELP-124-000011940 |
| ELP-124-000011945 | to | ELP-124-000011945 |
| ELP-124-000011947 | to | ELP-124-000011949 |
| ELP-124-000011952 | to | ELP-124-000011956 |
| ELP-124-000011961 | to | ELP-124-000011961 |
| ELP-124-000011963 | to | ELP-124-000011965 |
| ELP-124-000011967 | to | ELP-124-000011979 |
| ELP-124-000011981 | to | ELP-124-000011981 |
| ELP-124-000011983 | to | ELP-124-000011983 |
| ELP-124-000011985 | to | ELP-124-000012012 |
| ELP-124-000012015 | to | ELP-124-000012021 |
| ELP-124-000012033 | to | ELP-124-000012040 |
| ELP-124-000012043 | to | ELP-124-000012055 |
| ELP-124-000012057 | to | ELP-124-000012057 |

| | | |
|---|---|---|
| ELP-124-000012060 | to | ELP-124-000012061 |
| ELP-124-000012063 | to | ELP-124-000012076 |
| ELP-124-000012089 | to | ELP-124-000012091 |
| ELP-124-000012094 | to | ELP-124-000012103 |
| ELP-124-000012106 | to | ELP-124-000012115 |
| ELP-124-000012122 | to | ELP-124-000012122 |
| ELP-124-000012127 | to | ELP-124-000012129 |
| ELP-124-000012133 | to | ELP-124-000012142 |
| ELP-124-000012146 | to | ELP-124-000012146 |
| ELP-124-000012148 | to | ELP-124-000012148 |
| ELP-124-000012153 | to | ELP-124-000012153 |
| ELP-124-000012158 | to | ELP-124-000012161 |
| ELP-124-000012165 | to | ELP-124-000012174 |
| ELP-124-000012176 | to | ELP-124-000012177 |
| ELP-124-000012179 | to | ELP-124-000012179 |
| ELP-124-000012182 | to | ELP-124-000012184 |
| ELP-124-000012191 | to | ELP-124-000012198 |
| ELP-124-000012200 | to | ELP-124-000012201 |
| ELP-124-000012204 | to | ELP-124-000012204 |
| ELP-124-000012213 | to | ELP-124-000012213 |
| ELP-124-000012215 | to | ELP-124-000012217 |
| ELP-124-000012221 | to | ELP-124-000012222 |
| ELP-124-000012224 | to | ELP-124-000012230 |
| ELP-124-000012232 | to | ELP-124-000012232 |
| ELP-124-000012234 | to | ELP-124-000012240 |
| ELP-124-000012245 | to | ELP-124-000012253 |
| ELP-124-000012255 | to | ELP-124-000012257 |
| ELP-124-000012264 | to | ELP-124-000012264 |
| ELP-124-000012266 | to | ELP-124-000012278 |
| ELP-124-000012280 | to | ELP-124-000012293 |
| ELP-124-000012299 | to | ELP-124-000012314 |
| ELP-124-000012319 | to | ELP-124-000012322 |
| ELP-124-000012324 | to | ELP-124-000012325 |
| ELP-124-000012327 | to | ELP-124-000012330 |
| ELP-124-000012332 | to | ELP-124-000012338 |
| ELP-124-000012340 | to | ELP-124-000012352 |
| ELP-124-000012355 | to | ELP-124-000012357 |
| ELP-124-000012359 | to | ELP-124-000012369 |
| ELP-124-000012371 | to | ELP-124-000012372 |
| ELP-124-000012374 | to | ELP-124-000012374 |
| ELP-124-000012376 | to | ELP-124-000012376 |
| ELP-124-000012383 | to | ELP-124-000012389 |
| ELP-124-000012392 | to | ELP-124-000012394 |
| ELP-124-000012396 | to | ELP-124-000012399 |

| | | |
|---|---|---|
| ELP-124-000012401 | to | ELP-124-000012415 |
| ELP-124-000012418 | to | ELP-124-000012426 |
| ELP-124-000012434 | to | ELP-124-000012434 |
| ELP-124-000012438 | to | ELP-124-000012444 |
| ELP-124-000012448 | to | ELP-124-000012449 |
| ELP-124-000012452 | to | ELP-124-000012452 |
| ELP-124-000012455 | to | ELP-124-000012456 |
| ELP-124-000012460 | to | ELP-124-000012461 |
| ELP-124-000012463 | to | ELP-124-000012468 |
| ELP-124-000012471 | to | ELP-124-000012471 |
| ELP-124-000012473 | to | ELP-124-000012473 |
| ELP-124-000012476 | to | ELP-124-000012477 |
| ELP-124-000012479 | to | ELP-124-000012486 |
| ELP-124-000012488 | to | ELP-124-000012501 |
| ELP-124-000012503 | to | ELP-124-000012510 |
| ELP-124-000012513 | to | ELP-124-000012513 |
| ELP-124-000012515 | to | ELP-124-000012515 |
| ELP-124-000012517 | to | ELP-124-000012521 |
| ELP-124-000012523 | to | ELP-124-000012525 |
| ELP-124-000012529 | to | ELP-124-000012532 |
| ELP-124-000012534 | to | ELP-124-000012535 |
| ELP-124-000012537 | to | ELP-124-000012542 |
| ELP-124-000012545 | to | ELP-124-000012545 |
| ELP-124-000012554 | to | ELP-124-000012558 |
| ELP-124-000012560 | to | ELP-124-000012561 |
| ELP-124-000012563 | to | ELP-124-000012564 |
| ELP-124-000012568 | to | ELP-124-000012572 |
| ELP-124-000012574 | to | ELP-124-000012579 |
| ELP-124-000012581 | to | ELP-124-000012587 |
| ELP-124-000012592 | to | ELP-124-000012597 |
| ELP-124-000012599 | to | ELP-124-000012603 |
| ELP-124-000012605 | to | ELP-124-000012608 |
| ELP-124-000012614 | to | ELP-124-000012618 |
| ELP-124-000012620 | to | ELP-124-000012620 |
| ELP-124-000012622 | to | ELP-124-000012625 |
| ELP-124-000012627 | to | ELP-124-000012664 |
| ELP-124-000012669 | to | ELP-124-000012671 |
| ELP-124-000012673 | to | ELP-124-000012673 |
| ELP-124-000012675 | to | ELP-124-000012675 |
| ELP-124-000012678 | to | ELP-124-000012688 |
| ELP-124-000012690 | to | ELP-124-000012691 |
| ELP-124-000012694 | to | ELP-124-000012698 |
| ELP-124-000012703 | to | ELP-124-000012707 |
| ELP-124-000012714 | to | ELP-124-000012714 |

| | | |
|---|---|---|
| ELP-124-000012718 | to | ELP-124-000012725 |
| ELP-124-000012727 | to | ELP-124-000012728 |
| ELP-124-000012734 | to | ELP-124-000012735 |
| ELP-124-000012737 | to | ELP-124-000012739 |
| ELP-124-000012743 | to | ELP-124-000012745 |
| ELP-124-000012747 | to | ELP-124-000012750 |
| ELP-124-000012758 | to | ELP-124-000012760 |
| ELP-124-000012764 | to | ELP-124-000012772 |
| ELP-124-000012782 | to | ELP-124-000012785 |
| ELP-124-000012787 | to | ELP-124-000012789 |
| ELP-124-000012791 | to | ELP-124-000012793 |
| ELP-124-000012796 | to | ELP-124-000012799 |
| ELP-124-000012801 | to | ELP-124-000012804 |
| ELP-124-000012807 | to | ELP-124-000012807 |
| ELP-124-000012811 | to | ELP-124-000012832 |
| ELP-124-000012834 | to | ELP-124-000012835 |
| ELP-124-000012838 | to | ELP-124-000012838 |
| ELP-124-000012840 | to | ELP-124-000012840 |
| ELP-124-000012843 | to | ELP-124-000012845 |
| ELP-124-000012847 | to | ELP-124-000012854 |
| ELP-124-000012873 | to | ELP-124-000012873 |
| ELP-124-000012875 | to | ELP-124-000012875 |
| ELP-124-000012877 | to | ELP-124-000012884 |
| ELP-124-000012889 | to | ELP-124-000012889 |
| ELP-124-000012891 | to | ELP-124-000012894 |
| ELP-124-000012896 | to | ELP-124-000012900 |
| ELP-124-000012902 | to | ELP-124-000012904 |
| ELP-124-000012908 | to | ELP-124-000012908 |
| ELP-124-000012911 | to | ELP-124-000012915 |
| ELP-124-000012917 | to | ELP-124-000012917 |
| ELP-124-000012921 | to | ELP-124-000012921 |
| ELP-124-000012925 | to | ELP-124-000012925 |
| ELP-124-000012928 | to | ELP-124-000012928 |
| ELP-124-000012939 | to | ELP-124-000012942 |
| ELP-124-000012946 | to | ELP-124-000012946 |
| ELP-124-000012948 | to | ELP-124-000012948 |
| ELP-124-000012950 | to | ELP-124-000012954 |
| ELP-124-000012960 | to | ELP-124-000012962 |
| ELP-124-000012964 | to | ELP-124-000012975 |
| ELP-124-000012979 | to | ELP-124-000012985 |
| ELP-124-000012987 | to | ELP-124-000012988 |
| ELP-124-000012990 | to | ELP-124-000012993 |
| ELP-124-000012995 | to | ELP-124-000012995 |
| ELP-124-000012999 | to | ELP-124-000013003 |

| | | |
|---|---|---|
| ELP-124-000013006 | to | ELP-124-000013007 |
| ELP-124-000013009 | to | ELP-124-000013011 |
| ELP-124-000013013 | to | ELP-124-000013013 |
| ELP-124-000013015 | to | ELP-124-000013017 |
| ELP-124-000013023 | to | ELP-124-000013027 |
| ELP-124-000013029 | to | ELP-124-000013035 |
| ELP-124-000013037 | to | ELP-124-000013037 |
| ELP-124-000013040 | to | ELP-124-000013043 |
| ELP-124-000013045 | to | ELP-124-000013045 |
| ELP-124-000013047 | to | ELP-124-000013050 |
| ELP-124-000013061 | to | ELP-124-000013062 |
| ELP-124-000013064 | to | ELP-124-000013064 |
| ELP-124-000013071 | to | ELP-124-000013076 |
| ELP-124-000013078 | to | ELP-124-000013080 |
| ELP-124-000013082 | to | ELP-124-000013084 |
| ELP-124-000013094 | to | ELP-124-000013098 |
| ELP-124-000013101 | to | ELP-124-000013102 |
| ELP-124-000013104 | to | ELP-124-000013104 |
| ELP-124-000013106 | to | ELP-124-000013106 |
| ELP-124-000013108 | to | ELP-124-000013120 |
| ELP-124-000013122 | to | ELP-124-000013153 |
| ELP-124-000013157 | to | ELP-124-000013157 |
| ELP-124-000013160 | to | ELP-124-000013160 |
| ELP-124-000013169 | to | ELP-124-000013178 |
| ELP-124-000013180 | to | ELP-124-000013187 |
| ELP-124-000013190 | to | ELP-124-000013191 |
| ELP-124-000013193 | to | ELP-124-000013201 |
| ELP-124-000013205 | to | ELP-124-000013206 |
| ELP-124-000013210 | to | ELP-124-000013211 |
| ELP-124-000013215 | to | ELP-124-000013221 |
| ELP-124-000013224 | to | ELP-124-000013224 |
| ELP-124-000013226 | to | ELP-124-000013234 |
| ELP-124-000013236 | to | ELP-124-000013240 |
| ELP-124-000013242 | to | ELP-124-000013244 |
| ELP-124-000013249 | to | ELP-124-000013271 |
| ELP-124-000013274 | to | ELP-124-000013277 |
| ELP-124-000013280 | to | ELP-124-000013288 |
| ELP-124-000013290 | to | ELP-124-000013292 |
| ELP-124-000013294 | to | ELP-124-000013300 |
| ELP-124-000013303 | to | ELP-124-000013306 |
| ELP-124-000013315 | to | ELP-124-000013315 |
| ELP-124-000013317 | to | ELP-124-000013326 |
| ELP-124-000013330 | to | ELP-124-000013332 |
| ELP-124-000013339 | to | ELP-124-000013339 |

| | | |
|---|---|---|
| ELP-124-000013341 | to | ELP-124-000013343 |
| ELP-124-000013346 | to | ELP-124-000013346 |
| ELP-124-000013349 | to | ELP-124-000013349 |
| ELP-124-000013351 | to | ELP-124-000013351 |
| ELP-124-000013354 | to | ELP-124-000013356 |
| ELP-124-000013358 | to | ELP-124-000013360 |
| ELP-124-000013362 | to | ELP-124-000013362 |
| ELP-124-000013365 | to | ELP-124-000013365 |
| ELP-124-000013367 | to | ELP-124-000013373 |
| ELP-124-000013375 | to | ELP-124-000013378 |
| ELP-124-000013380 | to | ELP-124-000013382 |
| ELP-124-000013385 | to | ELP-124-000013385 |
| ELP-124-000013390 | to | ELP-124-000013392 |
| ELP-124-000013395 | to | ELP-124-000013400 |
| ELP-124-000013402 | to | ELP-124-000013405 |
| ELP-124-000013416 | to | ELP-124-000013418 |
| ELP-124-000013421 | to | ELP-124-000013426 |
| ELP-124-000013435 | to | ELP-124-000013440 |
| ELP-124-000013442 | to | ELP-124-000013444 |
| ELP-124-000013446 | to | ELP-124-000013450 |
| ELP-124-000013459 | to | ELP-124-000013464 |
| ELP-124-000013467 | to | ELP-124-000013469 |
| ELP-124-000013471 | to | ELP-124-000013485 |
| ELP-124-000013489 | to | ELP-124-000013491 |
| ELP-124-000013494 | to | ELP-124-000013502 |
| ELP-124-000013508 | to | ELP-124-000013508 |
| ELP-124-000013511 | to | ELP-124-000013522 |
| ELP-124-000013524 | to | ELP-124-000013524 |
| ELP-124-000013527 | to | ELP-124-000013544 |
| ELP-124-000013546 | to | ELP-124-000013546 |
| ELP-124-000013548 | to | ELP-124-000013548 |
| ELP-124-000013551 | to | ELP-124-000013558 |
| ELP-124-000013564 | to | ELP-124-000013564 |
| ELP-124-000013566 | to | ELP-124-000013566 |
| ELP-124-000013572 | to | ELP-124-000013572 |
| ELP-124-000013578 | to | ELP-124-000013598 |
| ELP-124-000013600 | to | ELP-124-000013601 |
| ELP-124-000013604 | to | ELP-124-000013606 |
| ELP-124-000013609 | to | ELP-124-000013609 |
| ELP-124-000013611 | to | ELP-124-000013635 |
| ELP-124-000013638 | to | ELP-124-000013638 |
| ELP-124-000013642 | to | ELP-124-000013642 |
| ELP-124-000013645 | to | ELP-124-000013645 |
| ELP-124-000013647 | to | ELP-124-000013649 |

| | | |
|---|---|---|
| ELP-124-000013651 | to | ELP-124-000013657 |
| ELP-124-000013659 | to | ELP-124-000013659 |
| ELP-124-000013661 | to | ELP-124-000013665 |
| ELP-124-000013668 | to | ELP-124-000013671 |
| ELP-124-000013678 | to | ELP-124-000013678 |
| ELP-124-000013680 | to | ELP-124-000013681 |
| ELP-124-000013684 | to | ELP-124-000013684 |
| ELP-124-000013690 | to | ELP-124-000013690 |
| ELP-124-000013692 | to | ELP-124-000013692 |
| ELP-124-000013694 | to | ELP-124-000013696 |
| ELP-124-000013702 | to | ELP-124-000013702 |
| ELP-124-000013705 | to | ELP-124-000013705 |
| ELP-124-000013707 | to | ELP-124-000013718 |
| ELP-124-000013723 | to | ELP-124-000013723 |
| ELP-124-000013726 | to | ELP-124-000013729 |
| ELP-124-000013731 | to | ELP-124-000013732 |
| ELP-124-000013735 | to | ELP-124-000013736 |
| ELP-124-000013738 | to | ELP-124-000013739 |
| ELP-124-000013742 | to | ELP-124-000013753 |
| ELP-124-000013756 | to | ELP-124-000013769 |
| ELP-124-000013774 | to | ELP-124-000013774 |
| ELP-124-000013776 | to | ELP-124-000013776 |
| ELP-124-000013778 | to | ELP-124-000013781 |
| ELP-124-000013783 | to | ELP-124-000013784 |
| ELP-124-000013790 | to | ELP-124-000013790 |
| ELP-124-000013794 | to | ELP-124-000013798 |
| ELP-124-000013802 | to | ELP-124-000013806 |
| ELP-124-000013808 | to | ELP-124-000013808 |
| ELP-124-000013810 | to | ELP-124-000013810 |
| ELP-124-000013812 | to | ELP-124-000013812 |
| ELP-124-000013814 | to | ELP-124-000013823 |
| ELP-124-000013825 | to | ELP-124-000013833 |
| ELP-124-000013835 | to | ELP-124-000013838 |
| ELP-124-000013840 | to | ELP-124-000013842 |
| ELP-124-000013844 | to | ELP-124-000013845 |
| ELP-124-000013849 | to | ELP-124-000013854 |
| ELP-124-000013856 | to | ELP-124-000013856 |
| ELP-124-000013859 | to | ELP-124-000013859 |
| ELP-124-000013861 | to | ELP-124-000013861 |
| ELP-124-000013864 | to | ELP-124-000013864 |
| ELP-124-000013866 | to | ELP-124-000013867 |
| ELP-124-000013872 | to | ELP-124-000013875 |
| ELP-124-000013877 | to | ELP-124-000013879 |
| ELP-124-000013881 | to | ELP-124-000013882 |

| ELP-124-000013884 | to | ELP-124-000013896 |
|---|---|---|
| ELP-124-000013898 | to | ELP-124-000013898 |
| ELP-124-000013900 | to | ELP-124-000013901 |
| ELP-124-000013906 | to | ELP-124-000013915 |
| ELP-124-000013917 | to | ELP-124-000013917 |
| ELP-124-000013919 | to | ELP-124-000013934 |
| ELP-124-000013936 | to | ELP-124-000013937 |
| ELP-124-000013940 | to | ELP-124-000013942 |
| ELP-124-000013944 | to | ELP-124-000013948 |
| ELP-124-000013950 | to | ELP-124-000013950 |
| ELP-124-000013953 | to | ELP-124-000013954 |
| ELP-124-000013956 | to | ELP-124-000013956 |
| ELP-124-000013960 | to | ELP-124-000013960 |
| ELP-124-000013971 | to | ELP-124-000013971 |
| ELP-124-000013988 | to | ELP-124-000014007 |
| ELP-124-000014009 | to | ELP-124-000014009 |
| ELP-124-000014013 | to | ELP-124-000014016 |
| ELP-124-000014018 | to | ELP-124-000014018 |
| ELP-124-000014021 | to | ELP-124-000014030 |
| ELP-124-000014032 | to | ELP-124-000014036 |
| ELP-124-000014039 | to | ELP-124-000014039 |
| ELP-124-000014041 | to | ELP-124-000014041 |
| ELP-124-000014050 | to | ELP-124-000014051 |
| ELP-124-000014054 | to | ELP-124-000014057 |
| ELP-124-000014059 | to | ELP-124-000014067 |
| ELP-124-000014070 | to | ELP-124-000014090 |
| ELP-124-000014092 | to | ELP-124-000014092 |
| ELP-124-000014094 | to | ELP-124-000014095 |
| ELP-124-000014098 | to | ELP-124-000014100 |
| ELP-124-000014103 | to | ELP-124-000014117 |
| ELP-124-000014120 | to | ELP-124-000014122 |
| ELP-124-000014133 | to | ELP-124-000014139 |
| ELP-124-000014142 | to | ELP-124-000014144 |
| ELP-124-000014147 | to | ELP-124-000014147 |
| ELP-124-000014149 | to | ELP-124-000014161 |
| ELP-124-000014164 | to | ELP-124-000014165 |
| ELP-124-000014171 | to | ELP-124-000014182 |
| ELP-124-000014184 | to | ELP-124-000014188 |
| ELP-124-000014193 | to | ELP-124-000014193 |
| ELP-124-000014195 | to | ELP-124-000014195 |
| ELP-124-000014197 | to | ELP-124-000014209 |
| ELP-124-000014212 | to | ELP-124-000014214 |
| ELP-124-000014217 | to | ELP-124-000014220 |
| ELP-124-000014222 | to | ELP-124-000014223 |

| | | |
|---|---|---|
| ELP-124-000014226 | to | ELP-124-000014228 |
| ELP-124-000014232 | to | ELP-124-000014234 |
| ELP-124-000014238 | to | ELP-124-000014241 |
| ELP-124-000014243 | to | ELP-124-000014247 |
| ELP-124-000014250 | to | ELP-124-000014253 |
| ELP-124-000014258 | to | ELP-124-000014262 |
| ELP-124-000014264 | to | ELP-124-000014264 |
| ELP-124-000014269 | to | ELP-124-000014273 |
| ELP-124-000014278 | to | ELP-124-000014280 |
| ELP-124-000014285 | to | ELP-124-000014285 |
| ELP-124-000014291 | to | ELP-124-000014296 |
| ELP-124-000014299 | to | ELP-124-000014300 |
| ELP-124-000014304 | to | ELP-124-000014304 |
| ELP-124-000014311 | to | ELP-124-000014313 |
| ELP-124-000014315 | to | ELP-124-000014342 |
| ELP-124-000014344 | to | ELP-124-000014344 |
| ELP-124-000014346 | to | ELP-124-000014348 |
| ELP-124-000014350 | to | ELP-124-000014360 |
| ELP-124-000014362 | to | ELP-124-000014362 |
| ELP-124-000014364 | to | ELP-124-000014365 |
| ELP-124-000014367 | to | ELP-124-000014368 |
| ELP-124-000014374 | to | ELP-124-000014374 |
| ELP-124-000014376 | to | ELP-124-000014380 |
| ELP-124-000014382 | to | ELP-124-000014382 |
| ELP-124-000014384 | to | ELP-124-000014384 |
| ELP-124-000014386 | to | ELP-124-000014389 |
| ELP-124-000014393 | to | ELP-124-000014397 |
| ELP-124-000014399 | to | ELP-124-000014405 |
| ELP-124-000014409 | to | ELP-124-000014409 |
| ELP-124-000014412 | to | ELP-124-000014412 |
| ELP-124-000014414 | to | ELP-124-000014414 |
| ELP-124-000014416 | to | ELP-124-000014416 |
| ELP-124-000014418 | to | ELP-124-000014421 |
| ELP-124-000014423 | to | ELP-124-000014426 |
| ELP-124-000014428 | to | ELP-124-000014430 |
| ELP-124-000014433 | to | ELP-124-000014442 |
| ELP-124-000014446 | to | ELP-124-000014451 |
| ELP-124-000014454 | to | ELP-124-000014463 |
| ELP-124-000014466 | to | ELP-124-000014467 |
| ELP-124-000014471 | to | ELP-124-000014471 |
| ELP-124-000014477 | to | ELP-124-000014482 |
| ELP-124-000014484 | to | ELP-124-000014487 |
| ELP-124-000014489 | to | ELP-124-000014490 |
| ELP-124-000014494 | to | ELP-124-000014500 |

| | | |
|---|---|---|
| ELP-124-000014502 | to | ELP-124-000014502 |
| ELP-124-000014505 | to | ELP-124-000014514 |
| ELP-124-000014516 | to | ELP-124-000014518 |
| ELP-124-000014524 | to | ELP-124-000014525 |
| ELP-124-000014529 | to | ELP-124-000014532 |
| ELP-124-000014536 | to | ELP-124-000014543 |
| ELP-124-000014545 | to | ELP-124-000014547 |
| ELP-124-000014549 | to | ELP-124-000014553 |
| ELP-124-000014555 | to | ELP-124-000014555 |
| ELP-124-000014562 | to | ELP-124-000014564 |
| ELP-124-000014566 | to | ELP-124-000014566 |
| ELP-124-000014568 | to | ELP-124-000014573 |
| ELP-124-000014575 | to | ELP-124-000014578 |
| ELP-124-000014581 | to | ELP-124-000014581 |
| ELP-124-000014584 | to | ELP-124-000014585 |
| ELP-124-000014593 | to | ELP-124-000014598 |
| ELP-124-000014600 | to | ELP-124-000014601 |
| ELP-124-000014603 | to | ELP-124-000014606 |
| ELP-124-000014611 | to | ELP-124-000014620 |
| ELP-124-000014622 | to | ELP-124-000014622 |
| ELP-124-000014627 | to | ELP-124-000014627 |
| ELP-124-000014632 | to | ELP-124-000014634 |
| ELP-124-000014642 | to | ELP-124-000014647 |
| ELP-124-000014649 | to | ELP-124-000014656 |
| ELP-124-000014658 | to | ELP-124-000014658 |
| ELP-124-000014661 | to | ELP-124-000014665 |
| ELP-124-000014668 | to | ELP-124-000014677 |
| ELP-124-000014684 | to | ELP-124-000014686 |
| ELP-124-000014689 | to | ELP-124-000014693 |
| ELP-124-000014695 | to | ELP-124-000014701 |
| ELP-124-000014703 | to | ELP-124-000014707 |
| ELP-124-000014709 | to | ELP-124-000014709 |
| ELP-124-000014711 | to | ELP-124-000014712 |
| ELP-124-000014717 | to | ELP-124-000014717 |
| ELP-124-000014719 | to | ELP-124-000014731 |
| ELP-124-000014733 | to | ELP-124-000014749 |
| ELP-124-000014751 | to | ELP-124-000014754 |
| ELP-124-000014757 | to | ELP-124-000014759 |
| ELP-124-000014762 | to | ELP-124-000014762 |
| ELP-124-000014764 | to | ELP-124-000014765 |
| ELP-124-000014768 | to | ELP-124-000014778 |
| ELP-124-000014781 | to | ELP-124-000014788 |
| ELP-124-000014791 | to | ELP-124-000014799 |
| ELP-124-000014805 | to | ELP-124-000014805 |

| | | |
|---|---|---|
| ELP-124-000014807 | to | ELP-124-000014809 |
| ELP-124-000014811 | to | ELP-124-000014817 |
| ELP-124-000014819 | to | ELP-124-000014819 |
| ELP-124-000014821 | to | ELP-124-000014822 |
| ELP-124-000014825 | to | ELP-124-000014834 |
| ELP-124-000014837 | to | ELP-124-000014843 |
| ELP-124-000014845 | to | ELP-124-000014849 |
| ELP-124-000014851 | to | ELP-124-000014856 |
| ELP-124-000014858 | to | ELP-124-000014858 |
| ELP-124-000014860 | to | ELP-124-000014862 |
| ELP-124-000014870 | to | ELP-124-000014872 |
| ELP-124-000014874 | to | ELP-124-000014880 |
| ELP-124-000014882 | to | ELP-124-000014893 |
| ELP-124-000014897 | to | ELP-124-000014901 |
| ELP-124-000014903 | to | ELP-124-000014908 |
| ELP-124-000014911 | to | ELP-124-000014912 |
| ELP-124-000014915 | to | ELP-124-000014915 |
| ELP-124-000014917 | to | ELP-124-000014920 |
| ELP-124-000014922 | to | ELP-124-000014922 |
| ELP-124-000014924 | to | ELP-124-000014927 |
| ELP-124-000014929 | to | ELP-124-000014929 |
| ELP-124-000014932 | to | ELP-124-000014932 |
| ELP-124-000014934 | to | ELP-124-000014934 |
| ELP-124-000014937 | to | ELP-124-000014944 |
| ELP-124-000014946 | to | ELP-124-000014950 |
| ELP-124-000014954 | to | ELP-124-000014955 |
| ELP-124-000014957 | to | ELP-124-000014957 |
| ELP-124-000014961 | to | ELP-124-000014961 |
| ELP-124-000014964 | to | ELP-124-000014977 |
| ELP-124-000014979 | to | ELP-124-000014987 |
| ELP-124-000014990 | to | ELP-124-000014990 |
| ELP-124-000014992 | to | ELP-124-000014993 |
| ELP-124-000014996 | to | ELP-124-000014999 |
| ELP-124-000015001 | to | ELP-124-000015001 |
| ELP-124-000015003 | to | ELP-124-000015006 |
| ELP-124-000015008 | to | ELP-124-000015014 |
| ELP-124-000015016 | to | ELP-124-000015019 |
| ELP-124-000015021 | to | ELP-124-000015024 |
| ELP-124-000015026 | to | ELP-124-000015035 |
| ELP-124-000015038 | to | ELP-124-000015038 |
| ELP-124-000015040 | to | ELP-124-000015046 |
| ELP-124-000015050 | to | ELP-124-000015053 |
| ELP-124-000015056 | to | ELP-124-000015061 |
| ELP-124-000015064 | to | ELP-124-000015069 |

| | | |
|---|---|---|
| ELP-124-000015071 | to | ELP-124-000015091 |
| ELP-124-000015093 | to | ELP-124-000015095 |
| ELP-124-000015110 | to | ELP-124-000015110 |
| ELP-124-000015113 | to | ELP-124-000015113 |
| ELP-124-000015118 | to | ELP-124-000015120 |
| ELP-124-000015123 | to | ELP-124-000015124 |
| ELP-124-000015126 | to | ELP-124-000015137 |
| ELP-124-000015139 | to | ELP-124-000015152 |
| ELP-124-000015154 | to | ELP-124-000015154 |
| ELP-124-000015156 | to | ELP-124-000015157 |
| ELP-124-000015159 | to | ELP-124-000015161 |
| ELP-124-000015163 | to | ELP-124-000015164 |
| ELP-124-000015169 | to | ELP-124-000015171 |
| ELP-124-000015173 | to | ELP-124-000015178 |
| ELP-124-000015180 | to | ELP-124-000015187 |
| ELP-124-000015189 | to | ELP-124-000015190 |
| ELP-124-000015192 | to | ELP-124-000015195 |
| ELP-124-000015197 | to | ELP-124-000015199 |
| ELP-124-000015205 | to | ELP-124-000015207 |
| ELP-124-000015210 | to | ELP-124-000015219 |
| ELP-124-000015221 | to | ELP-124-000015226 |
| ELP-124-000015228 | to | ELP-124-000015234 |
| ELP-124-000015238 | to | ELP-124-000015240 |
| ELP-124-000015243 | to | ELP-124-000015243 |
| ELP-124-000015245 | to | ELP-124-000015250 |
| ELP-124-000015253 | to | ELP-124-000015255 |
| ELP-124-000015258 | to | ELP-124-000015259 |
| ELP-124-000015262 | to | ELP-124-000015278 |
| ELP-124-000015281 | to | ELP-124-000015286 |
| ELP-124-000015290 | to | ELP-124-000015294 |
| ELP-124-000015298 | to | ELP-124-000015298 |
| ELP-124-000015300 | to | ELP-124-000015301 |
| ELP-124-000015303 | to | ELP-124-000015305 |
| ELP-124-000015308 | to | ELP-124-000015316 |
| ELP-124-000015319 | to | ELP-124-000015323 |
| ELP-124-000015327 | to | ELP-124-000015327 |
| ELP-124-000015329 | to | ELP-124-000015333 |
| ELP-124-000015336 | to | ELP-124-000015336 |
| ELP-124-000015338 | to | ELP-124-000015339 |
| ELP-124-000015346 | to | ELP-124-000015355 |
| ELP-124-000015359 | to | ELP-124-000015372 |
| ELP-124-000015374 | to | ELP-124-000015378 |
| ELP-124-000015381 | to | ELP-124-000015381 |
| ELP-124-000015384 | to | ELP-124-000015384 |

| | | |
|---|---|---|
| ELP-124-000015388 | to | ELP-124-000015388 |
| ELP-124-000015390 | to | ELP-124-000015392 |
| ELP-124-000015394 | to | ELP-124-000015395 |
| ELP-124-000015397 | to | ELP-124-000015408 |
| ELP-124-000015416 | to | ELP-124-000015420 |
| ELP-124-000015422 | to | ELP-124-000015422 |
| ELP-124-000015425 | to | ELP-124-000015429 |
| ELP-124-000015434 | to | ELP-124-000015434 |
| ELP-124-000015436 | to | ELP-124-000015436 |
| ELP-124-000015440 | to | ELP-124-000015497 |
| ELP-124-000015499 | to | ELP-124-000015502 |
| ELP-124-000015504 | to | ELP-124-000015505 |
| ELP-124-000015507 | to | ELP-124-000015512 |
| ELP-124-000015514 | to | ELP-124-000015517 |
| ELP-124-000015520 | to | ELP-124-000015521 |
| ELP-124-000015524 | to | ELP-124-000015525 |
| ELP-124-000015532 | to | ELP-124-000015533 |
| ELP-124-000015561 | to | ELP-124-000015561 |
| ELP-124-000015584 | to | ELP-124-000015589 |
| ELP-124-000015592 | to | ELP-124-000015595 |
| ELP-124-000015599 | to | ELP-124-000015600 |
| ELP-124-000015608 | to | ELP-124-000015622 |
| ELP-125-000000002 | to | ELP-125-000000005 |
| ELP-125-000000007 | to | ELP-125-000000013 |
| ELP-125-000000015 | to | ELP-125-000000037 |
| ELP-125-000000039 | to | ELP-125-000000040 |
| ELP-125-000000042 | to | ELP-125-000000043 |
| ELP-125-000000045 | to | ELP-125-000000072 |
| ELP-125-000000077 | to | ELP-125-000000086 |
| ELP-125-000000088 | to | ELP-125-000000088 |
| ELP-125-000000090 | to | ELP-125-000000104 |
| ELP-125-000000106 | to | ELP-125-000000138 |
| ELP-125-000000141 | to | ELP-125-000000177 |
| ELP-125-000000179 | to | ELP-125-000000184 |
| ELP-125-000000186 | to | ELP-125-000000188 |
| ELP-125-000000191 | to | ELP-125-000000206 |
| ELP-125-000000208 | to | ELP-125-000000216 |
| ELP-125-000000218 | to | ELP-125-000000218 |
| ELP-125-000000221 | to | ELP-125-000000243 |
| ELP-125-000000247 | to | ELP-125-000000255 |
| ELP-125-000000258 | to | ELP-125-000000261 |
| ELP-125-000000263 | to | ELP-125-000000265 |
| ELP-125-000000267 | to | ELP-125-000000274 |
| ELP-125-000000276 | to | ELP-125-000000276 |

| ELP-125-000000278 | to | ELP-125-000000285 |
| ELP-125-000000287 | to | ELP-125-000000298 |
| ELP-125-000000300 | to | ELP-125-000000301 |
| ELP-125-000000303 | to | ELP-125-000000303 |
| ELP-125-000000305 | to | ELP-125-000000315 |
| ELP-125-000000317 | to | ELP-125-000000328 |
| ELP-125-000000330 | to | ELP-125-000000333 |
| ELP-125-000000335 | to | ELP-125-000000341 |
| ELP-125-000000343 | to | ELP-125-000000348 |
| ELP-125-000000350 | to | ELP-125-000000353 |
| ELP-125-000000355 | to | ELP-125-000000391 |
| ELP-125-000000393 | to | ELP-125-000000404 |
| ELP-125-000000406 | to | ELP-125-000000408 |
| ELP-125-000000410 | to | ELP-125-000000431 |
| ELP-125-000000433 | to | ELP-125-000000433 |
| ELP-125-000000435 | to | ELP-125-000000452 |
| ELP-125-000000454 | to | ELP-125-000000458 |
| ELP-125-000000460 | to | ELP-125-000000463 |
| ELP-125-000000465 | to | ELP-125-000000468 |
| ELP-125-000000471 | to | ELP-125-000000476 |
| ELP-125-000000478 | to | ELP-125-000000494 |
| ELP-125-000000496 | to | ELP-125-000000498 |
| ELP-125-000000500 | to | ELP-125-000000505 |
| ELP-125-000000507 | to | ELP-125-000000527 |
| ELP-125-000000529 | to | ELP-125-000000530 |
| ELP-125-000000532 | to | ELP-125-000000535 |
| ELP-125-000000537 | to | ELP-125-000000543 |
| ELP-125-000000545 | to | ELP-125-000000551 |
| ELP-125-000000553 | to | ELP-125-000000555 |
| ELP-125-000000558 | to | ELP-125-000000579 |
| ELP-125-000000581 | to | ELP-125-000000581 |
| ELP-125-000000584 | to | ELP-125-000000598 |
| ELP-125-000000600 | to | ELP-125-000000611 |
| ELP-125-000000613 | to | ELP-125-000000622 |
| ELP-125-000000624 | to | ELP-125-000000654 |
| ELP-125-000000656 | to | ELP-125-000000656 |
| ELP-125-000000658 | to | ELP-125-000000693 |
| ELP-125-000000695 | to | ELP-125-000000698 |
| ELP-125-000000700 | to | ELP-125-000000714 |
| ELP-125-000000716 | to | ELP-125-000000723 |
| ELP-125-000000725 | to | ELP-125-000000772 |
| ELP-125-000000774 | to | ELP-125-000000778 |
| ELP-125-000000780 | to | ELP-125-000000791 |
| ELP-125-000000793 | to | ELP-125-000000804 |

| | | |
|---|---|---|
| ELP-125-000000806 | to | ELP-125-000000812 |
| ELP-125-000000814 | to | ELP-125-000000835 |
| ELP-125-000000838 | to | ELP-125-000000839 |
| ELP-125-000000841 | to | ELP-125-000000841 |
| ELP-125-000000843 | to | ELP-125-000000843 |
| ELP-125-000000846 | to | ELP-125-000000855 |
| ELP-125-000000857 | to | ELP-125-000000873 |
| ELP-125-000000875 | to | ELP-125-000000877 |
| ELP-125-000000879 | to | ELP-125-000000883 |
| ELP-125-000000885 | to | ELP-125-000000892 |
| ELP-125-000000894 | to | ELP-125-000000894 |
| ELP-125-000000897 | to | ELP-125-000000902 |
| ELP-125-000000904 | to | ELP-125-000000905 |
| ELP-125-000000908 | to | ELP-125-000000910 |
| ELP-125-000000913 | to | ELP-125-000000913 |
| ELP-125-000000915 | to | ELP-125-000000917 |
| ELP-125-000000919 | to | ELP-125-000000919 |
| ELP-125-000000921 | to | ELP-125-000000926 |
| ELP-125-000000928 | to | ELP-125-000000937 |
| ELP-125-000000939 | to | ELP-125-000000941 |
| ELP-125-000000943 | to | ELP-125-000000943 |
| ELP-125-000000945 | to | ELP-125-000000946 |
| ELP-125-000000948 | to | ELP-125-000000948 |
| ELP-125-000000950 | to | ELP-125-000000953 |
| ELP-125-000000956 | to | ELP-125-000000976 |
| ELP-125-000000978 | to | ELP-125-000001007 |
| ELP-125-000001009 | to | ELP-125-000001018 |
| ELP-125-000001020 | to | ELP-125-000001026 |
| ELP-125-000001028 | to | ELP-125-000001028 |
| ELP-125-000001030 | to | ELP-125-000001041 |
| ELP-125-000001043 | to | ELP-125-000001053 |
| ELP-125-000001055 | to | ELP-125-000001078 |
| ELP-125-000001081 | to | ELP-125-000001086 |
| ELP-125-000001088 | to | ELP-125-000001114 |
| ELP-125-000001116 | to | ELP-125-000001118 |
| ELP-125-000001120 | to | ELP-125-000001174 |
| ELP-125-000001176 | to | ELP-125-000001211 |
| ELP-125-000001213 | to | ELP-125-000001229 |
| ELP-125-000001231 | to | ELP-125-000001257 |
| ELP-125-000001259 | to | ELP-125-000001260 |
| ELP-125-000001262 | to | ELP-125-000001264 |
| ELP-125-000001266 | to | ELP-125-000001278 |
| ELP-125-000001280 | to | ELP-125-000001284 |
| ELP-125-000001287 | to | ELP-125-000001288 |

| | | |
|---|---|---|
| ELP-125-000001290 | to | ELP-125-000001296 |
| ELP-125-000001298 | to | ELP-125-000001305 |
| ELP-125-000001307 | to | ELP-125-000001324 |
| ELP-125-000001326 | to | ELP-125-000001335 |
| ELP-125-000001337 | to | ELP-125-000001342 |
| ELP-125-000001344 | to | ELP-125-000001361 |
| ELP-125-000001364 | to | ELP-125-000001370 |
| ELP-125-000001372 | to | ELP-125-000001379 |
| ELP-125-000001381 | to | ELP-125-000001381 |
| ELP-125-000001383 | to | ELP-125-000001384 |
| ELP-125-000001386 | to | ELP-125-000001395 |
| ELP-125-000001397 | to | ELP-125-000001403 |
| ELP-125-000001405 | to | ELP-125-000001410 |
| ELP-125-000001412 | to | ELP-125-000001417 |
| ELP-125-000001420 | to | ELP-125-000001425 |
| ELP-125-000001427 | to | ELP-125-000001437 |
| ELP-125-000001439 | to | ELP-125-000001457 |
| ELP-125-000001459 | to | ELP-125-000001472 |
| ELP-125-000001474 | to | ELP-125-000001498 |
| ELP-125-000001500 | to | ELP-125-000001502 |
| ELP-125-000001504 | to | ELP-125-000001504 |
| ELP-125-000001507 | to | ELP-125-000001507 |
| ELP-125-000001509 | to | ELP-125-000001520 |
| ELP-125-000001522 | to | ELP-125-000001559 |
| ELP-125-000001561 | to | ELP-125-000001563 |
| ELP-125-000001566 | to | ELP-125-000001590 |
| ELP-125-000001594 | to | ELP-125-000001606 |
| ELP-125-000001608 | to | ELP-125-000001622 |
| ELP-125-000001624 | to | ELP-125-000001624 |
| ELP-125-000001626 | to | ELP-125-000001630 |
| ELP-125-000001632 | to | ELP-125-000001639 |
| ELP-125-000001641 | to | ELP-125-000001642 |
| ELP-125-000001644 | to | ELP-125-000001644 |
| ELP-125-000001648 | to | ELP-125-000001648 |
| ELP-125-000001650 | to | ELP-125-000001651 |
| ELP-125-000001653 | to | ELP-125-000001666 |
| ELP-125-000001669 | to | ELP-125-000001671 |
| ELP-125-000001673 | to | ELP-125-000001680 |
| ELP-125-000001683 | to | ELP-125-000001705 |
| ELP-125-000001707 | to | ELP-125-000001708 |
| ELP-125-000001711 | to | ELP-125-000001719 |
| ELP-125-000001721 | to | ELP-125-000001783 |
| ELP-125-000001785 | to | ELP-125-000001794 |
| ELP-125-000001797 | to | ELP-125-000001811 |

| | | |
|---|---|---|
| ELP-125-000001813 | to | ELP-125-000001818 |
| ELP-125-000001820 | to | ELP-125-000001825 |
| ELP-125-000001827 | to | ELP-125-000001829 |
| ELP-125-000001831 | to | ELP-125-000001835 |
| ELP-125-000001837 | to | ELP-125-000001838 |
| ELP-125-000001840 | to | ELP-125-000001840 |
| ELP-125-000001842 | to | ELP-125-000001843 |
| ELP-125-000001845 | to | ELP-125-000001878 |
| ELP-125-000001880 | to | ELP-125-000001880 |
| ELP-125-000001883 | to | ELP-125-000001885 |
| ELP-125-000001888 | to | ELP-125-000001895 |
| ELP-125-000001897 | to | ELP-125-000001904 |
| ELP-125-000001906 | to | ELP-125-000001912 |
| ELP-125-000001914 | to | ELP-125-000001915 |
| ELP-125-000001917 | to | ELP-125-000001917 |
| ELP-125-000001919 | to | ELP-125-000001919 |
| ELP-125-000001921 | to | ELP-125-000001929 |
| ELP-125-000001931 | to | ELP-125-000001937 |
| ELP-125-000001939 | to | ELP-125-000001940 |
| ELP-125-000001943 | to | ELP-125-000001968 |
| ELP-125-000001970 | to | ELP-125-000001970 |
| ELP-125-000001972 | to | ELP-125-000001972 |
| ELP-125-000001975 | to | ELP-125-000001979 |
| ELP-125-000001981 | to | ELP-125-000001993 |
| ELP-125-000001995 | to | ELP-125-000002016 |
| ELP-125-000002018 | to | ELP-125-000002021 |
| ELP-125-000002023 | to | ELP-125-000002026 |
| ELP-125-000002028 | to | ELP-125-000002036 |
| ELP-125-000002038 | to | ELP-125-000002051 |
| ELP-125-000002053 | to | ELP-125-000002053 |
| ELP-125-000002055 | to | ELP-125-000002061 |
| ELP-125-000002063 | to | ELP-125-000002085 |
| ELP-125-000002087 | to | ELP-125-000002090 |
| ELP-125-000002092 | to | ELP-125-000002096 |
| ELP-125-000002099 | to | ELP-125-000002120 |
| ELP-125-000002122 | to | ELP-125-000002127 |
| ELP-125-000002129 | to | ELP-125-000002129 |
| ELP-125-000002131 | to | ELP-125-000002132 |
| ELP-125-000002136 | to | ELP-125-000002139 |
| ELP-125-000002141 | to | ELP-125-000002149 |
| ELP-125-000002151 | to | ELP-125-000002158 |
| ELP-125-000002160 | to | ELP-125-000002172 |
| ELP-125-000002174 | to | ELP-125-000002175 |
| ELP-125-000002177 | to | ELP-125-000002187 |

| | | |
|---|---|---|
| ELP-125-000002189 | to | ELP-125-000002191 |
| ELP-125-000002193 | to | ELP-125-000002198 |
| ELP-125-000002200 | to | ELP-125-000002222 |
| ELP-125-000002224 | to | ELP-125-000002235 |
| ELP-125-000002237 | to | ELP-125-000002249 |
| ELP-125-000002251 | to | ELP-125-000002251 |
| ELP-125-000002253 | to | ELP-125-000002286 |
| ELP-125-000002288 | to | ELP-125-000002305 |
| ELP-125-000002307 | to | ELP-125-000002310 |
| ELP-125-000002312 | to | ELP-125-000002322 |
| ELP-125-000002324 | to | ELP-125-000002342 |
| ELP-125-000002344 | to | ELP-125-000002344 |
| ELP-125-000002346 | to | ELP-125-000002349 |
| ELP-125-000002353 | to | ELP-125-000002359 |
| ELP-125-000002362 | to | ELP-125-000002362 |
| ELP-125-000002364 | to | ELP-125-000002366 |
| ELP-125-000002368 | to | ELP-125-000002369 |
| ELP-125-000002372 | to | ELP-125-000002384 |
| ELP-125-000002386 | to | ELP-125-000002389 |
| ELP-125-000002391 | to | ELP-125-000002413 |
| ELP-125-000002415 | to | ELP-125-000002416 |
| ELP-125-000002418 | to | ELP-125-000002421 |
| ELP-125-000002423 | to | ELP-125-000002423 |
| ELP-125-000002425 | to | ELP-125-000002427 |
| ELP-125-000002429 | to | ELP-125-000002434 |
| ELP-125-000002436 | to | ELP-125-000002441 |
| ELP-125-000002443 | to | ELP-125-000002446 |
| ELP-125-000002448 | to | ELP-125-000002459 |
| ELP-125-000002461 | to | ELP-125-000002462 |
| ELP-125-000002464 | to | ELP-125-000002464 |
| ELP-125-000002466 | to | ELP-125-000002470 |
| ELP-125-000002472 | to | ELP-125-000002472 |
| ELP-125-000002474 | to | ELP-125-000002490 |
| ELP-125-000002492 | to | ELP-125-000002508 |
| ELP-125-000002510 | to | ELP-125-000002514 |
| ELP-125-000002517 | to | ELP-125-000002528 |
| ELP-125-000002530 | to | ELP-125-000002546 |
| ELP-125-000002548 | to | ELP-125-000002596 |
| ELP-125-000002598 | to | ELP-125-000002614 |
| ELP-125-000002617 | to | ELP-125-000002641 |
| ELP-125-000002643 | to | ELP-125-000002643 |
| ELP-125-000002645 | to | ELP-125-000002654 |
| ELP-125-000002656 | to | ELP-125-000002658 |
| ELP-125-000002660 | to | ELP-125-000002660 |

| | | |
|---|---|---|
| ELP-125-000002662 | to | ELP-125-000002679 |
| ELP-125-000002682 | to | ELP-125-000002682 |
| ELP-125-000002684 | to | ELP-125-000002685 |
| ELP-125-000002687 | to | ELP-125-000002697 |
| ELP-125-000002699 | to | ELP-125-000002711 |
| ELP-125-000002713 | to | ELP-125-000002723 |
| ELP-125-000002725 | to | ELP-125-000002735 |
| ELP-125-000002737 | to | ELP-125-000002737 |
| ELP-125-000002739 | to | ELP-125-000002785 |
| ELP-125-000002787 | to | ELP-125-000002793 |
| ELP-125-000002795 | to | ELP-125-000002803 |
| ELP-125-000002806 | to | ELP-125-000002806 |
| ELP-125-000002808 | to | ELP-125-000002809 |
| ELP-125-000002811 | to | ELP-125-000002822 |
| ELP-125-000002824 | to | ELP-125-000002843 |
| ELP-125-000002845 | to | ELP-125-000002845 |
| ELP-125-000002848 | to | ELP-125-000002852 |
| ELP-125-000002854 | to | ELP-125-000002861 |
| ELP-125-000002864 | to | ELP-125-000002864 |
| ELP-125-000002867 | to | ELP-125-000002868 |
| ELP-125-000002870 | to | ELP-125-000002886 |
| ELP-125-000002888 | to | ELP-125-000002888 |
| ELP-125-000002891 | to | ELP-125-000002936 |
| ELP-125-000002938 | to | ELP-125-000002970 |
| ELP-125-000002973 | to | ELP-125-000002984 |
| ELP-125-000002986 | to | ELP-125-000002998 |
| ELP-125-000003000 | to | ELP-125-000003003 |
| ELP-125-000003005 | to | ELP-125-000003005 |
| ELP-125-000003007 | to | ELP-125-000003009 |
| ELP-125-000003011 | to | ELP-125-000003018 |
| ELP-125-000003020 | to | ELP-125-000003047 |
| ELP-125-000003049 | to | ELP-125-000003068 |
| ELP-125-000003070 | to | ELP-125-000003082 |
| ELP-125-000003084 | to | ELP-125-000003085 |
| ELP-125-000003087 | to | ELP-125-000003111 |
| ELP-125-000003113 | to | ELP-125-000003117 |
| ELP-125-000003119 | to | ELP-125-000003135 |
| ELP-125-000003137 | to | ELP-125-000003147 |
| ELP-125-000003149 | to | ELP-125-000003178 |
| ELP-125-000003180 | to | ELP-125-000003180 |
| ELP-125-000003182 | to | ELP-125-000003198 |
| ELP-125-000003200 | to | ELP-125-000003208 |
| ELP-125-000003210 | to | ELP-125-000003212 |
| ELP-125-000003214 | to | ELP-125-000003242 |

| | | |
|---|---|---|
| ELP-125-000003245 | to | ELP-125-000003285 |
| ELP-125-000003287 | to | ELP-125-000003297 |
| ELP-125-000003299 | to | ELP-125-000003304 |
| ELP-125-000003306 | to | ELP-125-000003306 |
| ELP-125-000003308 | to | ELP-125-000003336 |
| ELP-125-000003339 | to | ELP-125-000003339 |
| ELP-125-000003341 | to | ELP-125-000003343 |
| ELP-125-000003346 | to | ELP-125-000003350 |
| ELP-125-000003353 | to | ELP-125-000003368 |
| ELP-125-000003370 | to | ELP-125-000003382 |
| ELP-125-000003386 | to | ELP-125-000003388 |
| ELP-125-000003394 | to | ELP-125-000003397 |
| ELP-125-000003400 | to | ELP-125-000003401 |
| ELP-125-000003403 | to | ELP-125-000003403 |
| ELP-125-000003407 | to | ELP-125-000003407 |
| ELP-125-000003409 | to | ELP-125-000003413 |
| ELP-125-000003415 | to | ELP-125-000003422 |
| ELP-125-000003424 | to | ELP-125-000003432 |
| ELP-125-000003435 | to | ELP-125-000003448 |
| ELP-125-000003450 | to | ELP-125-000003469 |
| ELP-125-000003471 | to | ELP-125-000003500 |
| ELP-125-000003502 | to | ELP-125-000003526 |
| ELP-125-000003528 | to | ELP-125-000003533 |
| ELP-125-000003535 | to | ELP-125-000003537 |
| ELP-125-000003540 | to | ELP-125-000003551 |
| ELP-125-000003553 | to | ELP-125-000003554 |
| ELP-125-000003556 | to | ELP-125-000003570 |
| ELP-125-000003572 | to | ELP-125-000003588 |
| ELP-125-000003590 | to | ELP-125-000003597 |
| ELP-125-000003599 | to | ELP-125-000003606 |
| ELP-125-000003608 | to | ELP-125-000003622 |
| ELP-125-000003624 | to | ELP-125-000003627 |
| ELP-125-000003629 | to | ELP-125-000003637 |
| ELP-125-000003639 | to | ELP-125-000003645 |
| ELP-125-000003647 | to | ELP-125-000003675 |
| ELP-125-000003678 | to | ELP-125-000003681 |
| ELP-125-000003683 | to | ELP-125-000003718 |
| ELP-125-000003720 | to | ELP-125-000003720 |
| ELP-125-000003722 | to | ELP-125-000003736 |
| ELP-125-000003744 | to | ELP-125-000003769 |
| ELP-125-000003771 | to | ELP-125-000003771 |
| ELP-125-000003773 | to | ELP-125-000003803 |
| ELP-125-000003805 | to | ELP-125-000003838 |
| ELP-125-000003842 | to | ELP-125-000003842 |

| | | |
|---|---|---|
| ELP-125-000003846 | to | ELP-125-000003861 |
| ELP-125-000003869 | to | ELP-125-000003877 |
| ELP-125-000003879 | to | ELP-125-000003928 |
| ELP-125-000003930 | to | ELP-125-000003930 |
| ELP-125-000003937 | to | ELP-125-000003944 |
| ELP-125-000003946 | to | ELP-125-000003951 |
| ELP-125-000003953 | to | ELP-125-000003956 |
| ELP-125-000003958 | to | ELP-125-000003959 |
| ELP-125-000003961 | to | ELP-125-000003961 |
| ELP-125-000003963 | to | ELP-125-000003968 |
| ELP-125-000003971 | to | ELP-125-000003981 |
| ELP-125-000003983 | to | ELP-125-000003984 |
| ELP-125-000003986 | to | ELP-125-000003989 |
| ELP-125-000003991 | to | ELP-125-000004001 |
| ELP-125-000004003 | to | ELP-125-000004009 |
| ELP-125-000004024 | to | ELP-125-000004030 |
| ELP-125-000004033 | to | ELP-125-000004048 |
| ELP-125-000004050 | to | ELP-125-000004053 |
| ELP-125-000004057 | to | ELP-125-000004073 |
| ELP-125-000004080 | to | ELP-125-000004080 |
| ELP-125-000004082 | to | ELP-125-000004087 |
| ELP-125-000004091 | to | ELP-125-000004116 |
| ELP-125-000004119 | to | ELP-125-000004125 |
| ELP-125-000004129 | to | ELP-125-000004129 |
| ELP-125-000004132 | to | ELP-125-000004154 |
| ELP-125-000004161 | to | ELP-125-000004190 |
| ELP-125-000004194 | to | ELP-125-000004199 |
| ELP-125-000004201 | to | ELP-125-000004202 |
| ELP-125-000004205 | to | ELP-125-000004205 |
| ELP-125-000004207 | to | ELP-125-000004210 |
| ELP-125-000004213 | to | ELP-125-000004215 |
| ELP-125-000004226 | to | ELP-125-000004232 |
| ELP-125-000004234 | to | ELP-125-000004236 |
| ELP-125-000004238 | to | ELP-125-000004255 |
| ELP-125-000004258 | to | ELP-125-000004267 |
| ELP-125-000004271 | to | ELP-125-000004277 |
| ELP-125-000004279 | to | ELP-125-000004286 |
| ELP-125-000004291 | to | ELP-125-000004291 |
| ELP-125-000004295 | to | ELP-125-000004308 |
| ELP-125-000004310 | to | ELP-125-000004310 |
| ELP-125-000004319 | to | ELP-125-000004319 |
| ELP-125-000004322 | to | ELP-125-000004324 |
| ELP-125-000004328 | to | ELP-125-000004341 |
| ELP-125-000004346 | to | ELP-125-000004357 |

| | | |
|---|---|---|
| ELP-125-000004359 | to | ELP-125-000004362 |
| ELP-125-000004365 | to | ELP-125-000004367 |
| ELP-125-000004369 | to | ELP-125-000004372 |
| ELP-125-000004374 | to | ELP-125-000004379 |
| ELP-125-000004381 | to | ELP-125-000004386 |
| ELP-125-000004389 | to | ELP-125-000004408 |
| ELP-125-000004410 | to | ELP-125-000004466 |
| ELP-125-000004469 | to | ELP-125-000004470 |
| ELP-125-000004472 | to | ELP-125-000004482 |
| ELP-125-000004486 | to | ELP-125-000004486 |
| ELP-125-000004488 | to | ELP-125-000004508 |
| ELP-125-000004512 | to | ELP-125-000004514 |
| ELP-125-000004518 | to | ELP-125-000004520 |
| ELP-125-000004524 | to | ELP-125-000004533 |
| ELP-125-000004535 | to | ELP-125-000004548 |
| ELP-125-000004550 | to | ELP-125-000004570 |
| ELP-125-000004573 | to | ELP-125-000004589 |
| ELP-125-000004592 | to | ELP-125-000004601 |
| ELP-125-000004603 | to | ELP-125-000004624 |
| ELP-125-000004626 | to | ELP-125-000004630 |
| ELP-125-000004632 | to | ELP-125-000004634 |
| ELP-125-000004636 | to | ELP-125-000004640 |
| ELP-125-000004647 | to | ELP-125-000004654 |
| ELP-125-000004656 | to | ELP-125-000004670 |
| ELP-125-000004674 | to | ELP-125-000004682 |
| ELP-125-000004684 | to | ELP-125-000004693 |
| ELP-125-000004696 | to | ELP-125-000004722 |
| ELP-125-000004729 | to | ELP-125-000004729 |
| ELP-125-000004731 | to | ELP-125-000004746 |
| ELP-125-000004748 | to | ELP-125-000004765 |
| ELP-125-000004767 | to | ELP-125-000004767 |
| ELP-125-000004774 | to | ELP-125-000004794 |
| ELP-125-000004796 | to | ELP-125-000004812 |
| ELP-125-000004814 | to | ELP-125-000004815 |
| ELP-125-000004818 | to | ELP-125-000004823 |
| ELP-125-000004825 | to | ELP-125-000004832 |
| ELP-125-000004839 | to | ELP-125-000004842 |
| ELP-125-000004845 | to | ELP-125-000004853 |
| ELP-125-000004857 | to | ELP-125-000004873 |
| ELP-125-000004875 | to | ELP-125-000004890 |
| ELP-125-000004892 | to | ELP-125-000004893 |
| ELP-125-000004895 | to | ELP-125-000004907 |
| ELP-125-000004909 | to | ELP-125-000004929 |
| ELP-125-000004931 | to | ELP-125-000004933 |

| | | |
|---|---|---|
| ELP-125-000004935 | to | ELP-125-000004958 |
| ELP-125-000004960 | to | ELP-125-000004980 |
| ELP-125-000004982 | to | ELP-125-000005004 |
| ELP-125-000005008 | to | ELP-125-000005016 |
| ELP-125-000005018 | to | ELP-125-000005023 |
| ELP-125-000005032 | to | ELP-125-000005047 |
| ELP-125-000005049 | to | ELP-125-000005049 |
| ELP-125-000005051 | to | ELP-125-000005052 |
| ELP-125-000005058 | to | ELP-125-000005058 |
| ELP-125-000005060 | to | ELP-125-000005063 |
| ELP-125-000005070 | to | ELP-125-000005086 |
| ELP-125-000005093 | to | ELP-125-000005100 |
| ELP-125-000005107 | to | ELP-125-000005143 |
| ELP-125-000005145 | to | ELP-125-000005145 |
| ELP-125-000005147 | to | ELP-125-000005157 |
| ELP-125-000005166 | to | ELP-125-000005177 |
| ELP-125-000005179 | to | ELP-125-000005210 |
| ELP-125-000005212 | to | ELP-125-000005212 |
| ELP-125-000005214 | to | ELP-125-000005215 |
| ELP-125-000005220 | to | ELP-125-000005223 |
| ELP-125-000005225 | to | ELP-125-000005230 |
| ELP-125-000005232 | to | ELP-125-000005236 |
| ELP-125-000005242 | to | ELP-125-000005242 |
| ELP-125-000005244 | to | ELP-125-000005249 |
| ELP-125-000005251 | to | ELP-125-000005251 |
| ELP-125-000005253 | to | ELP-125-000005253 |
| ELP-125-000005256 | to | ELP-125-000005256 |
| ELP-125-000005260 | to | ELP-125-000005260 |
| ELP-125-000005262 | to | ELP-125-000005270 |
| ELP-125-000005275 | to | ELP-125-000005285 |
| ELP-125-000005287 | to | ELP-125-000005288 |
| ELP-125-000005290 | to | ELP-125-000005291 |
| ELP-125-000005294 | to | ELP-125-000005294 |
| ELP-125-000005300 | to | ELP-125-000005313 |
| ELP-125-000005316 | to | ELP-125-000005327 |
| ELP-125-000005334 | to | ELP-125-000005344 |
| ELP-125-000005351 | to | ELP-125-000005353 |
| ELP-125-000005357 | to | ELP-125-000005373 |
| ELP-125-000005375 | to | ELP-125-000005381 |
| ELP-125-000005383 | to | ELP-125-000005383 |
| ELP-125-000005386 | to | ELP-125-000005386 |
| ELP-125-000005388 | to | ELP-125-000005406 |
| ELP-125-000005412 | to | ELP-125-000005414 |
| ELP-125-000005416 | to | ELP-125-000005422 |

| | | |
|---|---|---|
| ELP-125-000005431 | to | ELP-125-000005431 |
| ELP-125-000005433 | to | ELP-125-000005434 |
| ELP-125-000005438 | to | ELP-125-000005438 |
| ELP-125-000005440 | to | ELP-125-000005441 |
| ELP-125-000005444 | to | ELP-125-000005444 |
| ELP-125-000005457 | to | ELP-125-000005458 |
| ELP-125-000005462 | to | ELP-125-000005463 |
| ELP-125-000005465 | to | ELP-125-000005495 |
| ELP-125-000005498 | to | ELP-125-000005508 |
| ELP-125-000005516 | to | ELP-125-000005520 |
| ELP-125-000005527 | to | ELP-125-000005538 |
| ELP-125-000005543 | to | ELP-125-000005569 |
| ELP-125-000005571 | to | ELP-125-000005571 |
| ELP-125-000005573 | to | ELP-125-000005574 |
| ELP-125-000005584 | to | ELP-125-000005584 |
| ELP-125-000005586 | to | ELP-125-000005589 |
| ELP-125-000005597 | to | ELP-125-000005597 |
| ELP-125-000005599 | to | ELP-125-000005603 |
| ELP-125-000005605 | to | ELP-125-000005614 |
| ELP-125-000005616 | to | ELP-125-000005620 |
| ELP-125-000005622 | to | ELP-125-000005626 |
| ELP-125-000005628 | to | ELP-125-000005629 |
| ELP-125-000005631 | to | ELP-125-000005635 |
| ELP-125-000005637 | to | ELP-125-000005638 |
| ELP-125-000005640 | to | ELP-125-000005649 |
| ELP-125-000005651 | to | ELP-125-000005651 |
| ELP-125-000005655 | to | ELP-125-000005663 |
| ELP-125-000005665 | to | ELP-125-000005665 |
| ELP-125-000005673 | to | ELP-125-000005674 |
| ELP-125-000005676 | to | ELP-125-000005681 |
| ELP-125-000005684 | to | ELP-125-000005693 |
| ELP-125-000005696 | to | ELP-125-000005698 |
| ELP-125-000005700 | to | ELP-125-000005715 |
| ELP-125-000005717 | to | ELP-125-000005724 |
| ELP-125-000005727 | to | ELP-125-000005728 |
| ELP-125-000005730 | to | ELP-125-000005731 |
| ELP-125-000005733 | to | ELP-125-000005733 |
| ELP-125-000005738 | to | ELP-125-000005740 |
| ELP-125-000005743 | to | ELP-125-000005748 |
| ELP-125-000005750 | to | ELP-125-000005772 |
| ELP-125-000005774 | to | ELP-125-000005789 |
| ELP-125-000005791 | to | ELP-125-000005791 |
| ELP-125-000005794 | to | ELP-125-000005795 |
| ELP-125-000005797 | to | ELP-125-000005804 |

| | | |
|---|---|---|
| ELP-125-000005806 | to | ELP-125-000005806 |
| ELP-125-000005808 | to | ELP-125-000005809 |
| ELP-125-000005814 | to | ELP-125-000005814 |
| ELP-125-000005845 | to | ELP-125-000005868 |
| ELP-125-000005871 | to | ELP-125-000005871 |
| ELP-125-000005874 | to | ELP-125-000005874 |
| ELP-125-000005879 | to | ELP-125-000005881 |
| ELP-125-000005883 | to | ELP-125-000005892 |
| ELP-125-000005894 | to | ELP-125-000005920 |
| ELP-125-000005922 | to | ELP-125-000005925 |
| ELP-125-000005927 | to | ELP-125-000005927 |
| ELP-125-000005930 | to | ELP-125-000005949 |
| ELP-125-000005956 | to | ELP-125-000005964 |
| ELP-125-000005968 | to | ELP-125-000006020 |
| ELP-125-000006023 | to | ELP-125-000006025 |
| ELP-125-000006029 | to | ELP-125-000006031 |
| ELP-125-000006033 | to | ELP-125-000006033 |
| ELP-125-000006035 | to | ELP-125-000006037 |
| ELP-125-000006039 | to | ELP-125-000006070 |
| ELP-125-000006072 | to | ELP-125-000006072 |
| ELP-125-000006076 | to | ELP-125-000006078 |
| ELP-125-000006080 | to | ELP-125-000006081 |
| ELP-125-000006083 | to | ELP-125-000006097 |
| ELP-125-000006099 | to | ELP-125-000006117 |
| ELP-125-000006119 | to | ELP-125-000006122 |
| ELP-125-000006124 | to | ELP-125-000006131 |
| ELP-125-000006134 | to | ELP-125-000006134 |
| ELP-125-000006136 | to | ELP-125-000006139 |
| ELP-125-000006141 | to | ELP-125-000006142 |
| ELP-125-000006148 | to | ELP-125-000006148 |
| ELP-125-000006150 | to | ELP-125-000006246 |
| ELP-125-000006248 | to | ELP-125-000006256 |
| ELP-125-000006258 | to | ELP-125-000006259 |
| ELP-125-000006262 | to | ELP-125-000006276 |
| ELP-125-000006283 | to | ELP-125-000006291 |
| ELP-125-000006299 | to | ELP-125-000006318 |
| ELP-125-000006327 | to | ELP-125-000006369 |
| ELP-125-000006371 | to | ELP-125-000006383 |
| ELP-125-000006385 | to | ELP-125-000006389 |
| ELP-125-000006391 | to | ELP-125-000006427 |
| ELP-125-000006429 | to | ELP-125-000006431 |
| ELP-125-000006433 | to | ELP-125-000006447 |
| ELP-125-000006449 | to | ELP-125-000006454 |
| ELP-125-000006456 | to | ELP-125-000006480 |

| | | |
|---|---|---|
| ELP-125-000006482 | to | ELP-125-000006488 |
| ELP-125-000006493 | to | ELP-125-000006503 |
| ELP-125-000006505 | to | ELP-125-000006526 |
| ELP-125-000006528 | to | ELP-125-000006548 |
| ELP-125-000006550 | to | ELP-125-000006570 |
| ELP-125-000006572 | to | ELP-125-000006596 |
| ELP-125-000006598 | to | ELP-125-000006599 |
| ELP-125-000006602 | to | ELP-125-000006612 |
| ELP-125-000006614 | to | ELP-125-000006617 |
| ELP-125-000006619 | to | ELP-125-000006627 |
| ELP-125-000006630 | to | ELP-125-000006633 |
| ELP-125-000006635 | to | ELP-125-000006635 |
| ELP-125-000006637 | to | ELP-125-000006637 |
| ELP-125-000006639 | to | ELP-125-000006656 |
| ELP-125-000006658 | to | ELP-125-000006662 |
| ELP-125-000006668 | to | ELP-125-000006671 |
| ELP-125-000006673 | to | ELP-125-000006673 |
| ELP-125-000006676 | to | ELP-125-000006680 |
| ELP-125-000006682 | to | ELP-125-000006685 |
| ELP-125-000006688 | to | ELP-125-000006695 |
| ELP-125-000006697 | to | ELP-125-000006707 |
| ELP-125-000006709 | to | ELP-125-000006716 |
| ELP-125-000006719 | to | ELP-125-000006729 |
| ELP-125-000006731 | to | ELP-125-000006748 |
| ELP-125-000006754 | to | ELP-125-000006758 |
| ELP-125-000006760 | to | ELP-125-000006776 |
| ELP-125-000006778 | to | ELP-125-000006785 |
| ELP-125-000006788 | to | ELP-125-000006791 |
| ELP-125-000006793 | to | ELP-125-000006829 |
| ELP-125-000006831 | to | ELP-125-000006856 |
| ELP-125-000006858 | to | ELP-125-000006866 |
| ELP-125-000006868 | to | ELP-125-000006884 |
| ELP-125-000006886 | to | ELP-125-000006886 |
| ELP-125-000006888 | to | ELP-125-000006888 |
| ELP-125-000006890 | to | ELP-125-000006911 |
| ELP-125-000006914 | to | ELP-125-000006935 |
| ELP-125-000006937 | to | ELP-125-000006960 |
| ELP-125-000006964 | to | ELP-125-000006969 |
| ELP-125-000006972 | to | ELP-125-000006976 |
| ELP-125-000006979 | to | ELP-125-000007020 |
| ELP-125-000007025 | to | ELP-125-000007030 |
| ELP-125-000007034 | to | ELP-125-000007095 |
| ELP-125-000007097 | to | ELP-125-000007100 |
| ELP-125-000007102 | to | ELP-125-000007108 |

| | | |
|---|---|---|
| ELP-125-000007110 | to | ELP-125-000007132 |
| ELP-125-000007134 | to | ELP-125-000007135 |
| ELP-125-000007137 | to | ELP-125-000007138 |
| ELP-125-000007140 | to | ELP-125-000007167 |
| ELP-125-000007172 | to | ELP-125-000007181 |
| ELP-125-000007183 | to | ELP-125-000007183 |
| ELP-125-000007185 | to | ELP-125-000007199 |
| ELP-125-000007201 | to | ELP-125-000007233 |
| ELP-125-000007236 | to | ELP-125-000007272 |
| ELP-125-000007274 | to | ELP-125-000007279 |
| ELP-125-000007281 | to | ELP-125-000007283 |
| ELP-125-000007286 | to | ELP-125-000007301 |
| ELP-125-000007303 | to | ELP-125-000007311 |
| ELP-125-000007313 | to | ELP-125-000007313 |
| ELP-125-000007316 | to | ELP-125-000007338 |
| ELP-125-000007342 | to | ELP-125-000007350 |
| ELP-125-000007353 | to | ELP-125-000007356 |
| ELP-125-000007358 | to | ELP-125-000007360 |
| ELP-125-000007362 | to | ELP-125-000007369 |
| ELP-125-000007371 | to | ELP-125-000007371 |
| ELP-125-000007373 | to | ELP-125-000007380 |
| ELP-125-000007382 | to | ELP-125-000007393 |
| ELP-125-000007395 | to | ELP-125-000007396 |
| ELP-125-000007398 | to | ELP-125-000007398 |
| ELP-125-000007400 | to | ELP-125-000007410 |
| ELP-125-000007412 | to | ELP-125-000007423 |
| ELP-125-000007425 | to | ELP-125-000007428 |
| ELP-125-000007430 | to | ELP-125-000007436 |
| ELP-125-000007438 | to | ELP-125-000007443 |
| ELP-125-000007445 | to | ELP-125-000007448 |
| ELP-125-000007450 | to | ELP-125-000007486 |
| ELP-125-000007488 | to | ELP-125-000007499 |
| ELP-125-000007501 | to | ELP-125-000007503 |
| ELP-125-000007505 | to | ELP-125-000007526 |
| ELP-125-000007528 | to | ELP-125-000007528 |
| ELP-125-000007530 | to | ELP-125-000007547 |
| ELP-125-000007549 | to | ELP-125-000007553 |
| ELP-125-000007555 | to | ELP-125-000007558 |
| ELP-125-000007560 | to | ELP-125-000007563 |
| ELP-125-000007566 | to | ELP-125-000007571 |
| ELP-125-000007573 | to | ELP-125-000007589 |
| ELP-125-000007591 | to | ELP-125-000007593 |
| ELP-125-000007595 | to | ELP-125-000007600 |
| ELP-125-000007602 | to | ELP-125-000007622 |

| | | |
|---|---|---|
| ELP-125-000007624 | to | ELP-125-000007625 |
| ELP-125-000007627 | to | ELP-125-000007630 |
| ELP-125-000007632 | to | ELP-125-000007638 |
| ELP-125-000007640 | to | ELP-125-000007646 |
| ELP-125-000007648 | to | ELP-125-000007650 |
| ELP-125-000007653 | to | ELP-125-000007674 |
| ELP-125-000007676 | to | ELP-125-000007676 |
| ELP-125-000007679 | to | ELP-125-000007693 |
| ELP-125-000007695 | to | ELP-125-000007706 |
| ELP-125-000007708 | to | ELP-125-000007717 |
| ELP-125-000007719 | to | ELP-125-000007749 |
| ELP-125-000007751 | to | ELP-125-000007751 |
| ELP-125-000007753 | to | ELP-125-000007788 |
| ELP-125-000007790 | to | ELP-125-000007793 |
| ELP-125-000007795 | to | ELP-125-000007809 |
| ELP-125-000007811 | to | ELP-125-000007818 |
| ELP-125-000007820 | to | ELP-125-000007867 |
| ELP-125-000007869 | to | ELP-125-000007873 |
| ELP-125-000007875 | to | ELP-125-000007886 |
| ELP-125-000007888 | to | ELP-125-000007899 |
| ELP-125-000007901 | to | ELP-125-000007907 |
| ELP-125-000007909 | to | ELP-125-000007930 |
| ELP-125-000007933 | to | ELP-125-000007934 |
| ELP-125-000007936 | to | ELP-125-000007936 |
| ELP-125-000007938 | to | ELP-125-000007938 |
| ELP-125-000007941 | to | ELP-125-000007950 |
| ELP-125-000007952 | to | ELP-125-000007968 |
| ELP-125-000007970 | to | ELP-125-000007972 |
| ELP-125-000007974 | to | ELP-125-000007978 |
| ELP-125-000007980 | to | ELP-125-000007987 |
| ELP-125-000007989 | to | ELP-125-000007989 |
| ELP-125-000007992 | to | ELP-125-000007997 |
| ELP-125-000007999 | to | ELP-125-000008000 |
| ELP-125-000008003 | to | ELP-125-000008005 |
| ELP-125-000008008 | to | ELP-125-000008008 |
| ELP-125-000008010 | to | ELP-125-000008012 |
| ELP-125-000008014 | to | ELP-125-000008014 |
| ELP-125-000008016 | to | ELP-125-000008021 |
| ELP-125-000008023 | to | ELP-125-000008032 |
| ELP-125-000008034 | to | ELP-125-000008036 |
| ELP-125-000008038 | to | ELP-125-000008038 |
| ELP-125-000008040 | to | ELP-125-000008041 |
| ELP-125-000008043 | to | ELP-125-000008043 |
| ELP-125-000008045 | to | ELP-125-000008048 |

| | | |
|---|---|---|
| ELP-125-000008051 | to | ELP-125-000008071 |
| ELP-125-000008073 | to | ELP-125-000008102 |
| ELP-125-000008104 | to | ELP-125-000008113 |
| ELP-125-000008115 | to | ELP-125-000008121 |
| ELP-125-000008123 | to | ELP-125-000008123 |
| ELP-125-000008125 | to | ELP-125-000008136 |
| ELP-125-000008138 | to | ELP-125-000008148 |
| ELP-125-000008150 | to | ELP-125-000008173 |
| ELP-125-000008176 | to | ELP-125-000008181 |
| ELP-125-000008183 | to | ELP-125-000008209 |
| ELP-125-000008211 | to | ELP-125-000008213 |
| ELP-125-000008215 | to | ELP-125-000008269 |
| ELP-125-000008271 | to | ELP-125-000008306 |
| ELP-125-000008308 | to | ELP-125-000008324 |
| ELP-125-000008326 | to | ELP-125-000008352 |
| ELP-125-000008354 | to | ELP-125-000008355 |
| ELP-125-000008357 | to | ELP-125-000008359 |
| ELP-125-000008361 | to | ELP-125-000008373 |
| ELP-125-000008375 | to | ELP-125-000008379 |
| ELP-125-000008382 | to | ELP-125-000008383 |
| ELP-125-000008385 | to | ELP-125-000008391 |
| ELP-125-000008393 | to | ELP-125-000008400 |
| ELP-125-000008402 | to | ELP-125-000008419 |
| ELP-125-000008421 | to | ELP-125-000008430 |
| ELP-125-000008432 | to | ELP-125-000008437 |
| ELP-125-000008439 | to | ELP-125-000008456 |
| ELP-125-000008459 | to | ELP-125-000008465 |
| ELP-125-000008467 | to | ELP-125-000008474 |
| ELP-125-000008476 | to | ELP-125-000008476 |
| ELP-125-000008478 | to | ELP-125-000008479 |
| ELP-125-000008481 | to | ELP-125-000008490 |
| ELP-125-000008492 | to | ELP-125-000008498 |
| ELP-125-000008500 | to | ELP-125-000008505 |
| ELP-125-000008507 | to | ELP-125-000008512 |
| ELP-125-000008515 | to | ELP-125-000008520 |
| ELP-125-000008522 | to | ELP-125-000008532 |
| ELP-125-000008534 | to | ELP-125-000008552 |
| ELP-125-000008554 | to | ELP-125-000008567 |
| ELP-125-000008569 | to | ELP-125-000008593 |
| ELP-125-000008595 | to | ELP-125-000008597 |
| ELP-125-000008599 | to | ELP-125-000008599 |
| ELP-125-000008602 | to | ELP-125-000008602 |
| ELP-125-000008604 | to | ELP-125-000008615 |
| ELP-125-000008617 | to | ELP-125-000008654 |

| | | |
|---|---|---|
| ELP-125-000008656 | to | ELP-125-000008658 |
| ELP-125-000008661 | to | ELP-125-000008685 |
| ELP-125-000008689 | to | ELP-125-000008701 |
| ELP-125-000008703 | to | ELP-125-000008717 |
| ELP-125-000008719 | to | ELP-125-000008719 |
| ELP-125-000008721 | to | ELP-125-000008725 |
| ELP-125-000008727 | to | ELP-125-000008734 |
| ELP-125-000008736 | to | ELP-125-000008737 |
| ELP-125-000008739 | to | ELP-125-000008739 |
| ELP-125-000008743 | to | ELP-125-000008743 |
| ELP-125-000008745 | to | ELP-125-000008746 |
| ELP-125-000008748 | to | ELP-125-000008761 |
| ELP-125-000008764 | to | ELP-125-000008766 |
| ELP-125-000008768 | to | ELP-125-000008775 |
| ELP-125-000008778 | to | ELP-125-000008800 |
| ELP-125-000008802 | to | ELP-125-000008803 |
| ELP-125-000008806 | to | ELP-125-000008814 |
| ELP-125-000008816 | to | ELP-125-000008878 |
| ELP-125-000008880 | to | ELP-125-000008889 |
| ELP-125-000008892 | to | ELP-125-000008906 |
| ELP-125-000008908 | to | ELP-125-000008913 |
| ELP-125-000008915 | to | ELP-125-000008920 |
| ELP-125-000008922 | to | ELP-125-000008924 |
| ELP-125-000008926 | to | ELP-125-000008930 |
| ELP-125-000008932 | to | ELP-125-000008933 |
| ELP-125-000008935 | to | ELP-125-000008935 |
| ELP-125-000008937 | to | ELP-125-000008938 |
| ELP-125-000008940 | to | ELP-125-000008973 |
| ELP-125-000008975 | to | ELP-125-000008975 |
| ELP-125-000008978 | to | ELP-125-000008980 |
| ELP-125-000008983 | to | ELP-125-000008990 |
| ELP-125-000008992 | to | ELP-125-000008999 |
| ELP-125-000009001 | to | ELP-125-000009007 |
| ELP-125-000009009 | to | ELP-125-000009010 |
| ELP-125-000009012 | to | ELP-125-000009012 |
| ELP-125-000009014 | to | ELP-125-000009014 |
| ELP-125-000009016 | to | ELP-125-000009024 |
| ELP-125-000009026 | to | ELP-125-000009032 |
| ELP-125-000009034 | to | ELP-125-000009035 |
| ELP-125-000009038 | to | ELP-125-000009063 |
| ELP-125-000009065 | to | ELP-125-000009065 |
| ELP-125-000009067 | to | ELP-125-000009067 |
| ELP-125-000009070 | to | ELP-125-000009074 |
| ELP-125-000009076 | to | ELP-125-000009088 |

| | | |
|---|---|---|
| ELP-125-000009090 | to | ELP-125-000009111 |
| ELP-125-000009113 | to | ELP-125-000009116 |
| ELP-125-000009118 | to | ELP-125-000009121 |
| ELP-125-000009123 | to | ELP-125-000009131 |
| ELP-125-000009133 | to | ELP-125-000009146 |
| ELP-125-000009148 | to | ELP-125-000009148 |
| ELP-125-000009150 | to | ELP-125-000009156 |
| ELP-125-000009158 | to | ELP-125-000009180 |
| ELP-125-000009182 | to | ELP-125-000009185 |
| ELP-125-000009187 | to | ELP-125-000009191 |
| ELP-125-000009194 | to | ELP-125-000009215 |
| ELP-125-000009217 | to | ELP-125-000009222 |
| ELP-125-000009224 | to | ELP-125-000009224 |
| ELP-125-000009226 | to | ELP-125-000009227 |
| ELP-125-000009231 | to | ELP-125-000009234 |
| ELP-125-000009236 | to | ELP-125-000009244 |
| ELP-125-000009246 | to | ELP-125-000009253 |
| ELP-125-000009255 | to | ELP-125-000009267 |
| ELP-125-000009269 | to | ELP-125-000009270 |
| ELP-125-000009272 | to | ELP-125-000009282 |
| ELP-125-000009284 | to | ELP-125-000009286 |
| ELP-125-000009288 | to | ELP-125-000009293 |
| ELP-125-000009295 | to | ELP-125-000009317 |
| ELP-125-000009319 | to | ELP-125-000009330 |
| ELP-125-000009332 | to | ELP-125-000009344 |
| ELP-125-000009346 | to | ELP-125-000009346 |
| ELP-125-000009348 | to | ELP-125-000009381 |
| ELP-125-000009383 | to | ELP-125-000009400 |
| ELP-125-000009402 | to | ELP-125-000009405 |
| ELP-125-000009407 | to | ELP-125-000009417 |
| ELP-125-000009419 | to | ELP-125-000009437 |
| ELP-125-000009439 | to | ELP-125-000009439 |
| ELP-125-000009441 | to | ELP-125-000009444 |
| ELP-125-000009448 | to | ELP-125-000009454 |
| ELP-125-000009457 | to | ELP-125-000009457 |
| ELP-125-000009459 | to | ELP-125-000009461 |
| ELP-125-000009463 | to | ELP-125-000009464 |
| ELP-125-000009467 | to | ELP-125-000009479 |
| ELP-125-000009481 | to | ELP-125-000009484 |
| ELP-125-000009486 | to | ELP-125-000009508 |
| ELP-125-000009510 | to | ELP-125-000009511 |
| ELP-125-000009513 | to | ELP-125-000009516 |
| ELP-125-000009518 | to | ELP-125-000009518 |
| ELP-125-000009520 | to | ELP-125-000009522 |

| | | |
|---|---|---|
| ELP-125-000009524 | to | ELP-125-000009529 |
| ELP-125-000009531 | to | ELP-125-000009536 |
| ELP-125-000009538 | to | ELP-125-000009541 |
| ELP-125-000009543 | to | ELP-125-000009554 |
| ELP-125-000009556 | to | ELP-125-000009557 |
| ELP-125-000009559 | to | ELP-125-000009559 |
| ELP-125-000009561 | to | ELP-125-000009565 |
| ELP-125-000009567 | to | ELP-125-000009567 |
| ELP-125-000009569 | to | ELP-125-000009585 |
| ELP-125-000009587 | to | ELP-125-000009603 |
| ELP-125-000009605 | to | ELP-125-000009609 |
| ELP-125-000009612 | to | ELP-125-000009623 |
| ELP-125-000009625 | to | ELP-125-000009641 |
| ELP-125-000009643 | to | ELP-125-000009691 |
| ELP-125-000009693 | to | ELP-125-000009709 |
| ELP-125-000009712 | to | ELP-125-000009736 |
| ELP-125-000009738 | to | ELP-125-000009738 |
| ELP-125-000009740 | to | ELP-125-000009749 |
| ELP-125-000009751 | to | ELP-125-000009753 |
| ELP-125-000009755 | to | ELP-125-000009755 |
| ELP-125-000009757 | to | ELP-125-000009774 |
| ELP-125-000009777 | to | ELP-125-000009777 |
| ELP-125-000009779 | to | ELP-125-000009780 |
| ELP-125-000009782 | to | ELP-125-000009792 |
| ELP-125-000009794 | to | ELP-125-000009806 |
| ELP-125-000009808 | to | ELP-125-000009818 |
| ELP-125-000009820 | to | ELP-125-000009830 |
| ELP-125-000009832 | to | ELP-125-000009832 |
| ELP-125-000009834 | to | ELP-125-000009880 |
| ELP-125-000009882 | to | ELP-125-000009888 |
| ELP-125-000009890 | to | ELP-125-000009898 |
| ELP-125-000009901 | to | ELP-125-000009901 |
| ELP-125-000009903 | to | ELP-125-000009904 |
| ELP-125-000009906 | to | ELP-125-000009917 |
| ELP-125-000009919 | to | ELP-125-000009938 |
| ELP-125-000009940 | to | ELP-125-000009940 |
| ELP-125-000009943 | to | ELP-125-000009947 |
| ELP-125-000009949 | to | ELP-125-000009956 |
| ELP-125-000009959 | to | ELP-125-000009959 |
| ELP-125-000009962 | to | ELP-125-000009963 |
| ELP-125-000009965 | to | ELP-125-000009981 |
| ELP-125-000009983 | to | ELP-125-000009983 |
| ELP-125-000009986 | to | ELP-125-000010031 |
| ELP-125-000010033 | to | ELP-125-000010065 |

| | | |
|---|---|---|
| ELP-125-000010068 | to | ELP-125-000010079 |
| ELP-125-000010081 | to | ELP-125-000010093 |
| ELP-125-000010095 | to | ELP-125-000010098 |
| ELP-125-000010100 | to | ELP-125-000010100 |
| ELP-125-000010102 | to | ELP-125-000010104 |
| ELP-125-000010106 | to | ELP-125-000010113 |
| ELP-125-000010115 | to | ELP-125-000010142 |
| ELP-125-000010144 | to | ELP-125-000010163 |
| ELP-125-000010165 | to | ELP-125-000010177 |
| ELP-125-000010179 | to | ELP-125-000010180 |
| ELP-125-000010182 | to | ELP-125-000010206 |
| ELP-125-000010208 | to | ELP-125-000010212 |
| ELP-125-000010214 | to | ELP-125-000010230 |
| ELP-125-000010232 | to | ELP-125-000010242 |
| ELP-125-000010244 | to | ELP-125-000010273 |
| ELP-125-000010275 | to | ELP-125-000010275 |
| ELP-125-000010277 | to | ELP-125-000010293 |
| ELP-125-000010295 | to | ELP-125-000010303 |
| ELP-125-000010305 | to | ELP-125-000010307 |
| ELP-125-000010309 | to | ELP-125-000010337 |
| ELP-125-000010340 | to | ELP-125-000010380 |
| ELP-125-000010382 | to | ELP-125-000010392 |
| ELP-125-000010394 | to | ELP-125-000010399 |
| ELP-125-000010401 | to | ELP-125-000010401 |
| ELP-125-000010403 | to | ELP-125-000010431 |
| ELP-125-000010434 | to | ELP-125-000010434 |
| ELP-125-000010436 | to | ELP-125-000010438 |
| ELP-125-000010441 | to | ELP-125-000010445 |
| ELP-125-000010448 | to | ELP-125-000010463 |
| ELP-125-000010465 | to | ELP-125-000010477 |
| ELP-125-000010481 | to | ELP-125-000010483 |
| ELP-125-000010489 | to | ELP-125-000010492 |
| ELP-125-000010495 | to | ELP-125-000010496 |
| ELP-125-000010498 | to | ELP-125-000010498 |
| ELP-125-000010502 | to | ELP-125-000010502 |
| ELP-125-000010504 | to | ELP-125-000010508 |
| ELP-125-000010510 | to | ELP-125-000010517 |
| ELP-125-000010519 | to | ELP-125-000010527 |
| ELP-125-000010530 | to | ELP-125-000010543 |
| ELP-125-000010545 | to | ELP-125-000010564 |
| ELP-125-000010566 | to | ELP-125-000010595 |
| ELP-125-000010597 | to | ELP-125-000010621 |
| ELP-125-000010623 | to | ELP-125-000010628 |
| ELP-125-000010630 | to | ELP-125-000010632 |

| | | |
|---|---|---|
| ELP-125-000010635 | to | ELP-125-000010646 |
| ELP-125-000010648 | to | ELP-125-000010649 |
| ELP-125-000010651 | to | ELP-125-000010665 |
| ELP-125-000010667 | to | ELP-125-000010683 |
| ELP-125-000010685 | to | ELP-125-000010692 |
| ELP-125-000010694 | to | ELP-125-000010701 |
| ELP-125-000010703 | to | ELP-125-000010717 |
| ELP-125-000010719 | to | ELP-125-000010722 |
| ELP-125-000010724 | to | ELP-125-000010732 |
| ELP-125-000010734 | to | ELP-125-000010740 |
| ELP-125-000010742 | to | ELP-125-000010770 |
| ELP-125-000010773 | to | ELP-125-000010776 |
| ELP-125-000010778 | to | ELP-125-000010813 |
| ELP-125-000010815 | to | ELP-125-000010815 |
| ELP-125-000010817 | to | ELP-125-000010817 |
| ELP-125-000010821 | to | ELP-125-000010870 |
| ELP-125-000010873 | to | ELP-125-000010879 |
| ELP-125-000010884 | to | ELP-125-000010892 |
| ELP-125-000010896 | to | ELP-125-000010898 |
| ELP-125-000010900 | to | ELP-125-000010910 |
| ELP-125-000010913 | to | ELP-125-000010930 |
| ELP-125-000010932 | to | ELP-125-000010932 |
| ELP-125-000010936 | to | ELP-125-000010936 |
| ELP-125-000010938 | to | ELP-125-000010938 |
| ELP-125-000010940 | to | ELP-125-000010970 |
| ELP-125-000010972 | to | ELP-125-000010972 |
| ELP-125-000010975 | to | ELP-125-000011001 |
| ELP-125-000011008 | to | ELP-125-000011021 |
| ELP-125-000011023 | to | ELP-125-000011041 |
| ELP-125-000011044 | to | ELP-125-000011047 |
| ELP-125-000011049 | to | ELP-125-000011064 |
| ELP-125-000011066 | to | ELP-125-000011074 |
| ELP-125-000011076 | to | ELP-125-000011090 |
| ELP-125-000011094 | to | ELP-125-000011111 |
| ELP-125-000011113 | to | ELP-125-000011127 |
| ELP-125-000011134 | to | ELP-125-000011135 |
| ELP-125-000011139 | to | ELP-125-000011142 |
| ELP-125-000011149 | to | ELP-125-000011151 |
| ELP-125-000011156 | to | ELP-125-000011159 |
| ELP-125-000011166 | to | ELP-125-000011175 |
| ELP-125-000011177 | to | ELP-125-000011178 |
| ELP-125-000011182 | to | ELP-125-000011182 |
| ELP-125-000011186 | to | ELP-125-000011200 |
| ELP-125-000011202 | to | ELP-125-000011203 |

| | | |
|---|---|---|
| ELP-125-000011206 | to | ELP-125-000011207 |
| ELP-125-000011212 | to | ELP-125-000011214 |
| ELP-125-000011216 | to | ELP-125-000011222 |
| ELP-125-000011226 | to | ELP-125-000011238 |
| ELP-125-000011245 | to | ELP-125-000011245 |
| ELP-125-000011247 | to | ELP-125-000011255 |
| ELP-125-000011257 | to | ELP-125-000011258 |
| ELP-125-000011261 | to | ELP-125-000011264 |
| ELP-125-000011267 | to | ELP-125-000011268 |
| ELP-125-000011272 | to | ELP-125-000011272 |
| ELP-125-000011274 | to | ELP-125-000011274 |
| ELP-125-000011277 | to | ELP-125-000011312 |
| ELP-125-000011314 | to | ELP-125-000011321 |
| ELP-125-000011323 | to | ELP-125-000011331 |
| ELP-125-000011333 | to | ELP-125-000011336 |
| ELP-125-000011338 | to | ELP-125-000011345 |
| ELP-125-000011347 | to | ELP-125-000011372 |
| ELP-125-000011374 | to | ELP-125-000011377 |
| ELP-125-000011384 | to | ELP-125-000011384 |
| ELP-125-000011388 | to | ELP-125-000011388 |
| ELP-125-000011390 | to | ELP-125-000011396 |
| ELP-125-000011398 | to | ELP-125-000011402 |
| ELP-125-000011404 | to | ELP-125-000011407 |
| ELP-125-000011409 | to | ELP-125-000011413 |
| ELP-125-000011420 | to | ELP-125-000011439 |
| ELP-125-000011442 | to | ELP-125-000011447 |
| ELP-125-000011449 | to | ELP-125-000011457 |
| ELP-125-000011460 | to | ELP-125-000011467 |
| ELP-125-000011470 | to | ELP-125-000011473 |
| ELP-125-000011475 | to | ELP-125-000011475 |
| ELP-125-000011482 | to | ELP-125-000011495 |
| ELP-125-000011504 | to | ELP-125-000011520 |
| ELP-125-000011524 | to | ELP-125-000011528 |
| ELP-125-000011531 | to | ELP-125-000011532 |
| ELP-125-000011539 | to | ELP-125-000011539 |
| ELP-125-000011543 | to | ELP-125-000011546 |
| ELP-125-000011548 | to | ELP-125-000011548 |
| ELP-125-000011553 | to | ELP-125-000011579 |
| ELP-125-000011586 | to | ELP-125-000011586 |
| ELP-125-000011588 | to | ELP-125-000011589 |
| ELP-125-000011591 | to | ELP-125-000011606 |
| ELP-125-000011608 | to | ELP-125-000011616 |
| ELP-125-000011618 | to | ELP-125-000011624 |
| ELP-125-000011626 | to | ELP-125-000011640 |

| | | |
|---|---|---|
| ELP-125-000011646 | to | ELP-125-000011650 |
| ELP-125-000011652 | to | ELP-125-000011652 |
| ELP-125-000011659 | to | ELP-125-000011661 |
| ELP-125-000011665 | to | ELP-125-000011666 |
| ELP-125-000011668 | to | ELP-125-000011670 |
| ELP-125-000011672 | to | ELP-125-000011681 |
| ELP-125-000011683 | to | ELP-125-000011695 |
| ELP-125-000011697 | to | ELP-125-000011697 |
| ELP-125-000011703 | to | ELP-125-000011703 |
| ELP-125-000011707 | to | ELP-125-000011712 |
| ELP-125-000011714 | to | ELP-125-000011731 |
| ELP-125-000011733 | to | ELP-125-000011733 |
| ELP-125-000011740 | to | ELP-125-000011783 |
| ELP-125-000011786 | to | ELP-125-000011799 |
| ELP-125-000011801 | to | ELP-125-000011803 |
| ELP-125-000011807 | to | ELP-125-000011807 |
| ELP-125-000011811 | to | ELP-125-000011816 |
| ELP-125-000011818 | to | ELP-125-000011821 |
| ELP-125-000011823 | to | ELP-125-000011824 |
| ELP-125-000011826 | to | ELP-125-000011836 |
| ELP-125-000011838 | to | ELP-125-000011838 |
| ELP-125-000011840 | to | ELP-125-000011845 |
| ELP-125-000011847 | to | ELP-125-000011847 |
| ELP-125-000011851 | to | ELP-125-000011854 |
| ELP-125-000011856 | to | ELP-125-000011861 |
| ELP-125-000011863 | to | ELP-125-000011868 |
| ELP-125-000011872 | to | ELP-125-000011882 |
| ELP-125-000011884 | to | ELP-125-000011888 |
| ELP-125-000011892 | to | ELP-125-000011892 |
| ELP-125-000011895 | to | ELP-125-000011895 |
| ELP-125-000011898 | to | ELP-125-000011906 |
| ELP-125-000011910 | to | ELP-125-000011915 |
| ELP-125-000011917 | to | ELP-125-000011920 |
| ELP-125-000011924 | to | ELP-125-000011928 |
| ELP-125-000011931 | to | ELP-125-000011935 |
| ELP-125-000011937 | to | ELP-125-000011937 |
| ELP-125-000011939 | to | ELP-125-000011943 |
| ELP-125-000011945 | to | ELP-125-000011959 |
| ELP-125-000011962 | to | ELP-125-000011969 |
| ELP-125-000011973 | to | ELP-125-000011975 |
| ELP-125-000011977 | to | ELP-125-000011985 |
| ELP-125-000011988 | to | ELP-125-000012038 |
| ELP-125-000012040 | to | ELP-125-000012040 |
| ELP-125-000012042 | to | ELP-125-000012042 |

| | | |
|---|---|---|
| ELP-125-000012044 | to | ELP-125-000012044 |
| ELP-125-000012046 | to | ELP-125-000012049 |
| ELP-125-000012051 | to | ELP-125-000012052 |
| ELP-125-000012054 | to | ELP-125-000012062 |
| ELP-125-000012065 | to | ELP-125-000012065 |
| ELP-125-000012070 | to | ELP-125-000012084 |
| ELP-125-000012087 | to | ELP-125-000012087 |
| ELP-125-000012091 | to | ELP-125-000012100 |
| ELP-125-000012102 | to | ELP-125-000012102 |
| ELP-125-000012104 | to | ELP-125-000012112 |
| ELP-125-000012114 | to | ELP-125-000012177 |
| ELP-125-000012179 | to | ELP-125-000012183 |
| ELP-125-000012186 | to | ELP-125-000012186 |
| ELP-125-000012188 | to | ELP-125-000012188 |
| ELP-125-000012194 | to | ELP-125-000012204 |
| ELP-125-000012206 | to | ELP-125-000012225 |
| ELP-125-000012233 | to | ELP-125-000012236 |
| ELP-125-000012240 | to | ELP-125-000012250 |
| ELP-125-000012253 | to | ELP-125-000012292 |
| ELP-125-000012295 | to | ELP-125-000012298 |
| ELP-125-000012302 | to | ELP-125-000012306 |
| ELP-125-000012308 | to | ELP-125-000012334 |
| ELP-125-000012338 | to | ELP-125-000012358 |
| ELP-125-000012360 | to | ELP-125-000012368 |
| ELP-125-000012371 | to | ELP-125-000012377 |
| ELP-125-000012379 | to | ELP-125-000012396 |
| ELP-125-000012401 | to | ELP-125-000012426 |
| ELP-125-000012428 | to | ELP-125-000012433 |
| ELP-125-000012436 | to | ELP-125-000012444 |
| ELP-125-000012446 | to | ELP-125-000012457 |
| ELP-125-000012459 | to | ELP-125-000012463 |
| ELP-125-000012471 | to | ELP-125-000012471 |
| ELP-125-000012476 | to | ELP-125-000012481 |
| ELP-125-000012483 | to | ELP-125-000012495 |
| ELP-125-000012497 | to | ELP-125-000012505 |
| ELP-125-000012508 | to | ELP-125-000012511 |
| ELP-125-000012513 | to | ELP-125-000012514 |
| ELP-125-000012516 | to | ELP-125-000012525 |
| ELP-125-000012527 | to | ELP-125-000012532 |
| ELP-125-000012534 | to | ELP-125-000012554 |
| ELP-125-000012557 | to | ELP-125-000012562 |
| ELP-125-000012564 | to | ELP-125-000012569 |
| ELP-125-000012574 | to | ELP-125-000012575 |
| ELP-125-000012587 | to | ELP-125-000012590 |

| | | |
|---|---|---|
| ELP-125-000012592 | to | ELP-125-000012595 |
| ELP-125-000012605 | to | ELP-125-000012605 |
| ELP-125-000012613 | to | ELP-125-000012613 |
| ELP-125-000012626 | to | ELP-125-000012626 |
| ELP-125-000012628 | to | ELP-125-000012628 |
| ELP-125-000012630 | to | ELP-125-000012630 |
| ELP-125-000012633 | to | ELP-125-000012633 |
| ELP-125-000012637 | to | ELP-125-000012637 |
| ELP-125-000012639 | to | ELP-125-000012640 |
| ELP-125-000012642 | to | ELP-125-000012645 |
| ELP-125-000012647 | to | ELP-125-000012657 |
| ELP-125-000012659 | to | ELP-125-000012672 |
| ELP-125-000012675 | to | ELP-125-000012677 |
| ELP-125-000012679 | to | ELP-125-000012691 |
| ELP-125-000012693 | to | ELP-125-000012729 |
| ELP-125-000012731 | to | ELP-125-000012741 |
| ELP-125-000012743 | to | ELP-125-000012744 |
| ELP-125-000012746 | to | ELP-125-000012749 |
| ELP-125-000012751 | to | ELP-125-000012768 |
| ELP-125-000012770 | to | ELP-125-000012770 |
| ELP-125-000012772 | to | ELP-125-000012789 |
| ELP-125-000012791 | to | ELP-125-000012818 |
| ELP-125-000012822 | to | ELP-125-000012859 |
| ELP-125-000012861 | to | ELP-125-000012880 |
| ELP-125-000012882 | to | ELP-125-000012882 |
| ELP-125-000012887 | to | ELP-125-000012894 |
| ELP-125-000012896 | to | ELP-125-000012935 |
| ELP-125-000012941 | to | ELP-125-000012944 |
| ELP-125-000012946 | to | ELP-125-000012948 |
| ELP-125-000012950 | to | ELP-125-000012952 |
| ELP-125-000012955 | to | ELP-125-000012968 |
| ELP-125-000012971 | to | ELP-125-000012983 |
| ELP-125-000012985 | to | ELP-125-000012986 |
| ELP-125-000012989 | to | ELP-125-000013003 |
| ELP-125-000013005 | to | ELP-125-000013015 |
| ELP-125-000013020 | to | ELP-125-000013033 |
| ELP-125-000013038 | to | ELP-125-000013052 |
| ELP-125-000013054 | to | ELP-125-000013062 |
| ELP-125-000013064 | to | ELP-125-000013078 |
| ELP-125-000013081 | to | ELP-125-000013083 |
| ELP-125-000013087 | to | ELP-125-000013087 |
| ELP-125-000013089 | to | ELP-125-000013104 |
| ELP-125-000013106 | to | ELP-125-000013108 |
| ELP-125-000013111 | to | ELP-125-000013127 |

| | | |
|---|---|---|
| ELP-125-000013130 | to | ELP-125-000013131 |
| ELP-125-000013133 | to | ELP-125-000013153 |
| ELP-125-000013161 | to | ELP-125-000013170 |
| ELP-125-000013172 | to | ELP-125-000013172 |
| ELP-125-000013181 | to | ELP-125-000013184 |
| ELP-125-000013186 | to | ELP-125-000013192 |
| ELP-125-000013194 | to | ELP-125-000013196 |
| ELP-125-000013198 | to | ELP-125-000013222 |
| ELP-125-000013229 | to | ELP-125-000013237 |
| ELP-125-000013241 | to | ELP-125-000013243 |
| ELP-125-000013250 | to | ELP-125-000013269 |
| ELP-125-000013272 | to | ELP-125-000013272 |
| ELP-125-000013274 | to | ELP-125-000013274 |
| ELP-125-000013276 | to | ELP-125-000013276 |
| ELP-125-000013278 | to | ELP-125-000013296 |
| ELP-125-000013302 | to | ELP-125-000013307 |
| ELP-125-000013310 | to | ELP-125-000013311 |
| ELP-125-000013313 | to | ELP-125-000013363 |
| ELP-125-000013365 | to | ELP-125-000013378 |
| ELP-125-000013380 | to | ELP-125-000013393 |
| ELP-125-000013395 | to | ELP-125-000013399 |
| ELP-125-000013402 | to | ELP-125-000013421 |
| ELP-125-000013423 | to | ELP-125-000013428 |
| ELP-125-000013430 | to | ELP-125-000013458 |
| ELP-125-000013460 | to | ELP-125-000013468 |
| ELP-125-000013471 | to | ELP-125-000013474 |
| ELP-125-000013476 | to | ELP-125-000013490 |
| ELP-125-000013493 | to | ELP-125-000013499 |
| ELP-125-000013501 | to | ELP-125-000013501 |
| ELP-125-000013508 | to | ELP-125-000013510 |
| ELP-125-000013517 | to | ELP-125-000013518 |
| ELP-125-000013521 | to | ELP-125-000013526 |
| ELP-125-000013530 | to | ELP-125-000013530 |
| ELP-125-000013532 | to | ELP-125-000013540 |
| ELP-125-000013542 | to | ELP-125-000013572 |
| ELP-125-000013574 | to | ELP-125-000013593 |
| ELP-125-000013598 | to | ELP-125-000013619 |
| ELP-125-000013626 | to | ELP-125-000013628 |
| ELP-125-000013630 | to | ELP-125-000013696 |
| ELP-125-000013703 | to | ELP-125-000013704 |
| ELP-125-000013706 | to | ELP-125-000013706 |
| ELP-125-000013709 | to | ELP-125-000013709 |
| ELP-125-000013712 | to | ELP-125-000013713 |
| ELP-125-000013715 | to | ELP-125-000013715 |

| | | |
|---|---|---|
| ELP-125-000013722 | to | ELP-125-000013741 |
| ELP-125-000013743 | to | ELP-125-000013746 |
| ELP-125-000013748 | to | ELP-125-000013770 |
| ELP-125-000013772 | to | ELP-125-000013779 |
| ELP-125-000013783 | to | ELP-125-000013798 |
| ELP-125-000013800 | to | ELP-125-000013800 |
| ELP-125-000013802 | to | ELP-125-000013818 |
| ELP-125-000013820 | to | ELP-125-000013820 |
| ELP-125-000013823 | to | ELP-125-000013830 |
| ELP-125-000013832 | to | ELP-125-000013841 |
| ELP-125-000013843 | to | ELP-125-000013843 |
| ELP-125-000013845 | to | ELP-125-000013854 |
| ELP-125-000013856 | to | ELP-125-000013883 |
| ELP-125-000013885 | to | ELP-125-000013887 |
| ELP-125-000013889 | to | ELP-125-000013898 |
| ELP-125-000013900 | to | ELP-125-000013915 |
| ELP-125-000013922 | to | ELP-125-000013959 |
| ELP-125-000013968 | to | ELP-125-000013998 |
| ELP-125-000014005 | to | ELP-125-000014025 |
| ELP-125-000014032 | to | ELP-125-000014050 |
| ELP-125-000014057 | to | ELP-125-000014068 |
| ELP-125-000014072 | to | ELP-125-000014090 |
| ELP-125-000014094 | to | ELP-125-000014098 |
| ELP-125-000014101 | to | ELP-125-000014104 |
| ELP-125-000014109 | to | ELP-125-000014195 |
| ELP-125-000014197 | to | ELP-125-000014197 |
| ELP-125-000014199 | to | ELP-125-000014200 |
| ELP-125-000014202 | to | ELP-125-000014222 |
| ELP-125-000014226 | to | ELP-125-000014231 |
| ELP-125-000014233 | to | ELP-125-000014265 |
| ELP-125-000014268 | to | ELP-125-000014276 |
| ELP-125-000014278 | to | ELP-125-000014293 |
| ELP-125-000014296 | to | ELP-125-000014303 |
| ELP-125-000014305 | to | ELP-125-000014305 |
| ELP-125-000014307 | to | ELP-125-000014307 |
| ELP-125-000014309 | to | ELP-125-000014333 |
| ELP-125-000014336 | to | ELP-125-000014342 |
| ELP-125-000014344 | to | ELP-125-000014344 |
| ELP-125-000014347 | to | ELP-125-000014348 |
| ELP-125-000014350 | to | ELP-125-000014352 |
| ELP-125-000014354 | to | ELP-125-000014368 |
| ELP-125-000014371 | to | ELP-125-000014373 |
| ELP-125-000014375 | to | ELP-125-000014375 |
| ELP-125-000014377 | to | ELP-125-000014385 |

| | | |
|---|---|---|
| ELP-125-000014388 | to | ELP-125-000014388 |
| ELP-125-000014390 | to | ELP-125-000014390 |
| ELP-125-000014394 | to | ELP-125-000014394 |
| ELP-125-000014396 | to | ELP-125-000014396 |
| ELP-125-000014398 | to | ELP-125-000014412 |
| ELP-125-000014414 | to | ELP-125-000014427 |
| ELP-125-000014430 | to | ELP-125-000014430 |
| ELP-125-000014432 | to | ELP-125-000014434 |
| ELP-125-000014436 | to | ELP-125-000014439 |
| ELP-125-000014441 | to | ELP-125-000014443 |
| ELP-125-000014445 | to | ELP-125-000014450 |
| ELP-125-000014453 | to | ELP-125-000014468 |
| ELP-125-000014471 | to | ELP-125-000014477 |
| ELP-125-000014479 | to | ELP-125-000014479 |
| ELP-125-000014481 | to | ELP-125-000014494 |
| ELP-125-000014496 | to | ELP-125-000014496 |
| ELP-125-000014498 | to | ELP-125-000014503 |
| ELP-125-000014507 | to | ELP-125-000014512 |
| ELP-125-000014514 | to | ELP-125-000014521 |
| ELP-125-000014524 | to | ELP-125-000014532 |
| ELP-125-000014534 | to | ELP-125-000014549 |
| ELP-125-000014551 | to | ELP-125-000014552 |
| ELP-125-000014554 | to | ELP-125-000014561 |
| ELP-125-000014563 | to | ELP-125-000014563 |
| ELP-125-000014565 | to | ELP-125-000014569 |
| ELP-125-000014571 | to | ELP-125-000014585 |
| ELP-125-000014587 | to | ELP-125-000014600 |
| ELP-125-000014602 | to | ELP-125-000014603 |
| ELP-125-000014605 | to | ELP-125-000014605 |
| ELP-125-000014607 | to | ELP-125-000014609 |
| ELP-125-000014614 | to | ELP-125-000014614 |
| ELP-125-000014616 | to | ELP-125-000014622 |
| ELP-125-000014624 | to | ELP-125-000014639 |
| ELP-125-000014641 | to | ELP-125-000014641 |
| ELP-125-000014644 | to | ELP-125-000014645 |
| ELP-125-000014647 | to | ELP-125-000014653 |
| ELP-125-000014656 | to | ELP-125-000014657 |
| ELP-125-000014659 | to | ELP-125-000014669 |
| ELP-125-000014671 | to | ELP-125-000014677 |
| ELP-125-000014680 | to | ELP-125-000014680 |
| ELP-125-000014682 | to | ELP-125-000014683 |
| ELP-125-000014685 | to | ELP-125-000014693 |
| ELP-125-000014695 | to | ELP-125-000014697 |
| ELP-125-000014699 | to | ELP-125-000014701 |

| | | |
|---|---|---|
| ELP-125-000014703 | to | ELP-125-000014704 |
| ELP-125-000014706 | to | ELP-125-000014706 |
| ELP-125-000014709 | to | ELP-125-000014713 |
| ELP-125-000014715 | to | ELP-125-000014729 |
| ELP-125-000014731 | to | ELP-125-000014732 |
| ELP-125-000014734 | to | ELP-125-000014740 |
| ELP-125-000014742 | to | ELP-125-000014754 |
| ELP-125-000014757 | to | ELP-125-000014757 |
| ELP-125-000014760 | to | ELP-125-000014763 |
| ELP-125-000014765 | to | ELP-125-000014775 |
| ELP-125-000014777 | to | ELP-125-000014778 |
| ELP-125-000014780 | to | ELP-125-000014780 |
| ELP-125-000014785 | to | ELP-125-000014789 |
| ELP-125-000014791 | to | ELP-125-000014800 |
| ELP-125-000014802 | to | ELP-125-000014802 |
| ELP-125-000014804 | to | ELP-125-000014806 |
| ELP-125-000014808 | to | ELP-125-000014817 |
| ELP-125-000014819 | to | ELP-125-000014819 |
| ELP-125-000014821 | to | ELP-125-000014822 |
| ELP-125-000014824 | to | ELP-125-000014824 |
| ELP-125-000014826 | to | ELP-125-000014830 |
| ELP-125-000014832 | to | ELP-125-000014843 |
| ELP-125-000014845 | to | ELP-125-000014851 |
| ELP-125-000014853 | to | ELP-125-000014860 |
| ELP-125-000014862 | to | ELP-125-000014862 |
| ELP-125-000014864 | to | ELP-125-000014869 |
| ELP-125-000014872 | to | ELP-125-000014873 |
| ELP-125-000014875 | to | ELP-125-000014893 |
| ELP-125-000014895 | to | ELP-125-000014899 |
| ELP-125-000014902 | to | ELP-125-000014931 |
| ELP-125-000014933 | to | ELP-125-000014935 |
| ELP-125-000014937 | to | ELP-125-000014942 |
| ELP-125-000014944 | to | ELP-125-000014950 |
| ELP-125-000014952 | to | ELP-125-000014954 |
| ELP-125-000014956 | to | ELP-125-000014961 |
| ELP-125-000014963 | to | ELP-125-000014964 |
| ELP-125-000014966 | to | ELP-125-000014968 |
| ELP-125-000014970 | to | ELP-125-000014984 |
| ELP-125-000014986 | to | ELP-125-000014996 |
| ELP-125-000014998 | to | ELP-125-000015001 |
| ELP-125-000015003 | to | ELP-125-000015005 |
| ELP-125-000015007 | to | ELP-125-000015008 |
| ELP-125-000015011 | to | ELP-125-000015013 |
| ELP-125-000015015 | to | ELP-125-000015032 |

| | | |
|---|---|---|
| ELP-125-000015034 | to | ELP-125-000015038 |
| ELP-125-000015040 | to | ELP-125-000015042 |
| ELP-125-000015044 | to | ELP-125-000015044 |
| ELP-125-000015046 | to | ELP-125-000015047 |
| ELP-125-000015051 | to | ELP-125-000015052 |
| ELP-125-000015054 | to | ELP-125-000015055 |
| ELP-125-000015057 | to | ELP-125-000015060 |
| ELP-125-000015062 | to | ELP-125-000015071 |
| ELP-125-000015074 | to | ELP-125-000015102 |
| ELP-125-000015104 | to | ELP-125-000015106 |
| ELP-125-000015108 | to | ELP-125-000015121 |
| ELP-125-000015123 | to | ELP-125-000015138 |
| ELP-125-000015141 | to | ELP-125-000015167 |
| ELP-125-000015172 | to | ELP-125-000015174 |
| ELP-125-000015177 | to | ELP-125-000015178 |
| ELP-125-000015180 | to | ELP-125-000015181 |
| ELP-125-000015183 | to | ELP-125-000015183 |
| ELP-125-000015186 | to | ELP-125-000015190 |
| ELP-125-000015192 | to | ELP-125-000015192 |
| ELP-125-000015194 | to | ELP-125-000015198 |
| ELP-125-000015200 | to | ELP-125-000015200 |
| ELP-125-000015202 | to | ELP-125-000015230 |
| ELP-125-000015232 | to | ELP-125-000015232 |
| ELP-125-000015234 | to | ELP-125-000015234 |
| ELP-125-000015236 | to | ELP-125-000015244 |
| ELP-125-000015246 | to | ELP-125-000015249 |
| ELP-125-000015252 | to | ELP-125-000015254 |
| ELP-125-000015256 | to | ELP-125-000015258 |
| ELP-125-000015260 | to | ELP-125-000015265 |
| ELP-125-000015267 | to | ELP-125-000015267 |
| ELP-125-000015270 | to | ELP-125-000015270 |
| ELP-125-000015272 | to | ELP-125-000015272 |
| ELP-125-000015274 | to | ELP-125-000015276 |
| ELP-125-000015278 | to | ELP-125-000015283 |
| ELP-125-000015285 | to | ELP-125-000015288 |
| ELP-125-000015290 | to | ELP-125-000015294 |
| ELP-125-000015296 | to | ELP-125-000015300 |
| ELP-125-000015303 | to | ELP-125-000015306 |
| ELP-125-000015308 | to | ELP-125-000015321 |
| ELP-125-000015324 | to | ELP-125-000015328 |
| ELP-125-000015330 | to | ELP-125-000015331 |
| ELP-125-000015334 | to | ELP-125-000015339 |
| ELP-125-000015341 | to | ELP-125-000015341 |
| ELP-125-000015343 | to | ELP-125-000015343 |

| | | |
|---|---|---|
| ELP-125-000015345 | to | ELP-125-000015355 |
| ELP-125-000015357 | to | ELP-125-000015364 |
| ELP-125-000015368 | to | ELP-125-000015384 |
| ELP-125-000015386 | to | ELP-125-000015386 |
| ELP-125-000015388 | to | ELP-125-000015388 |
| ELP-125-000015390 | to | ELP-125-000015398 |
| ELP-125-000015400 | to | ELP-125-000015401 |
| ELP-125-000015403 | to | ELP-125-000015406 |
| ELP-125-000015408 | to | ELP-125-000015426 |
| ELP-125-000015428 | to | ELP-125-000015432 |
| ELP-125-000015435 | to | ELP-125-000015443 |
| ELP-125-000015445 | to | ELP-125-000015457 |
| ELP-125-000015460 | to | ELP-125-000015474 |
| ELP-125-000015476 | to | ELP-125-000015476 |
| ELP-125-000015478 | to | ELP-125-000015479 |
| ELP-125-000015481 | to | ELP-125-000015489 |
| ELP-125-000015493 | to | ELP-125-000015501 |
| ELP-125-000015504 | to | ELP-125-000015521 |
| ELP-125-000015523 | to | ELP-125-000015544 |
| ELP-125-000015546 | to | ELP-125-000015550 |
| ELP-125-000015553 | to | ELP-125-000015556 |
| ELP-125-000015558 | to | ELP-125-000015559 |
| ELP-125-000015561 | to | ELP-125-000015561 |
| ELP-125-000015566 | to | ELP-125-000015566 |
| ELP-125-000015570 | to | ELP-125-000015570 |
| ELP-125-000015572 | to | ELP-125-000015574 |
| ELP-125-000015576 | to | ELP-125-000015596 |
| ELP-125-000015598 | to | ELP-125-000015602 |
| ELP-125-000015605 | to | ELP-125-000015611 |
| ELP-125-000015613 | to | ELP-125-000015615 |
| ELP-125-000015617 | to | ELP-125-000015617 |
| ELP-125-000015619 | to | ELP-125-000015624 |
| ELP-125-000015626 | to | ELP-125-000015627 |
| ELP-125-000015629 | to | ELP-125-000015629 |
| ELP-125-000015632 | to | ELP-125-000015635 |
| ELP-125-000015637 | to | ELP-125-000015637 |
| ELP-125-000015641 | to | ELP-125-000015642 |
| ELP-125-000015644 | to | ELP-125-000015647 |
| ELP-125-000015649 | to | ELP-125-000015662 |
| ELP-125-000015664 | to | ELP-125-000015669 |
| ELP-125-000015671 | to | ELP-125-000015679 |
| ELP-125-000015681 | to | ELP-125-000015685 |
| ELP-125-000015688 | to | ELP-125-000015688 |
| ELP-125-000015691 | to | ELP-125-000015693 |

| | | |
|---|---|---|
| ELP-125-000015695 | to | ELP-125-000015698 |
| ELP-125-000015700 | to | ELP-125-000015701 |
| ELP-125-000015703 | to | ELP-125-000015703 |
| ELP-125-000015708 | to | ELP-125-000015708 |
| ELP-125-000015714 | to | ELP-125-000015717 |
| ELP-125-000015719 | to | ELP-125-000015722 |
| ELP-125-000015724 | to | ELP-125-000015729 |
| ELP-125-000015732 | to | ELP-125-000015745 |
| ELP-125-000015747 | to | ELP-125-000015749 |
| ELP-125-000015752 | to | ELP-125-000015753 |
| ELP-125-000015755 | to | ELP-125-000015757 |
| ELP-125-000015759 | to | ELP-125-000015760 |
| ELP-125-000015762 | to | ELP-125-000015762 |
| ELP-125-000015764 | to | ELP-125-000015771 |
| ELP-125-000015773 | to | ELP-125-000015778 |
| ELP-125-000015780 | to | ELP-125-000015781 |
| ELP-125-000015783 | to | ELP-125-000015784 |
| ELP-125-000015786 | to | ELP-125-000015806 |
| ELP-125-000015808 | to | ELP-125-000015810 |
| ELP-125-000015812 | to | ELP-125-000015816 |
| ELP-125-000015818 | to | ELP-125-000015819 |
| ELP-125-000015823 | to | ELP-125-000015827 |
| ELP-125-000015830 | to | ELP-125-000015830 |
| ELP-125-000015832 | to | ELP-125-000015839 |
| ELP-125-000015841 | to | ELP-125-000015844 |
| ELP-125-000015846 | to | ELP-125-000015857 |
| ELP-125-000015859 | to | ELP-125-000015866 |
| ELP-125-000015868 | to | ELP-125-000015870 |
| ELP-125-000015872 | to | ELP-125-000015877 |
| ELP-125-000015879 | to | ELP-125-000015895 |
| ELP-125-000015897 | to | ELP-125-000015898 |
| ELP-125-000015900 | to | ELP-125-000015903 |
| ELP-125-000015905 | to | ELP-125-000015909 |
| ELP-125-000015912 | to | ELP-125-000015921 |
| ELP-125-000015925 | to | ELP-125-000015925 |
| ELP-125-000015927 | to | ELP-125-000015928 |
| ELP-125-000015930 | to | ELP-125-000015932 |
| ELP-125-000015934 | to | ELP-125-000015934 |
| ELP-125-000015936 | to | ELP-125-000015937 |
| ELP-125-000015939 | to | ELP-125-000015940 |
| ELP-125-000015945 | to | ELP-125-000015962 |
| ELP-125-000015965 | to | ELP-125-000015965 |
| ELP-125-000015968 | to | ELP-125-000015968 |
| ELP-125-000015971 | to | ELP-125-000015974 |

| | | |
|---|---|---|
| ELP-125-000015976 | to | ELP-125-000015985 |
| ELP-125-000015989 | to | ELP-125-000015992 |
| ELP-125-000015994 | to | ELP-125-000015997 |
| ELP-125-000015999 | to | ELP-125-000016004 |
| ELP-125-000016006 | to | ELP-125-000016006 |
| ELP-125-000016008 | to | ELP-125-000016015 |
| ELP-125-000016017 | to | ELP-125-000016023 |
| ELP-125-000016025 | to | ELP-125-000016043 |
| ELP-125-000016045 | to | ELP-125-000016050 |
| ELP-125-000016053 | to | ELP-125-000016053 |
| ELP-125-000016055 | to | ELP-125-000016056 |
| ELP-125-000016058 | to | ELP-125-000016060 |
| ELP-125-000016062 | to | ELP-125-000016064 |
| ELP-125-000016066 | to | ELP-125-000016073 |
| ELP-125-000016075 | to | ELP-125-000016077 |
| ELP-125-000016079 | to | ELP-125-000016085 |
| ELP-125-000016087 | to | ELP-125-000016087 |
| ELP-125-000016089 | to | ELP-125-000016091 |
| ELP-125-000016093 | to | ELP-125-000016097 |
| ELP-125-000016099 | to | ELP-125-000016099 |
| ELP-125-000016101 | to | ELP-125-000016107 |
| ELP-125-000016110 | to | ELP-125-000016129 |
| ELP-125-000016131 | to | ELP-125-000016131 |
| ELP-125-000016134 | to | ELP-125-000016136 |
| ELP-125-000016140 | to | ELP-125-000016141 |
| ELP-125-000016143 | to | ELP-125-000016151 |
| ELP-125-000016154 | to | ELP-125-000016154 |
| ELP-125-000016156 | to | ELP-125-000016172 |
| ELP-125-000016174 | to | ELP-125-000016174 |
| ELP-125-000016176 | to | ELP-125-000016177 |
| ELP-125-000016179 | to | ELP-125-000016179 |
| ELP-125-000016181 | to | ELP-125-000016182 |
| ELP-125-000016184 | to | ELP-125-000016191 |
| ELP-125-000016193 | to | ELP-125-000016194 |
| ELP-125-000016197 | to | ELP-125-000016197 |
| ELP-125-000016199 | to | ELP-125-000016199 |
| ELP-125-000016201 | to | ELP-125-000016205 |
| ELP-125-000016207 | to | ELP-125-000016215 |
| ELP-125-000016217 | to | ELP-125-000016217 |
| ELP-125-000016219 | to | ELP-125-000016220 |
| ELP-125-000016224 | to | ELP-125-000016229 |
| ELP-125-000016231 | to | ELP-125-000016246 |
| ELP-125-000016248 | to | ELP-125-000016248 |
| ELP-125-000016250 | to | ELP-125-000016263 |

| | | |
|---|---|---|
| ELP-125-000016265 | to | ELP-125-000016268 |
| ELP-125-000016271 | to | ELP-125-000016273 |
| ELP-125-000016275 | to | ELP-125-000016275 |
| ELP-125-000016277 | to | ELP-125-000016301 |
| ELP-125-000016304 | to | ELP-125-000016308 |
| ELP-125-000016310 | to | ELP-125-000016313 |
| ELP-125-000016315 | to | ELP-125-000016318 |
| ELP-125-000016320 | to | ELP-125-000016334 |
| ELP-125-000016336 | to | ELP-125-000016336 |
| ELP-125-000016338 | to | ELP-125-000016343 |
| ELP-125-000016345 | to | ELP-125-000016347 |
| ELP-125-000016349 | to | ELP-125-000016349 |
| ELP-125-000016351 | to | ELP-125-000016353 |
| ELP-125-000016356 | to | ELP-125-000016359 |
| ELP-125-000016361 | to | ELP-125-000016371 |
| ELP-125-000016374 | to | ELP-125-000016414 |
| ELP-125-000016416 | to | ELP-125-000016417 |
| ELP-125-000016419 | to | ELP-125-000016428 |
| ELP-125-000016432 | to | ELP-125-000016433 |
| ELP-125-000016437 | to | ELP-125-000016439 |
| ELP-125-000016441 | to | ELP-125-000016457 |
| ELP-125-000016459 | to | ELP-125-000016459 |
| ELP-125-000016461 | to | ELP-125-000016470 |
| ELP-125-000016472 | to | ELP-125-000016495 |
| ELP-125-000016498 | to | ELP-125-000016509 |
| ELP-125-000016511 | to | ELP-125-000016536 |
| ELP-125-000016538 | to | ELP-125-000016539 |
| ELP-125-000016542 | to | ELP-125-000016542 |
| ELP-125-000016544 | to | ELP-125-000016549 |
| ELP-125-000016551 | to | ELP-125-000016555 |
| ELP-125-000016557 | to | ELP-125-000016566 |
| ELP-125-000016568 | to | ELP-125-000016568 |
| ELP-125-000016570 | to | ELP-125-000016573 |
| ELP-125-000016575 | to | ELP-125-000016583 |
| ELP-125-000016586 | to | ELP-125-000016587 |
| ELP-125-000016590 | to | ELP-125-000016591 |
| ELP-125-000016593 | to | ELP-125-000016596 |
| ELP-125-000016598 | to | ELP-125-000016604 |
| ELP-125-000016607 | to | ELP-125-000016618 |
| ELP-125-000016620 | to | ELP-125-000016623 |
| ELP-125-000016625 | to | ELP-125-000016635 |
| ELP-125-000016639 | to | ELP-125-000016641 |
| ELP-125-000016643 | to | ELP-125-000016650 |
| ELP-125-000016652 | to | ELP-125-000016655 |

| | | |
|---|---|---|
| ELP-125-000016657 | to | ELP-125-000016658 |
| ELP-125-000016660 | to | ELP-125-000016669 |
| ELP-125-000016671 | to | ELP-125-000016671 |
| ELP-125-000016673 | to | ELP-125-000016674 |
| ELP-125-000016676 | to | ELP-125-000016689 |
| ELP-125-000016691 | to | ELP-125-000016701 |
| ELP-125-000016703 | to | ELP-125-000016717 |
| ELP-125-000016720 | to | ELP-125-000016721 |
| ELP-125-000016723 | to | ELP-125-000016731 |
| ELP-125-000016733 | to | ELP-125-000016736 |
| ELP-125-000016738 | to | ELP-125-000016747 |
| ELP-125-000016749 | to | ELP-125-000016749 |
| ELP-125-000016751 | to | ELP-125-000016753 |
| ELP-125-000016755 | to | ELP-125-000016755 |
| ELP-125-000016757 | to | ELP-125-000016762 |
| ELP-125-000016764 | to | ELP-125-000016775 |
| ELP-125-000016777 | to | ELP-125-000016785 |
| ELP-125-000016790 | to | ELP-125-000016798 |
| ELP-125-000016802 | to | ELP-125-000016813 |
| ELP-125-000016819 | to | ELP-125-000016819 |
| ELP-125-000016822 | to | ELP-125-000016826 |
| ELP-125-000016828 | to | ELP-125-000016828 |
| ELP-125-000016830 | to | ELP-125-000016852 |
| ELP-125-000016855 | to | ELP-125-000016862 |
| ELP-125-000016864 | to | ELP-125-000016866 |
| ELP-125-000016869 | to | ELP-125-000016875 |
| ELP-125-000016877 | to | ELP-125-000016881 |
| ELP-125-000016884 | to | ELP-125-000016888 |
| ELP-125-000016890 | to | ELP-125-000016894 |
| ELP-125-000016901 | to | ELP-125-000016937 |
| ELP-125-000016941 | to | ELP-125-000016943 |
| ELP-125-000016945 | to | ELP-125-000016949 |
| ELP-125-000016954 | to | ELP-125-000016959 |
| ELP-125-000016962 | to | ELP-125-000016963 |
| ELP-125-000016967 | to | ELP-125-000016978 |
| ELP-125-000016981 | to | ELP-125-000016992 |
| ELP-125-000017003 | to | ELP-125-000017013 |
| ELP-125-000017018 | to | ELP-125-000017022 |
| ELP-125-000017024 | to | ELP-125-000017028 |
| ELP-125-000017030 | to | ELP-125-000017048 |
| ELP-125-000017050 | to | ELP-125-000017050 |
| ELP-125-000017052 | to | ELP-125-000017060 |
| ELP-125-000017064 | to | ELP-125-000017065 |
| ELP-125-000017067 | to | ELP-125-000017069 |

| | | |
|---|---|---|
| ELP-125-000017071 | to | ELP-125-000017075 |
| ELP-125-000017078 | to | ELP-125-000017078 |
| ELP-125-000017080 | to | ELP-125-000017080 |
| ELP-125-000017082 | to | ELP-125-000017084 |
| ELP-125-000017095 | to | ELP-125-000017100 |
| ELP-125-000017103 | to | ELP-125-000017104 |
| ELP-125-000017106 | to | ELP-125-000017111 |
| ELP-125-000017113 | to | ELP-125-000017159 |
| ELP-125-000017161 | to | ELP-125-000017166 |
| ELP-125-000017168 | to | ELP-125-000017176 |
| ELP-125-000017181 | to | ELP-125-000017182 |
| ELP-125-000017186 | to | ELP-125-000017187 |
| ELP-125-000017189 | to | ELP-125-000017192 |
| ELP-125-000017194 | to | ELP-125-000017194 |
| ELP-125-000017197 | to | ELP-125-000017200 |
| ELP-125-000017202 | to | ELP-125-000017212 |
| ELP-125-000017215 | to | ELP-125-000017215 |
| ELP-125-000017221 | to | ELP-125-000017231 |
| ELP-125-000017233 | to | ELP-125-000017246 |
| ELP-125-000017249 | to | ELP-125-000017253 |
| ELP-125-000017256 | to | ELP-125-000017263 |
| ELP-125-000017266 | to | ELP-125-000017266 |
| ELP-125-000017268 | to | ELP-125-000017279 |
| ELP-125-000017281 | to | ELP-125-000017284 |
| ELP-125-000017286 | to | ELP-125-000017289 |
| ELP-125-000017291 | to | ELP-125-000017292 |
| ELP-125-000017294 | to | ELP-125-000017316 |
| ELP-125-000017321 | to | ELP-125-000017322 |
| ELP-125-000017324 | to | ELP-125-000017324 |
| ELP-125-000017326 | to | ELP-125-000017357 |
| ELP-125-000017365 | to | ELP-125-000017367 |
| ELP-125-000017370 | to | ELP-125-000017378 |
| ELP-125-000017384 | to | ELP-125-000017400 |
| ELP-125-000017402 | to | ELP-125-000017411 |
| ELP-125-000017416 | to | ELP-125-000017416 |
| ELP-125-000017418 | to | ELP-125-000017423 |
| ELP-125-000017425 | to | ELP-125-000017426 |
| ELP-125-000017428 | to | ELP-125-000017430 |
| ELP-125-000017432 | to | ELP-125-000017437 |
| ELP-125-000017439 | to | ELP-125-000017444 |
| ELP-125-000017448 | to | ELP-125-000017448 |
| ELP-125-000017451 | to | ELP-125-000017452 |
| ELP-125-000017454 | to | ELP-125-000017460 |
| ELP-125-000017464 | to | ELP-125-000017471 |

| | | |
|---|---|---|
| ELP-125-000017473 | to | ELP-125-000017473 |
| ELP-125-000017475 | to | ELP-125-000017480 |
| ELP-125-000017483 | to | ELP-125-000017483 |
| ELP-125-000017485 | to | ELP-125-000017487 |
| ELP-125-000017489 | to | ELP-125-000017495 |
| ELP-125-000017499 | to | ELP-125-000017500 |
| ELP-125-000017504 | to | ELP-125-000017505 |
| ELP-125-000017507 | to | ELP-125-000017510 |
| ELP-125-000017512 | to | ELP-125-000017533 |
| ELP-125-000017535 | to | ELP-125-000017538 |
| ELP-125-000017540 | to | ELP-125-000017547 |
| ELP-125-000017549 | to | ELP-125-000017549 |
| ELP-125-000017552 | to | ELP-125-000017556 |
| ELP-125-000017558 | to | ELP-125-000017577 |
| ELP-125-000017579 | to | ELP-125-000017587 |
| ELP-125-000017590 | to | ELP-125-000017598 |
| ELP-125-000017603 | to | ELP-125-000017630 |
| ELP-125-000017632 | to | ELP-125-000017632 |
| ELP-125-000017636 | to | ELP-125-000017663 |
| ELP-125-000017665 | to | ELP-125-000017669 |
| ELP-125-000017672 | to | ELP-125-000017674 |
| ELP-125-000017676 | to | ELP-125-000017683 |
| ELP-125-000017685 | to | ELP-125-000017689 |
| ELP-125-000017692 | to | ELP-125-000017712 |
| ELP-125-000017723 | to | ELP-125-000017729 |
| ELP-125-000017736 | to | ELP-125-000017741 |
| ELP-125-000017749 | to | ELP-125-000017752 |
| ELP-125-000017756 | to | ELP-125-000017759 |
| ELP-125-000017763 | to | ELP-125-000017770 |
| ELP-125-000017772 | to | ELP-125-000017781 |
| ELP-125-000017783 | to | ELP-125-000017783 |
| ELP-125-000017789 | to | ELP-125-000017797 |
| ELP-125-000017800 | to | ELP-125-000017835 |
| ELP-125-000017837 | to | ELP-125-000017840 |
| ELP-125-000017845 | to | ELP-125-000017848 |
| ELP-125-000017850 | to | ELP-125-000017851 |
| ELP-125-000017854 | to | ELP-125-000017854 |
| ELP-125-000017856 | to | ELP-125-000017856 |
| ELP-125-000017860 | to | ELP-125-000017860 |
| ELP-125-000017862 | to | ELP-125-000017866 |
| ELP-125-000017868 | to | ELP-125-000017868 |
| ELP-125-000017871 | to | ELP-125-000017873 |
| ELP-125-000017875 | to | ELP-125-000017876 |
| ELP-125-000017878 | to | ELP-125-000017882 |

| | | |
|---|---|---|
| ELP-125-000017884 | to | ELP-125-000017886 |
| ELP-125-000017889 | to | ELP-125-000017889 |
| ELP-125-000017892 | to | ELP-125-000017892 |
| ELP-125-000017894 | to | ELP-125-000017895 |
| ELP-125-000017897 | to | ELP-125-000017913 |
| ELP-125-000017916 | to | ELP-125-000017920 |
| ELP-125-000017922 | to | ELP-125-000017926 |
| ELP-125-000017928 | to | ELP-125-000017936 |
| ELP-125-000017938 | to | ELP-125-000017947 |
| ELP-125-000017950 | to | ELP-125-000017958 |
| ELP-125-000017961 | to | ELP-125-000017967 |
| ELP-125-000017969 | to | ELP-125-000017972 |
| ELP-125-000017974 | to | ELP-125-000017975 |
| ELP-125-000017977 | to | ELP-125-000017977 |
| ELP-125-000017979 | to | ELP-125-000017985 |
| ELP-125-000017988 | to | ELP-125-000017989 |
| ELP-125-000017992 | to | ELP-125-000018000 |
| ELP-125-000018002 | to | ELP-125-000018014 |
| ELP-125-000018016 | to | ELP-125-000018017 |
| ELP-125-000018019 | to | ELP-125-000018027 |
| ELP-125-000018029 | to | ELP-125-000018029 |
| ELP-125-000018031 | to | ELP-125-000018054 |
| ELP-125-000018058 | to | ELP-125-000018069 |
| ELP-125-000018072 | to | ELP-125-000018076 |
| ELP-125-000018079 | to | ELP-125-000018082 |
| ELP-125-000018085 | to | ELP-125-000018088 |
| ELP-125-000018090 | to | ELP-125-000018092 |
| ELP-125-000018095 | to | ELP-125-000018099 |
| ELP-125-000018102 | to | ELP-125-000018114 |
| ELP-125-000018116 | to | ELP-125-000018118 |
| ELP-125-000018121 | to | ELP-125-000018124 |
| ELP-125-000018131 | to | ELP-125-000018131 |
| ELP-125-000018133 | to | ELP-125-000018152 |
| ELP-125-000018160 | to | ELP-125-000018178 |
| ELP-125-000018181 | to | ELP-125-000018181 |
| ELP-125-000018183 | to | ELP-125-000018184 |
| ELP-125-000018189 | to | ELP-125-000018189 |
| ELP-125-000018193 | to | ELP-125-000018197 |
| ELP-125-000018202 | to | ELP-125-000018204 |
| ELP-125-000018206 | to | ELP-125-000018212 |
| ELP-125-000018219 | to | ELP-125-000018240 |
| ELP-125-000018247 | to | ELP-125-000018258 |
| ELP-125-000018260 | to | ELP-125-000018275 |
| ELP-125-000018277 | to | ELP-125-000018289 |

| | | |
|---|---|---|
| ELP-125-000018291 | to | ELP-125-000018292 |
| ELP-125-000018294 | to | ELP-125-000018299 |
| ELP-125-000018301 | to | ELP-125-000018329 |
| ELP-125-000018335 | to | ELP-125-000018351 |
| ELP-125-000018353 | to | ELP-125-000018406 |
| ELP-125-000018408 | to | ELP-125-000018412 |
| ELP-125-000018416 | to | ELP-125-000018438 |
| ELP-125-000018440 | to | ELP-125-000018440 |
| ELP-125-000018443 | to | ELP-125-000018449 |
| ELP-125-000018452 | to | ELP-125-000018456 |
| ELP-125-000018458 | to | ELP-125-000018466 |
| ELP-125-000018470 | to | ELP-125-000018470 |
| ELP-125-000018487 | to | ELP-125-000018487 |
| ELP-125-000018491 | to | ELP-125-000018495 |
| ELP-125-000018497 | to | ELP-125-000018507 |
| ELP-125-000018509 | to | ELP-125-000018543 |
| ELP-125-000018546 | to | ELP-125-000018546 |
| ELP-125-000018548 | to | ELP-125-000018557 |
| ELP-125-000018560 | to | ELP-125-000018575 |
| ELP-125-000018579 | to | ELP-125-000018579 |
| ELP-125-000018581 | to | ELP-125-000018585 |
| ELP-125-000018587 | to | ELP-125-000018590 |
| ELP-125-000018593 | to | ELP-125-000018593 |
| ELP-125-000018600 | to | ELP-125-000018606 |
| ELP-125-000018608 | to | ELP-125-000018623 |
| ELP-125-000018625 | to | ELP-125-000018636 |
| ELP-125-000018641 | to | ELP-125-000018658 |
| ELP-125-000018661 | to | ELP-125-000018661 |
| ELP-125-000018663 | to | ELP-125-000018663 |
| ELP-125-000018666 | to | ELP-125-000018679 |
| ELP-125-000018681 | to | ELP-125-000018682 |
| ELP-125-000018684 | to | ELP-125-000018685 |
| ELP-125-000018688 | to | ELP-125-000018702 |
| ELP-125-000018704 | to | ELP-125-000018713 |
| ELP-125-000018719 | to | ELP-125-000018794 |
| ELP-125-000018796 | to | ELP-125-000018796 |
| ELP-125-000018798 | to | ELP-125-000018805 |
| ELP-125-000018809 | to | ELP-125-000018834 |
| ELP-125-000018840 | to | ELP-125-000018849 |
| ELP-125-000018852 | to | ELP-125-000018854 |
| ELP-125-000018902 | to | ELP-125-000018906 |
| ELP-125-000018908 | to | ELP-125-000018924 |
| ELP-125-000018926 | to | ELP-125-000018926 |
| ELP-125-000018933 | to | ELP-125-000018938 |

| | | |
|---|---|---|
| ELP-125-000018940 | to | ELP-125-000018941 |
| ELP-125-000018944 | to | ELP-125-000018997 |
| ELP-125-000019009 | to | ELP-125-000019012 |
| ELP-125-000019014 | to | ELP-125-000019015 |
| ELP-125-000019018 | to | ELP-125-000019024 |
| ELP-125-000019026 | to | ELP-125-000019029 |
| ELP-125-000019031 | to | ELP-125-000019032 |
| ELP-125-000019034 | to | ELP-125-000019036 |
| ELP-125-000019038 | to | ELP-125-000019040 |
| ELP-125-000019042 | to | ELP-125-000019046 |
| ELP-125-000019048 | to | ELP-125-000019057 |
| ELP-125-000019060 | to | ELP-125-000019063 |
| ELP-125-000019065 | to | ELP-125-000019069 |
| ELP-125-000019078 | to | ELP-125-000019079 |
| ELP-125-000019081 | to | ELP-125-000019081 |
| ELP-125-000019083 | to | ELP-125-000019083 |
| ELP-125-000019086 | to | ELP-125-000019089 |
| ELP-125-000019092 | to | ELP-125-000019092 |
| ELP-125-000019094 | to | ELP-125-000019098 |
| ELP-125-000019100 | to | ELP-125-000019143 |
| ELP-125-000019149 | to | ELP-125-000019149 |
| ELP-125-000019153 | to | ELP-125-000019157 |
| ELP-125-000019165 | to | ELP-125-000019166 |
| ELP-125-000019169 | to | ELP-125-000019169 |
| ELP-125-000019172 | to | ELP-125-000019198 |
| ELP-125-000019209 | to | ELP-125-000019218 |
| ELP-125-000019220 | to | ELP-125-000019221 |
| ELP-125-000019226 | to | ELP-125-000019226 |
| ELP-125-000019228 | to | ELP-125-000019228 |
| ELP-125-000019237 | to | ELP-125-000019238 |
| ELP-125-000019240 | to | ELP-125-000019261 |
| ELP-125-000019264 | to | ELP-125-000019272 |
| ELP-125-000019281 | to | ELP-125-000019281 |
| ELP-125-000019290 | to | ELP-125-000019291 |
| ELP-125-000019300 | to | ELP-125-000019300 |
| ELP-125-000019305 | to | ELP-125-000019359 |
| ELP-125-000019361 | to | ELP-125-000019361 |
| ELP-125-000019366 | to | ELP-125-000019421 |
| ELP-125-000019432 | to | ELP-125-000019433 |
| ELP-125-000019435 | to | ELP-125-000019435 |
| ELP-125-000019437 | to | ELP-125-000019439 |
| ELP-125-000019441 | to | ELP-125-000019441 |
| ELP-125-000019446 | to | ELP-125-000019452 |
| ELP-125-000019454 | to | ELP-125-000019512 |

| | | |
|---|---|---|
| ELP-125-000019514 | to | ELP-125-000019520 |
| ELP-125-000019522 | to | ELP-125-000019552 |
| ELP-125-000019554 | to | ELP-125-000019557 |
| ELP-125-000019559 | to | ELP-125-000019570 |
| ELP-125-000019575 | to | ELP-125-000019575 |
| ELP-125-000019590 | to | ELP-125-000019649 |
| ELP-125-000019651 | to | ELP-125-000019665 |
| ELP-206-000000001 | to | ELP-206-000000011 |
| ELP-206-000000013 | to | ELP-206-000000018 |
| ELP-206-000000021 | to | ELP-206-000000028 |
| ELP-206-000000030 | to | ELP-206-000000035 |
| ELP-206-000000037 | to | ELP-206-000000043 |
| ELP-206-000000045 | to | ELP-206-000000063 |
| ELP-206-000000065 | to | ELP-206-000000066 |
| ELP-206-000000068 | to | ELP-206-000000078 |
| ELP-206-000000080 | to | ELP-206-000000081 |
| ELP-206-000000083 | to | ELP-206-000000083 |
| ELP-206-000000086 | to | ELP-206-000000088 |
| ELP-206-000000090 | to | ELP-206-000000091 |
| ELP-206-000000094 | to | ELP-206-000000094 |
| ELP-206-000000098 | to | ELP-206-000000100 |
| ELP-206-000000102 | to | ELP-206-000000103 |
| ELP-206-000000105 | to | ELP-206-000000109 |
| ELP-206-000000114 | to | ELP-206-000000118 |
| ELP-206-000000120 | to | ELP-206-000000123 |
| ELP-206-000000125 | to | ELP-206-000000127 |
| ELP-206-000000129 | to | ELP-206-000000136 |
| ELP-206-000000138 | to | ELP-206-000000138 |
| ELP-206-000000140 | to | ELP-206-000000144 |
| ELP-206-000000146 | to | ELP-206-000000179 |
| ELP-206-000000181 | to | ELP-206-000000181 |
| ELP-206-000000183 | to | ELP-206-000000187 |
| ELP-206-000000190 | to | ELP-206-000000191 |
| ELP-206-000000195 | to | ELP-206-000000197 |
| ELP-206-000000201 | to | ELP-206-000000202 |
| ELP-206-000000207 | to | ELP-206-000000207 |
| ELP-206-000000209 | to | ELP-206-000000211 |
| ELP-206-000000217 | to | ELP-206-000000218 |
| ELP-206-000000220 | to | ELP-206-000000224 |
| ELP-206-000000226 | to | ELP-206-000000229 |
| ELP-206-000000232 | to | ELP-206-000000233 |
| ELP-206-000000235 | to | ELP-206-000000239 |
| ELP-206-000000241 | to | ELP-206-000000251 |
| ELP-206-000000254 | to | ELP-206-000000255 |

| | | |
|---|---|---|
| ELP-206-000000258 | to | ELP-206-000000260 |
| ELP-206-000000262 | to | ELP-206-000000262 |
| ELP-206-000000264 | to | ELP-206-000000264 |
| ELP-206-000000266 | to | ELP-206-000000266 |
| ELP-206-000000269 | to | ELP-206-000000278 |
| ELP-206-000000280 | to | ELP-206-000000286 |
| ELP-206-000000292 | to | ELP-206-000000296 |
| ELP-206-000000299 | to | ELP-206-000000299 |
| ELP-206-000000304 | to | ELP-206-000000304 |
| ELP-206-000000308 | to | ELP-206-000000309 |
| ELP-206-000000313 | to | ELP-206-000000314 |
| ELP-206-000000316 | to | ELP-206-000000318 |
| ELP-206-000000330 | to | ELP-206-000000332 |
| ELP-206-000000337 | to | ELP-206-000000353 |
| ELP-206-000000360 | to | ELP-206-000000362 |
| ELP-206-000000364 | to | ELP-206-000000367 |
| ELP-206-000000369 | to | ELP-206-000000386 |
| ELP-206-000000391 | to | ELP-206-000000393 |
| ELP-206-000000395 | to | ELP-206-000000397 |
| ELP-206-000000399 | to | ELP-206-000000399 |
| ELP-206-000000402 | to | ELP-206-000000402 |
| ELP-206-000000404 | to | ELP-206-000000408 |
| ELP-206-000000411 | to | ELP-206-000000413 |
| ELP-206-000000416 | to | ELP-206-000000419 |
| ELP-206-000000425 | to | ELP-206-000000427 |
| ELP-206-000000429 | to | ELP-206-000000451 |
| ELP-206-000000454 | to | ELP-206-000000455 |
| ELP-206-000000467 | to | ELP-206-000000469 |
| ELP-206-000000472 | to | ELP-206-000000474 |
| ELP-206-000000476 | to | ELP-206-000000477 |
| ELP-206-000000482 | to | ELP-206-000000489 |
| ELP-206-000000495 | to | ELP-206-000000495 |
| ELP-206-000000497 | to | ELP-206-000000498 |
| ELP-206-000000500 | to | ELP-206-000000501 |
| ELP-206-000000503 | to | ELP-206-000000524 |
| ELP-206-000000528 | to | ELP-206-000000529 |
| ELP-206-000000531 | to | ELP-206-000000536 |
| ELP-206-000000541 | to | ELP-206-000000549 |
| ELP-206-000000551 | to | ELP-206-000000564 |
| ELP-206-000000566 | to | ELP-206-000000570 |
| ELP-206-000000574 | to | ELP-206-000000577 |
| ELP-206-000000579 | to | ELP-206-000000580 |
| ELP-206-000000582 | to | ELP-206-000000582 |
| ELP-206-000000587 | to | ELP-206-000000587 |

| | | |
|---|---|---|
| ELP-206-000000589 | to | ELP-206-000000589 |
| ELP-206-000000591 | to | ELP-206-000000591 |
| ELP-206-000000594 | to | ELP-206-000000598 |
| ELP-206-000000600 | to | ELP-206-000000600 |
| ELP-206-000000604 | to | ELP-206-000000604 |
| ELP-206-000000606 | to | ELP-206-000000606 |
| ELP-206-000000609 | to | ELP-206-000000610 |
| ELP-206-000000613 | to | ELP-206-000000625 |
| ELP-206-000000627 | to | ELP-206-000000627 |
| ELP-206-000000629 | to | ELP-206-000000630 |
| ELP-206-000000632 | to | ELP-206-000000652 |
| ELP-206-000000656 | to | ELP-206-000000661 |
| ELP-206-000000663 | to | ELP-206-000000670 |
| ELP-206-000000673 | to | ELP-206-000000681 |
| ELP-206-000000683 | to | ELP-206-000000698 |
| ELP-206-000000701 | to | ELP-206-000000708 |
| ELP-206-000000710 | to | ELP-206-000000710 |
| ELP-206-000000712 | to | ELP-206-000000712 |
| ELP-206-000000714 | to | ELP-206-000000738 |
| ELP-206-000000741 | to | ELP-206-000000747 |
| ELP-206-000000749 | to | ELP-206-000000749 |
| ELP-206-000000752 | to | ELP-206-000000753 |
| ELP-206-000000755 | to | ELP-206-000000757 |
| ELP-206-000000759 | to | ELP-206-000000773 |
| ELP-206-000000776 | to | ELP-206-000000778 |
| ELP-206-000000780 | to | ELP-206-000000780 |
| ELP-206-000000782 | to | ELP-206-000000791 |
| ELP-206-000000794 | to | ELP-206-000000794 |
| ELP-206-000000796 | to | ELP-206-000000796 |
| ELP-206-000000800 | to | ELP-206-000000800 |
| ELP-206-000000802 | to | ELP-206-000000802 |
| ELP-206-000000804 | to | ELP-206-000000818 |
| ELP-206-000000820 | to | ELP-206-000000833 |
| ELP-206-000000836 | to | ELP-206-000000836 |
| ELP-206-000000838 | to | ELP-206-000000840 |
| ELP-206-000000842 | to | ELP-206-000000845 |
| ELP-206-000000847 | to | ELP-206-000000849 |
| ELP-206-000000851 | to | ELP-206-000000857 |
| ELP-206-000000860 | to | ELP-206-000000875 |
| ELP-206-000000878 | to | ELP-206-000000884 |
| ELP-206-000000886 | to | ELP-206-000000886 |
| ELP-206-000000888 | to | ELP-206-000000901 |
| ELP-206-000000903 | to | ELP-206-000000903 |
| ELP-206-000000905 | to | ELP-206-000000910 |

| | | |
|---|---|---|
| ELP-206-000000914 | to | ELP-206-000000919 |
| ELP-206-000000921 | to | ELP-206-000000929 |
| ELP-206-000000932 | to | ELP-206-000000940 |
| ELP-206-000000942 | to | ELP-206-000000957 |
| ELP-206-000000959 | to | ELP-206-000000960 |
| ELP-206-000000962 | to | ELP-206-000000969 |
| ELP-206-000000971 | to | ELP-206-000000971 |
| ELP-206-000000973 | to | ELP-206-000000977 |
| ELP-206-000000979 | to | ELP-206-000000993 |
| ELP-206-000000995 | to | ELP-206-000001008 |
| ELP-206-000001010 | to | ELP-206-000001011 |
| ELP-206-000001013 | to | ELP-206-000001013 |
| ELP-206-000001015 | to | ELP-206-000001017 |
| ELP-206-000001022 | to | ELP-206-000001022 |
| ELP-206-000001024 | to | ELP-206-000001030 |
| ELP-206-000001032 | to | ELP-206-000001047 |
| ELP-206-000001049 | to | ELP-206-000001049 |
| ELP-206-000001052 | to | ELP-206-000001053 |
| ELP-206-000001055 | to | ELP-206-000001061 |
| ELP-206-000001064 | to | ELP-206-000001065 |
| ELP-206-000001067 | to | ELP-206-000001077 |
| ELP-206-000001079 | to | ELP-206-000001085 |
| ELP-206-000001088 | to | ELP-206-000001088 |
| ELP-206-000001090 | to | ELP-206-000001091 |
| ELP-206-000001093 | to | ELP-206-000001101 |
| ELP-206-000001103 | to | ELP-206-000001105 |
| ELP-206-000001107 | to | ELP-206-000001109 |
| ELP-206-000001111 | to | ELP-206-000001112 |
| ELP-206-000001114 | to | ELP-206-000001114 |
| ELP-206-000001117 | to | ELP-206-000001121 |
| ELP-206-000001123 | to | ELP-206-000001137 |
| ELP-206-000001139 | to | ELP-206-000001140 |
| ELP-206-000001142 | to | ELP-206-000001148 |
| ELP-206-000001150 | to | ELP-206-000001162 |
| ELP-206-000001165 | to | ELP-206-000001165 |
| ELP-206-000001168 | to | ELP-206-000001171 |
| ELP-206-000001173 | to | ELP-206-000001183 |
| ELP-206-000001185 | to | ELP-206-000001186 |
| ELP-206-000001188 | to | ELP-206-000001188 |
| ELP-206-000001193 | to | ELP-206-000001197 |
| ELP-206-000001199 | to | ELP-206-000001208 |
| ELP-206-000001210 | to | ELP-206-000001210 |
| ELP-206-000001212 | to | ELP-206-000001214 |
| ELP-206-000001216 | to | ELP-206-000001225 |

| | | |
|---|---|---|
| ELP-206-000001227 | to | ELP-206-000001227 |
| ELP-206-000001229 | to | ELP-206-000001230 |
| ELP-206-000001232 | to | ELP-206-000001232 |
| ELP-206-000001234 | to | ELP-206-000001238 |
| ELP-206-000001240 | to | ELP-206-000001251 |
| ELP-206-000001253 | to | ELP-206-000001259 |
| ELP-206-000001261 | to | ELP-206-000001268 |
| ELP-206-000001270 | to | ELP-206-000001270 |
| ELP-206-000001272 | to | ELP-206-000001277 |
| ELP-206-000001280 | to | ELP-206-000001281 |
| ELP-206-000001283 | to | ELP-206-000001301 |
| ELP-206-000001303 | to | ELP-206-000001307 |
| ELP-206-000001310 | to | ELP-206-000001339 |
| ELP-206-000001341 | to | ELP-206-000001343 |
| ELP-206-000001345 | to | ELP-206-000001350 |
| ELP-206-000001352 | to | ELP-206-000001358 |
| ELP-206-000001360 | to | ELP-206-000001362 |
| ELP-206-000001364 | to | ELP-206-000001369 |
| ELP-206-000001371 | to | ELP-206-000001372 |
| ELP-206-000001374 | to | ELP-206-000001376 |
| ELP-206-000001378 | to | ELP-206-000001392 |
| ELP-206-000001394 | to | ELP-206-000001404 |
| ELP-206-000001406 | to | ELP-206-000001409 |
| ELP-206-000001411 | to | ELP-206-000001413 |
| ELP-206-000001415 | to | ELP-206-000001416 |
| ELP-206-000001419 | to | ELP-206-000001421 |
| ELP-206-000001423 | to | ELP-206-000001440 |
| ELP-206-000001442 | to | ELP-206-000001446 |
| ELP-206-000001448 | to | ELP-206-000001450 |
| ELP-206-000001452 | to | ELP-206-000001452 |
| ELP-206-000001454 | to | ELP-206-000001455 |
| ELP-206-000001459 | to | ELP-206-000001460 |
| ELP-206-000001462 | to | ELP-206-000001463 |
| ELP-206-000001465 | to | ELP-206-000001468 |
| ELP-206-000001470 | to | ELP-206-000001479 |
| ELP-206-000001482 | to | ELP-206-000001510 |
| ELP-206-000001512 | to | ELP-206-000001514 |
| ELP-206-000001516 | to | ELP-206-000001529 |
| ELP-206-000001531 | to | ELP-206-000001546 |
| ELP-206-000001549 | to | ELP-206-000001575 |
| ELP-206-000001580 | to | ELP-206-000001582 |
| ELP-206-000001585 | to | ELP-206-000001586 |
| ELP-206-000001588 | to | ELP-206-000001589 |
| ELP-206-000001591 | to | ELP-206-000001591 |

| | | |
|---|---|---|
| ELP-206-000001594 | to | ELP-206-000001598 |
| ELP-206-000001600 | to | ELP-206-000001600 |
| ELP-206-000001602 | to | ELP-206-000001606 |
| ELP-206-000001608 | to | ELP-206-000001608 |
| ELP-206-000001610 | to | ELP-206-000001638 |
| ELP-206-000001640 | to | ELP-206-000001640 |
| ELP-206-000001642 | to | ELP-206-000001642 |
| ELP-206-000001644 | to | ELP-206-000001652 |
| ELP-206-000001654 | to | ELP-206-000001657 |
| ELP-206-000001660 | to | ELP-206-000001662 |
| ELP-206-000001664 | to | ELP-206-000001666 |
| ELP-206-000001668 | to | ELP-206-000001673 |
| ELP-206-000001675 | to | ELP-206-000001675 |
| ELP-206-000001678 | to | ELP-206-000001678 |
| ELP-206-000001680 | to | ELP-206-000001680 |
| ELP-206-000001682 | to | ELP-206-000001684 |
| ELP-206-000001686 | to | ELP-206-000001691 |
| ELP-206-000001693 | to | ELP-206-000001696 |
| ELP-206-000001698 | to | ELP-206-000001702 |
| ELP-206-000001704 | to | ELP-206-000001708 |
| ELP-206-000001711 | to | ELP-206-000001714 |
| ELP-206-000001716 | to | ELP-206-000001729 |
| ELP-206-000001732 | to | ELP-206-000001736 |
| ELP-206-000001738 | to | ELP-206-000001739 |
| ELP-206-000001742 | to | ELP-206-000001747 |
| ELP-206-000001749 | to | ELP-206-000001749 |
| ELP-206-000001751 | to | ELP-206-000001751 |
| ELP-206-000001753 | to | ELP-206-000001763 |
| ELP-206-000001765 | to | ELP-206-000001772 |
| ELP-206-000001776 | to | ELP-206-000001792 |
| ELP-206-000001794 | to | ELP-206-000001794 |
| ELP-206-000001796 | to | ELP-206-000001796 |
| ELP-206-000001798 | to | ELP-206-000001806 |
| ELP-206-000001808 | to | ELP-206-000001809 |
| ELP-206-000001811 | to | ELP-206-000001814 |
| ELP-206-000001816 | to | ELP-206-000001834 |
| ELP-206-000001836 | to | ELP-206-000001840 |
| ELP-206-000001843 | to | ELP-206-000001851 |
| ELP-206-000001853 | to | ELP-206-000001865 |
| ELP-206-000001868 | to | ELP-206-000001882 |
| ELP-206-000001884 | to | ELP-206-000001884 |
| ELP-206-000001886 | to | ELP-206-000001887 |
| ELP-206-000001889 | to | ELP-206-000001897 |
| ELP-206-000001901 | to | ELP-206-000001909 |

| | | |
|---|---|---|
| ELP-206-000001912 | to | ELP-206-000001929 |
| ELP-206-000001931 | to | ELP-206-000001952 |
| ELP-206-000001954 | to | ELP-206-000001958 |
| ELP-206-000001961 | to | ELP-206-000001964 |
| ELP-206-000001966 | to | ELP-206-000001967 |
| ELP-206-000001969 | to | ELP-206-000001969 |
| ELP-206-000001974 | to | ELP-206-000001974 |
| ELP-206-000001978 | to | ELP-206-000001978 |
| ELP-206-000001980 | to | ELP-206-000001982 |
| ELP-206-000001984 | to | ELP-206-000002004 |
| ELP-206-000002006 | to | ELP-206-000002010 |
| ELP-206-000002013 | to | ELP-206-000002019 |
| ELP-206-000002021 | to | ELP-206-000002023 |
| ELP-206-000002025 | to | ELP-206-000002025 |
| ELP-206-000002027 | to | ELP-206-000002032 |
| ELP-206-000002034 | to | ELP-206-000002035 |
| ELP-206-000002037 | to | ELP-206-000002037 |
| ELP-206-000002040 | to | ELP-206-000002043 |
| ELP-206-000002045 | to | ELP-206-000002045 |
| ELP-206-000002049 | to | ELP-206-000002050 |
| ELP-206-000002052 | to | ELP-206-000002055 |
| ELP-206-000002057 | to | ELP-206-000002070 |
| ELP-206-000002072 | to | ELP-206-000002077 |
| ELP-206-000002079 | to | ELP-206-000002087 |
| ELP-206-000002089 | to | ELP-206-000002093 |
| ELP-206-000002096 | to | ELP-206-000002096 |
| ELP-206-000002099 | to | ELP-206-000002101 |
| ELP-206-000002103 | to | ELP-206-000002106 |
| ELP-206-000002108 | to | ELP-206-000002109 |
| ELP-206-000002111 | to | ELP-206-000002111 |
| ELP-206-000002116 | to | ELP-206-000002116 |
| ELP-206-000002122 | to | ELP-206-000002125 |
| ELP-206-000002127 | to | ELP-206-000002130 |
| ELP-206-000002132 | to | ELP-206-000002137 |
| ELP-206-000002140 | to | ELP-206-000002153 |
| ELP-206-000002155 | to | ELP-206-000002157 |
| ELP-206-000002160 | to | ELP-206-000002161 |
| ELP-206-000002163 | to | ELP-206-000002165 |
| ELP-206-000002167 | to | ELP-206-000002168 |
| ELP-206-000002170 | to | ELP-206-000002170 |
| ELP-206-000002172 | to | ELP-206-000002179 |
| ELP-206-000002181 | to | ELP-206-000002186 |
| ELP-206-000002188 | to | ELP-206-000002189 |
| ELP-206-000002191 | to | ELP-206-000002192 |

| | | |
|---|---|---|
| ELP-206-000002194 | to | ELP-206-000002214 |
| ELP-206-000002216 | to | ELP-206-000002218 |
| ELP-206-000002220 | to | ELP-206-000002224 |
| ELP-206-000002226 | to | ELP-206-000002227 |
| ELP-206-000002231 | to | ELP-206-000002235 |
| ELP-206-000002238 | to | ELP-206-000002238 |
| ELP-206-000002240 | to | ELP-206-000002247 |
| ELP-206-000002249 | to | ELP-206-000002252 |
| ELP-206-000002254 | to | ELP-206-000002265 |
| ELP-206-000002267 | to | ELP-206-000002274 |
| ELP-206-000002276 | to | ELP-206-000002278 |
| ELP-206-000002280 | to | ELP-206-000002285 |
| ELP-206-000002287 | to | ELP-206-000002303 |
| ELP-206-000002305 | to | ELP-206-000002306 |
| ELP-206-000002308 | to | ELP-206-000002311 |
| ELP-206-000002313 | to | ELP-206-000002317 |
| ELP-206-000002320 | to | ELP-206-000002329 |
| ELP-206-000002333 | to | ELP-206-000002333 |
| ELP-206-000002335 | to | ELP-206-000002336 |
| ELP-206-000002338 | to | ELP-206-000002340 |
| ELP-206-000002342 | to | ELP-206-000002342 |
| ELP-206-000002344 | to | ELP-206-000002345 |
| ELP-206-000002347 | to | ELP-206-000002348 |
| ELP-206-000002353 | to | ELP-206-000002370 |
| ELP-206-000002373 | to | ELP-206-000002373 |
| ELP-206-000002376 | to | ELP-206-000002376 |
| ELP-206-000002379 | to | ELP-206-000002382 |
| ELP-206-000002384 | to | ELP-206-000002393 |
| ELP-206-000002397 | to | ELP-206-000002400 |
| ELP-206-000002402 | to | ELP-206-000002405 |
| ELP-206-000002407 | to | ELP-206-000002412 |
| ELP-206-000002414 | to | ELP-206-000002414 |
| ELP-206-000002416 | to | ELP-206-000002423 |
| ELP-206-000002425 | to | ELP-206-000002431 |
| ELP-206-000002433 | to | ELP-206-000002451 |
| ELP-206-000002453 | to | ELP-206-000002458 |
| ELP-206-000002461 | to | ELP-206-000002461 |
| ELP-206-000002463 | to | ELP-206-000002464 |
| ELP-206-000002466 | to | ELP-206-000002468 |
| ELP-206-000002470 | to | ELP-206-000002481 |
| ELP-206-000002483 | to | ELP-206-000002483 |
| ELP-206-000002486 | to | ELP-206-000002488 |
| ELP-206-000002492 | to | ELP-206-000002493 |
| ELP-206-000002495 | to | ELP-206-000002503 |

| | | |
|---|---|---|
| ELP-206-000002506 | to | ELP-206-000002506 |
| ELP-206-000002508 | to | ELP-206-000002524 |
| ELP-206-000002526 | to | ELP-206-000002526 |
| ELP-206-000002528 | to | ELP-206-000002529 |
| ELP-206-000002531 | to | ELP-206-000002531 |
| ELP-206-000002533 | to | ELP-206-000002534 |
| ELP-206-000002536 | to | ELP-206-000002543 |
| ELP-206-000002545 | to | ELP-206-000002546 |
| ELP-206-000002549 | to | ELP-206-000002549 |
| ELP-206-000002551 | to | ELP-206-000002551 |
| ELP-206-000002553 | to | ELP-206-000002557 |
| ELP-206-000002559 | to | ELP-206-000002567 |
| ELP-206-000002569 | to | ELP-206-000002569 |
| ELP-206-000002571 | to | ELP-206-000002572 |
| ELP-206-000002576 | to | ELP-206-000002581 |
| ELP-206-000002583 | to | ELP-206-000002598 |
| ELP-206-000002600 | to | ELP-206-000002600 |
| ELP-206-000002602 | to | ELP-206-000002615 |
| ELP-206-000002617 | to | ELP-206-000002620 |
| ELP-206-000002623 | to | ELP-206-000002625 |
| ELP-206-000002627 | to | ELP-206-000002627 |
| ELP-206-000002629 | to | ELP-206-000002653 |
| ELP-206-000002656 | to | ELP-206-000002660 |
| ELP-206-000002662 | to | ELP-206-000002665 |
| ELP-206-000002667 | to | ELP-206-000002670 |
| ELP-206-000002672 | to | ELP-206-000002686 |
| ELP-206-000002688 | to | ELP-206-000002688 |
| ELP-206-000002690 | to | ELP-206-000002695 |
| ELP-206-000002697 | to | ELP-206-000002699 |
| ELP-206-000002701 | to | ELP-206-000002701 |
| ELP-206-000002703 | to | ELP-206-000002705 |
| ELP-206-000002708 | to | ELP-206-000002711 |
| ELP-206-000002713 | to | ELP-206-000002723 |
| ELP-206-000002726 | to | ELP-206-000002766 |
| ELP-206-000002768 | to | ELP-206-000002769 |
| ELP-206-000002771 | to | ELP-206-000002780 |
| ELP-206-000002784 | to | ELP-206-000002785 |
| ELP-206-000002789 | to | ELP-206-000002791 |
| ELP-206-000002793 | to | ELP-206-000002809 |
| ELP-206-000002811 | to | ELP-206-000002811 |
| ELP-206-000002813 | to | ELP-206-000002822 |
| ELP-206-000002824 | to | ELP-206-000002847 |
| ELP-206-000002850 | to | ELP-206-000002861 |
| ELP-206-000002863 | to | ELP-206-000002888 |

| | | |
|---|---|---|
| ELP-206-000002890 | to | ELP-206-000002891 |
| ELP-206-000002894 | to | ELP-206-000002894 |
| ELP-206-000002896 | to | ELP-206-000002901 |
| ELP-206-000002903 | to | ELP-206-000002907 |
| ELP-206-000002909 | to | ELP-206-000002918 |
| ELP-206-000002920 | to | ELP-206-000002920 |
| ELP-206-000002922 | to | ELP-206-000002925 |
| ELP-206-000002927 | to | ELP-206-000002935 |
| ELP-206-000002938 | to | ELP-206-000002939 |
| ELP-206-000002942 | to | ELP-206-000002943 |
| ELP-206-000002945 | to | ELP-206-000002948 |
| ELP-206-000002950 | to | ELP-206-000002956 |
| ELP-206-000002959 | to | ELP-206-000002970 |
| ELP-206-000002972 | to | ELP-206-000002975 |
| ELP-206-000002977 | to | ELP-206-000002987 |
| ELP-206-000002991 | to | ELP-206-000002993 |
| ELP-206-000002995 | to | ELP-206-000003002 |
| ELP-206-000003004 | to | ELP-206-000003007 |
| ELP-206-000003009 | to | ELP-206-000003010 |
| ELP-206-000003012 | to | ELP-206-000003021 |
| ELP-206-000003023 | to | ELP-206-000003023 |
| ELP-206-000003025 | to | ELP-206-000003026 |
| ELP-206-000003028 | to | ELP-206-000003041 |
| ELP-206-000003043 | to | ELP-206-000003053 |
| ELP-206-000003055 | to | ELP-206-000003069 |
| ELP-206-000003072 | to | ELP-206-000003073 |
| ELP-206-000003075 | to | ELP-206-000003081 |
| ELP-206-000003083 | to | ELP-206-000003083 |
| ELP-206-000003085 | to | ELP-206-000003090 |
| ELP-206-000003092 | to | ELP-206-000003101 |
| ELP-206-000003103 | to | ELP-206-000003109 |
| ELP-206-000003112 | to | ELP-206-000003114 |
| ELP-206-000003118 | to | ELP-206-000003119 |
| ELP-206-000003121 | to | ELP-206-000003121 |
| ELP-206-000003123 | to | ELP-206-000003128 |
| ELP-206-000003130 | to | ELP-206-000003136 |
| ELP-206-000003138 | to | ELP-206-000003143 |
| ELP-206-000003145 | to | ELP-206-000003147 |
| ELP-206-000003150 | to | ELP-206-000003151 |
| ELP-206-000003173 | to | ELP-206-000003182 |
| ELP-206-000003185 | to | ELP-206-000003188 |
| ELP-206-000003191 | to | ELP-206-000003197 |
| ELP-206-000003204 | to | ELP-206-000003208 |
| ELP-206-000003214 | to | ELP-206-000003220 |

| | | |
|---|---|---|
| ELP-206-000003222 | to | ELP-206-000003223 |
| ELP-206-000003226 | to | ELP-206-000003228 |
| ELP-206-000003231 | to | ELP-206-000003232 |
| ELP-206-000003234 | to | ELP-206-000003234 |
| ELP-206-000003241 | to | ELP-206-000003241 |
| ELP-206-000003246 | to | ELP-206-000003255 |
| ELP-206-000003257 | to | ELP-206-000003258 |
| ELP-206-000003267 | to | ELP-206-000003274 |
| ELP-206-000003276 | to | ELP-206-000003280 |
| ELP-206-000003283 | to | ELP-206-000003286 |
| ELP-206-000003289 | to | ELP-206-000003292 |
| ELP-206-000003298 | to | ELP-206-000003299 |
| ELP-206-000003301 | to | ELP-206-000003307 |
| ELP-206-000003315 | to | ELP-206-000003316 |
| ELP-206-000003326 | to | ELP-206-000003326 |
| ELP-206-000003328 | to | ELP-206-000003328 |
| ELP-206-000003336 | to | ELP-206-000003343 |
| ELP-206-000003345 | to | ELP-206-000003347 |
| ELP-206-000003350 | to | ELP-206-000003351 |
| ELP-206-000003357 | to | ELP-206-000003357 |
| ELP-206-000003359 | to | ELP-206-000003361 |
| ELP-206-000003369 | to | ELP-206-000003369 |
| ELP-206-000003380 | to | ELP-206-000003386 |
| ELP-206-000003389 | to | ELP-206-000003391 |
| ELP-206-000003393 | to | ELP-206-000003393 |
| ELP-206-000003400 | to | ELP-206-000003411 |
| ELP-206-000003414 | to | ELP-206-000003414 |
| ELP-206-000003416 | to | ELP-206-000003416 |
| ELP-206-000003418 | to | ELP-206-000003419 |
| ELP-206-000003427 | to | ELP-206-000003427 |
| ELP-206-000003429 | to | ELP-206-000003431 |
| ELP-206-000003437 | to | ELP-206-000003437 |
| ELP-206-000003449 | to | ELP-206-000003449 |
| ELP-206-000003451 | to | ELP-206-000003451 |
| ELP-206-000003453 | to | ELP-206-000003456 |
| ELP-206-000003463 | to | ELP-206-000003463 |
| ELP-206-000003465 | to | ELP-206-000003465 |
| ELP-206-000003468 | to | ELP-206-000003471 |
| ELP-206-000003475 | to | ELP-206-000003477 |
| ELP-206-000003479 | to | ELP-206-000003484 |
| ELP-206-000003488 | to | ELP-206-000003489 |
| ELP-206-000003491 | to | ELP-206-000003491 |
| ELP-206-000003493 | to | ELP-206-000003496 |
| ELP-206-000003499 | to | ELP-206-000003501 |

| | | |
|---|---|---|
| ELP-206-000003505 | to | ELP-206-000003509 |
| ELP-206-000003514 | to | ELP-206-000003515 |
| ELP-206-000003517 | to | ELP-206-000003524 |
| ELP-206-000003526 | to | ELP-206-000003530 |
| ELP-206-000003535 | to | ELP-206-000003536 |
| ELP-206-000003538 | to | ELP-206-000003538 |
| ELP-206-000003541 | to | ELP-206-000003559 |
| ELP-206-000003567 | to | ELP-206-000003569 |
| ELP-206-000003572 | to | ELP-206-000003577 |
| ELP-206-000003581 | to | ELP-206-000003593 |
| ELP-206-000003597 | to | ELP-206-000003601 |
| ELP-206-000003603 | to | ELP-206-000003608 |
| ELP-206-000003610 | to | ELP-206-000003610 |
| ELP-206-000003612 | to | ELP-206-000003612 |
| ELP-206-000003621 | to | ELP-206-000003621 |
| ELP-206-000003630 | to | ELP-206-000003637 |
| ELP-206-000003639 | to | ELP-206-000003641 |
| ELP-206-000003644 | to | ELP-206-000003654 |
| ELP-206-000003657 | to | ELP-206-000003691 |
| ELP-206-000003698 | to | ELP-206-000003698 |
| ELP-206-000003700 | to | ELP-206-000003700 |
| ELP-206-000003706 | to | ELP-206-000003706 |
| ELP-206-000003714 | to | ELP-206-000003714 |
| ELP-206-000003731 | to | ELP-206-000003736 |
| ELP-206-000003738 | to | ELP-206-000003749 |
| ELP-206-000003751 | to | ELP-206-000003751 |
| ELP-206-000003753 | to | ELP-206-000003753 |
| ELP-206-000003757 | to | ELP-206-000003758 |
| ELP-206-000003763 | to | ELP-206-000003765 |
| ELP-206-000003775 | to | ELP-206-000003779 |
| ELP-206-000003781 | to | ELP-206-000003797 |
| ELP-206-000003799 | to | ELP-206-000003799 |
| ELP-206-000003801 | to | ELP-206-000003815 |
| ELP-206-000003817 | to | ELP-206-000003818 |
| ELP-206-000003826 | to | ELP-206-000003826 |
| ELP-206-000003831 | to | ELP-206-000003836 |
| ELP-206-000003838 | to | ELP-206-000003838 |
| ELP-206-000003840 | to | ELP-206-000003854 |
| ELP-206-000003881 | to | ELP-206-000003881 |
| ELP-206-000003888 | to | ELP-206-000003888 |
| ELP-206-000003891 | to | ELP-206-000003891 |
| ELP-206-000003895 | to | ELP-206-000003895 |
| ELP-206-000003904 | to | ELP-206-000003904 |
| ELP-206-000003926 | to | ELP-206-000003932 |

| | | |
|---|---|---|
| ELP-206-000003944 | to | ELP-206-000003950 |
| ELP-206-000003952 | to | ELP-206-000003952 |
| ELP-206-000003954 | to | ELP-206-000003957 |
| ELP-206-000003961 | to | ELP-206-000003961 |
| ELP-206-000003972 | to | ELP-206-000003981 |
| ELP-206-000003998 | to | ELP-206-000004001 |
| ELP-206-000004004 | to | ELP-206-000004008 |
| ELP-206-000004011 | to | ELP-206-000004011 |
| ELP-206-000004015 | to | ELP-206-000004017 |
| ELP-206-000004031 | to | ELP-206-000004043 |
| ELP-206-000004045 | to | ELP-206-000004051 |
| ELP-206-000004059 | to | ELP-206-000004063 |
| ELP-206-000004068 | to | ELP-206-000004068 |
| ELP-206-000004074 | to | ELP-206-000004096 |
| ELP-206-000004098 | to | ELP-206-000004099 |
| ELP-206-000004101 | to | ELP-206-000004106 |
| ELP-206-000004113 | to | ELP-206-000004122 |
| ELP-206-000004133 | to | ELP-206-000004133 |
| ELP-206-000004138 | to | ELP-206-000004148 |
| ELP-206-000004150 | to | ELP-206-000004154 |
| ELP-206-000004159 | to | ELP-206-000004159 |
| ELP-206-000004161 | to | ELP-206-000004194 |
| ELP-206-000004215 | to | ELP-206-000004222 |
| ELP-206-000004227 | to | ELP-206-000004233 |
| ELP-206-000004239 | to | ELP-206-000004240 |
| ELP-206-000004242 | to | ELP-206-000004248 |
| ELP-206-000004250 | to | ELP-206-000004262 |
| ELP-206-000004264 | to | ELP-206-000004264 |
| ELP-206-000004268 | to | ELP-206-000004269 |
| ELP-206-000004271 | to | ELP-206-000004274 |
| ELP-206-000004279 | to | ELP-206-000004282 |
| ELP-206-000004284 | to | ELP-206-000004285 |
| ELP-206-000004287 | to | ELP-206-000004289 |
| ELP-206-000004300 | to | ELP-206-000004300 |
| ELP-206-000004305 | to | ELP-206-000004307 |
| ELP-206-000004310 | to | ELP-206-000004315 |
| ELP-206-000004317 | to | ELP-206-000004328 |
| ELP-206-000004331 | to | ELP-206-000004334 |
| ELP-206-000004336 | to | ELP-206-000004363 |
| ELP-206-000004365 | to | ELP-206-000004370 |
| ELP-206-000004373 | to | ELP-206-000004373 |
| ELP-206-000004375 | to | ELP-206-000004375 |
| ELP-206-000004377 | to | ELP-206-000004379 |
| ELP-206-000004383 | to | ELP-206-000004385 |

| | | |
|---|---|---|
| ELP-206-000004387 | to | ELP-206-000004389 |
| ELP-206-000004395 | to | ELP-206-000004395 |
| ELP-206-000004401 | to | ELP-206-000004406 |
| ELP-206-000004408 | to | ELP-206-000004409 |
| ELP-206-000004411 | to | ELP-206-000004415 |
| ELP-206-000004417 | to | ELP-206-000004422 |
| ELP-206-000004424 | to | ELP-206-000004431 |
| ELP-206-000004433 | to | ELP-206-000004436 |
| ELP-206-000004440 | to | ELP-206-000004453 |
| ELP-206-000004455 | to | ELP-206-000004455 |
| ELP-206-000004457 | to | ELP-206-000004457 |
| ELP-206-000004464 | to | ELP-206-000004470 |
| ELP-206-000004472 | to | ELP-206-000004515 |
| ELP-206-000004518 | to | ELP-206-000004558 |
| ELP-206-000004560 | to | ELP-206-000004564 |
| ELP-206-000004566 | to | ELP-206-000004566 |
| ELP-206-000004568 | to | ELP-206-000004572 |
| ELP-206-000004574 | to | ELP-206-000004574 |
| ELP-206-000004576 | to | ELP-206-000004579 |
| ELP-206-000004581 | to | ELP-206-000004582 |
| ELP-206-000004588 | to | ELP-206-000004601 |
| ELP-206-000004603 | to | ELP-206-000004605 |
| ELP-206-000004607 | to | ELP-206-000004610 |
| ELP-206-000004617 | to | ELP-206-000004625 |
| ELP-206-000004628 | to | ELP-206-000004628 |
| ELP-206-000004630 | to | ELP-206-000004630 |
| ELP-206-000004633 | to | ELP-206-000004636 |
| ELP-206-000004638 | to | ELP-206-000004639 |
| ELP-206-000004642 | to | ELP-206-000004648 |
| ELP-206-000004650 | to | ELP-206-000004651 |
| ELP-206-000004653 | to | ELP-206-000004660 |
| ELP-206-000004663 | to | ELP-206-000004665 |
| ELP-206-000004673 | to | ELP-206-000004681 |
| ELP-206-000004683 | to | ELP-206-000004683 |
| ELP-206-000004685 | to | ELP-206-000004686 |
| ELP-206-000004688 | to | ELP-206-000004690 |
| ELP-206-000004693 | to | ELP-206-000004700 |
| ELP-206-000004702 | to | ELP-206-000004702 |
| ELP-206-000004704 | to | ELP-206-000004705 |
| ELP-206-000004707 | to | ELP-206-000004711 |
| ELP-206-000004713 | to | ELP-206-000004714 |
| ELP-206-000004717 | to | ELP-206-000004742 |
| ELP-206-000004746 | to | ELP-206-000004746 |
| ELP-206-000004748 | to | ELP-206-000004760 |

| | | |
|---|---|---|
| ELP-206-000004762 | to | ELP-206-000004766 |
| ELP-206-000004769 | to | ELP-206-000004770 |
| ELP-206-000004773 | to | ELP-206-000004773 |
| ELP-206-000004777 | to | ELP-206-000004780 |
| ELP-206-000004782 | to | ELP-206-000004783 |
| ELP-206-000004788 | to | ELP-206-000004789 |
| ELP-206-000004791 | to | ELP-206-000004792 |
| ELP-206-000004795 | to | ELP-206-000004821 |
| ELP-206-000004828 | to | ELP-206-000004846 |
| ELP-206-000004850 | to | ELP-206-000004851 |
| ELP-206-000004853 | to | ELP-206-000004859 |
| ELP-206-000004861 | to | ELP-206-000004874 |
| ELP-206-000004877 | to | ELP-206-000004877 |
| ELP-206-000004879 | to | ELP-206-000004892 |
| ELP-206-000004896 | to | ELP-206-000004900 |
| ELP-206-000004902 | to | ELP-206-000004932 |
| ELP-206-000004936 | to | ELP-206-000004938 |
| ELP-206-000004942 | to | ELP-206-000004943 |
| ELP-206-000004945 | to | ELP-206-000004950 |
| ELP-206-000004952 | to | ELP-206-000004958 |
| ELP-206-000004960 | to | ELP-206-000004968 |
| ELP-206-000004970 | to | ELP-206-000004977 |
| ELP-206-000004981 | to | ELP-206-000004982 |
| ELP-206-000004984 | to | ELP-206-000004990 |
| ELP-206-000004993 | to | ELP-206-000004993 |
| ELP-206-000005000 | to | ELP-206-000005010 |
| ELP-206-000005013 | to | ELP-206-000005033 |
| ELP-206-000005036 | to | ELP-206-000005051 |
| ELP-206-000005053 | to | ELP-206-000005054 |
| ELP-206-000005056 | to | ELP-206-000005056 |
| ELP-206-000005059 | to | ELP-206-000005066 |
| ELP-206-000005068 | to | ELP-206-000005090 |
| ELP-206-000005097 | to | ELP-206-000005113 |
| ELP-206-000005115 | to | ELP-206-000005126 |
| ELP-206-000005128 | to | ELP-206-000005128 |
| ELP-206-000005137 | to | ELP-206-000005148 |
| ELP-206-000005163 | to | ELP-206-000005163 |
| ELP-206-000005165 | to | ELP-206-000005195 |
| ELP-206-000005202 | to | ELP-206-000005207 |
| ELP-206-000005210 | to | ELP-206-000005239 |
| ELP-206-000005241 | to | ELP-206-000005241 |
| ELP-206-000005244 | to | ELP-206-000005244 |
| ELP-206-000005246 | to | ELP-206-000005247 |
| ELP-206-000005249 | to | ELP-206-000005271 |

| | | |
|---|---|---|
| ELP-206-000005274 | to | ELP-206-000005284 |
| ELP-206-000005286 | to | ELP-206-000005289 |
| ELP-206-000005293 | to | ELP-206-000005315 |
| ELP-206-000005318 | to | ELP-206-000005323 |
| ELP-206-000005326 | to | ELP-206-000005328 |
| ELP-206-000005331 | to | ELP-206-000005331 |
| ELP-206-000005333 | to | ELP-206-000005340 |
| ELP-206-000005342 | to | ELP-206-000005351 |
| ELP-206-000005359 | to | ELP-206-000005386 |
| ELP-206-000005388 | to | ELP-206-000005393 |
| ELP-206-000005395 | to | ELP-206-000005422 |
| ELP-206-000005424 | to | ELP-206-000005428 |
| ELP-206-000005434 | to | ELP-206-000005440 |
| ELP-206-000005442 | to | ELP-206-000005443 |
| ELP-206-000005445 | to | ELP-206-000005461 |
| ELP-206-000005463 | to | ELP-206-000005517 |
| ELP-206-000005520 | to | ELP-206-000005536 |
| ELP-206-000005538 | to | ELP-206-000005540 |
| ELP-206-000005549 | to | ELP-206-000005558 |
| ELP-206-000005560 | to | ELP-206-000005560 |
| ELP-206-000005569 | to | ELP-206-000005569 |
| ELP-206-000005582 | to | ELP-206-000005606 |
| ELP-206-000005608 | to | ELP-206-000005623 |
| ELP-206-000005626 | to | ELP-206-000005657 |
| ELP-206-000005659 | to | ELP-206-000005685 |
| ELP-206-000005689 | to | ELP-206-000005689 |
| ELP-206-000005694 | to | ELP-206-000005694 |
| ELP-206-000005700 | to | ELP-206-000005700 |
| ELP-206-000005717 | to | ELP-206-000005717 |
| ELP-206-000005722 | to | ELP-206-000005722 |
| ELP-206-000005730 | to | ELP-206-000005730 |
| ELP-206-000005741 | to | ELP-206-000005742 |
| ELP-206-000005744 | to | ELP-206-000005744 |
| ELP-206-000005747 | to | ELP-206-000005756 |
| ELP-206-000005762 | to | ELP-206-000005763 |
| ELP-206-000005767 | to | ELP-206-000005770 |
| ELP-206-000005773 | to | ELP-206-000005777 |
| ELP-206-000005784 | to | ELP-206-000005785 |
| ELP-206-000005787 | to | ELP-206-000005787 |
| ELP-206-000005789 | to | ELP-206-000005790 |
| ELP-206-000005794 | to | ELP-206-000005794 |
| ELP-206-000005798 | to | ELP-206-000005798 |
| ELP-206-000005800 | to | ELP-206-000005804 |
| ELP-206-000005807 | to | ELP-206-000005811 |

| | | |
|---|---|---|
| ELP-206-000005813 | to | ELP-206-000005818 |
| ELP-206-000005820 | to | ELP-206-000005820 |
| ELP-206-000005822 | to | ELP-206-000005822 |
| ELP-206-000005825 | to | ELP-206-000005833 |
| ELP-206-000005835 | to | ELP-206-000005835 |
| ELP-206-000005837 | to | ELP-206-000005837 |
| ELP-206-000005840 | to | ELP-206-000005840 |
| ELP-206-000005842 | to | ELP-206-000005845 |
| ELP-206-000005847 | to | ELP-206-000005853 |
| ELP-206-000005856 | to | ELP-206-000005856 |
| ELP-206-000005859 | to | ELP-206-000005861 |
| ELP-206-000005864 | to | ELP-206-000005864 |
| ELP-206-000005866 | to | ELP-206-000005879 |
| ELP-206-000005881 | to | ELP-206-000005882 |
| ELP-206-000005886 | to | ELP-206-000005896 |
| ELP-206-000005899 | to | ELP-206-000005900 |
| ELP-206-000005904 | to | ELP-206-000005904 |
| ELP-206-000005906 | to | ELP-206-000005909 |
| ELP-206-000005911 | to | ELP-206-000005912 |
| ELP-206-000005915 | to | ELP-206-000005943 |
| ELP-206-000005946 | to | ELP-206-000005953 |
| ELP-206-000005956 | to | ELP-206-000005967 |
| ELP-206-000005977 | to | ELP-206-000005991 |
| ELP-206-000005994 | to | ELP-206-000006013 |
| ELP-206-000006015 | to | ELP-206-000006016 |
| ELP-206-000006018 | to | ELP-206-000006060 |
| ELP-206-000006065 | to | ELP-206-000006074 |
| ELP-206-000006076 | to | ELP-206-000006077 |
| ELP-206-000006079 | to | ELP-206-000006079 |
| ELP-206-000006087 | to | ELP-206-000006097 |
| ELP-206-000006099 | to | ELP-206-000006099 |
| ELP-206-000006101 | to | ELP-206-000006103 |
| ELP-206-000006105 | to | ELP-206-000006108 |
| ELP-206-000006110 | to | ELP-206-000006112 |
| ELP-206-000006114 | to | ELP-206-000006114 |
| ELP-206-000006116 | to | ELP-206-000006118 |
| ELP-206-000006121 | to | ELP-206-000006121 |
| ELP-206-000006123 | to | ELP-206-000006131 |
| ELP-206-000006137 | to | ELP-206-000006137 |
| ELP-206-000006139 | to | ELP-206-000006141 |
| ELP-206-000006144 | to | ELP-206-000006180 |
| ELP-206-000006182 | to | ELP-206-000006184 |
| ELP-206-000006188 | to | ELP-206-000006188 |
| ELP-206-000006190 | to | ELP-206-000006190 |

| | | |
|---|---|---|
| ELP-206-000006195 | to | ELP-206-000006210 |
| ELP-206-000006212 | to | ELP-206-000006222 |
| ELP-206-000006225 | to | ELP-206-000006233 |
| ELP-206-000006235 | to | ELP-206-000006236 |
| ELP-206-000006238 | to | ELP-206-000006247 |
| ELP-206-000006249 | to | ELP-206-000006255 |
| ELP-206-000006260 | to | ELP-206-000006270 |
| ELP-206-000006275 | to | ELP-206-000006278 |
| ELP-206-000006281 | to | ELP-206-000006282 |
| ELP-206-000006284 | to | ELP-206-000006299 |
| ELP-206-000006301 | to | ELP-206-000006301 |
| ELP-206-000006303 | to | ELP-206-000006311 |
| ELP-206-000006313 | to | ELP-206-000006317 |
| ELP-206-000006323 | to | ELP-206-000006328 |
| ELP-206-000006330 | to | ELP-206-000006352 |
| ELP-206-000006354 | to | ELP-206-000006403 |
| ELP-206-000006405 | to | ELP-206-000006405 |
| ELP-206-000006412 | to | ELP-206-000006412 |
| ELP-206-000006416 | to | ELP-206-000006437 |
| ELP-206-000006439 | to | ELP-206-000006439 |
| ELP-206-000006441 | to | ELP-206-000006444 |
| ELP-206-000006447 | to | ELP-206-000006450 |
| ELP-206-000006452 | to | ELP-206-000006455 |
| ELP-206-000006457 | to | ELP-206-000006457 |
| ELP-206-000006459 | to | ELP-206-000006463 |
| ELP-206-000006465 | to | ELP-206-000006466 |
| ELP-206-000006468 | to | ELP-206-000006472 |
| ELP-206-000006474 | to | ELP-206-000006479 |
| ELP-206-000006481 | to | ELP-206-000006487 |
| ELP-206-000006489 | to | ELP-206-000006489 |
| ELP-206-000006491 | to | ELP-206-000006510 |
| ELP-206-000006513 | to | ELP-206-000006513 |
| ELP-206-000006515 | to | ELP-206-000006515 |
| ELP-206-000006518 | to | ELP-206-000006527 |
| ELP-206-000006530 | to | ELP-206-000006532 |
| ELP-206-000006536 | to | ELP-206-000006537 |
| ELP-206-000006540 | to | ELP-206-000006567 |
| ELP-206-000006571 | to | ELP-206-000006576 |
| ELP-206-000006578 | to | ELP-206-000006593 |
| ELP-206-000006595 | to | ELP-206-000006595 |
| ELP-206-000006598 | to | ELP-206-000006599 |
| ELP-206-000006601 | to | ELP-206-000006631 |
| ELP-206-000006637 | to | ELP-206-000006637 |
| ELP-206-000006639 | to | ELP-206-000006645 |

| | | |
|---|---|---|
| ELP-206-000006648 | to | ELP-206-000006669 |
| ELP-206-000006671 | to | ELP-206-000006671 |
| ELP-206-000006673 | to | ELP-206-000006677 |
| ELP-206-000006680 | to | ELP-206-000006680 |
| ELP-206-000006682 | to | ELP-206-000006686 |
| ELP-206-000006688 | to | ELP-206-000006698 |
| ELP-206-000006700 | to | ELP-206-000006701 |
| ELP-206-000006703 | to | ELP-206-000006705 |
| ELP-206-000006709 | to | ELP-206-000006709 |
| ELP-206-000006712 | to | ELP-206-000006712 |
| ELP-206-000006714 | to | ELP-206-000006714 |
| ELP-206-000006719 | to | ELP-206-000006726 |
| ELP-206-000006728 | to | ELP-206-000006733 |
| ELP-206-000006738 | to | ELP-206-000006742 |
| ELP-206-000006744 | to | ELP-206-000006746 |
| ELP-206-000006748 | to | ELP-206-000006753 |
| ELP-206-000006761 | to | ELP-206-000006763 |
| ELP-206-000006766 | to | ELP-206-000006779 |
| ELP-206-000006785 | to | ELP-206-000006799 |
| ELP-206-000006801 | to | ELP-206-000006802 |
| ELP-206-000006806 | to | ELP-206-000006807 |
| ELP-206-000006809 | to | ELP-206-000006822 |
| ELP-206-000006825 | to | ELP-206-000006842 |
| ELP-206-000006844 | to | ELP-206-000006875 |
| ELP-206-000006877 | to | ELP-206-000006884 |
| ELP-206-000006887 | to | ELP-206-000006887 |
| ELP-206-000006889 | to | ELP-206-000006889 |
| ELP-206-000006893 | to | ELP-206-000006895 |
| ELP-206-000006897 | to | ELP-206-000006905 |
| ELP-206-000006908 | to | ELP-206-000006911 |
| ELP-206-000006915 | to | ELP-206-000006917 |
| ELP-206-000006919 | to | ELP-206-000006928 |
| ELP-206-000006931 | to | ELP-206-000006932 |
| ELP-206-000006935 | to | ELP-206-000006945 |
| ELP-206-000006950 | to | ELP-206-000006965 |
| ELP-206-000006967 | to | ELP-206-000006998 |
| ELP-206-000007005 | to | ELP-206-000007021 |
| ELP-206-000007035 | to | ELP-206-000007049 |
| ELP-206-000007051 | to | ELP-206-000007051 |
| ELP-206-000007053 | to | ELP-206-000007054 |
| ELP-206-000007056 | to | ELP-206-000007056 |
| ELP-206-000007060 | to | ELP-206-000007060 |
| ELP-206-000007062 | to | ELP-206-000007062 |
| ELP-206-000007064 | to | ELP-206-000007070 |

| | | |
|---|---|---|
| ELP-206-000007073 | to | ELP-206-000007073 |
| ELP-206-000007076 | to | ELP-206-000007078 |
| ELP-206-000007080 | to | ELP-206-000007095 |
| ELP-206-000007097 | to | ELP-206-000007100 |
| ELP-206-000007103 | to | ELP-206-000007104 |
| ELP-206-000007106 | to | ELP-206-000007125 |
| ELP-206-000007127 | to | ELP-206-000007132 |
| ELP-206-000007134 | to | ELP-206-000007134 |
| ELP-206-000007136 | to | ELP-206-000007138 |
| ELP-206-000007142 | to | ELP-206-000007153 |
| ELP-206-000007155 | to | ELP-206-000007156 |
| ELP-206-000007158 | to | ELP-206-000007162 |
| ELP-206-000007164 | to | ELP-206-000007165 |
| ELP-206-000007167 | to | ELP-206-000007167 |
| ELP-206-000007169 | to | ELP-206-000007177 |
| ELP-206-000007179 | to | ELP-206-000007179 |
| ELP-206-000007181 | to | ELP-206-000007188 |
| ELP-206-000007190 | to | ELP-206-000007192 |
| ELP-206-000007194 | to | ELP-206-000007197 |
| ELP-206-000007199 | to | ELP-206-000007204 |
| ELP-206-000007207 | to | ELP-206-000007207 |
| ELP-206-000007209 | to | ELP-206-000007213 |
| ELP-206-000007216 | to | ELP-206-000007217 |
| ELP-206-000007220 | to | ELP-206-000007226 |
| ELP-206-000007228 | to | ELP-206-000007231 |
| ELP-206-000007233 | to | ELP-206-000007235 |
| ELP-206-000007237 | to | ELP-206-000007238 |
| ELP-206-000007240 | to | ELP-206-000007247 |
| ELP-206-000007249 | to | ELP-206-000007252 |
| ELP-206-000007254 | to | ELP-206-000007260 |
| ELP-206-000007262 | to | ELP-206-000007263 |
| ELP-206-000007265 | to | ELP-206-000007282 |
| ELP-206-000007284 | to | ELP-206-000007287 |
| ELP-206-000007290 | to | ELP-206-000007292 |
| ELP-206-000007295 | to | ELP-206-000007298 |
| ELP-206-000007300 | to | ELP-206-000007301 |
| ELP-206-000007304 | to | ELP-206-000007313 |
| ELP-206-000007316 | to | ELP-206-000007317 |
| ELP-206-000007321 | to | ELP-206-000007324 |
| ELP-206-000007326 | to | ELP-206-000007327 |
| ELP-206-000007329 | to | ELP-206-000007330 |
| ELP-206-000007332 | to | ELP-206-000007335 |
| ELP-206-000007337 | to | ELP-206-000007345 |
| ELP-206-000007348 | to | ELP-206-000007350 |

| | | |
|---|---|---|
| ELP-206-000007352 | to | ELP-206-000007352 |
| ELP-206-000007354 | to | ELP-206-000007359 |
| ELP-206-000007361 | to | ELP-206-000007372 |
| ELP-206-000007375 | to | ELP-206-000007385 |
| ELP-206-000007387 | to | ELP-206-000007389 |
| ELP-206-000007392 | to | ELP-206-000007398 |
| ELP-206-000007402 | to | ELP-206-000007405 |
| ELP-206-000007408 | to | ELP-206-000007408 |
| ELP-206-000007411 | to | ELP-206-000007413 |
| ELP-206-000007416 | to | ELP-206-000007417 |
| ELP-206-000007419 | to | ELP-206-000007429 |
| ELP-206-000007431 | to | ELP-206-000007437 |
| ELP-206-000007439 | to | ELP-206-000007440 |
| ELP-206-000007442 | to | ELP-206-000007443 |
| ELP-206-000007445 | to | ELP-206-000007452 |
| ELP-206-000007454 | to | ELP-206-000007457 |
| ELP-206-000007459 | to | ELP-206-000007459 |
| ELP-206-000007461 | to | ELP-206-000007464 |
| ELP-206-000007466 | to | ELP-206-000007466 |
| ELP-206-000007469 | to | ELP-206-000007469 |
| ELP-206-000007471 | to | ELP-206-000007471 |
| ELP-206-000007473 | to | ELP-206-000007477 |
| ELP-206-000007481 | to | ELP-206-000007484 |
| ELP-206-000007486 | to | ELP-206-000007486 |
| ELP-206-000007488 | to | ELP-206-000007489 |
| ELP-206-000007491 | to | ELP-206-000007491 |
| ELP-206-000007494 | to | ELP-206-000007498 |
| ELP-206-000007501 | to | ELP-206-000007502 |
| ELP-206-000007509 | to | ELP-206-000007510 |
| ELP-206-000007512 | to | ELP-206-000007531 |
| ELP-206-000007533 | to | ELP-206-000007536 |
| ELP-206-000007538 | to | ELP-206-000007540 |
| ELP-206-000007542 | to | ELP-206-000007542 |
| ELP-206-000007545 | to | ELP-206-000007554 |
| ELP-206-000007556 | to | ELP-206-000007556 |
| ELP-206-000007561 | to | ELP-206-000007563 |
| ELP-206-000007565 | to | ELP-206-000007565 |
| ELP-206-000007567 | to | ELP-206-000007567 |
| ELP-206-000007569 | to | ELP-206-000007569 |
| ELP-206-000007571 | to | ELP-206-000007571 |
| ELP-206-000007573 | to | ELP-206-000007574 |
| ELP-206-000007576 | to | ELP-206-000007576 |
| ELP-206-000007578 | to | ELP-206-000007581 |
| ELP-206-000007583 | to | ELP-206-000007590 |

| | | |
|---|---|---|
| ELP-206-000007592 | to | ELP-206-000007600 |
| ELP-206-000007602 | to | ELP-206-000007604 |
| ELP-206-000007607 | to | ELP-206-000007609 |
| ELP-206-000007611 | to | ELP-206-000007614 |
| ELP-206-000007616 | to | ELP-206-000007622 |
| ELP-206-000007624 | to | ELP-206-000007624 |
| ELP-206-000007626 | to | ELP-206-000007628 |
| ELP-206-000007630 | to | ELP-206-000007632 |
| ELP-206-000007636 | to | ELP-206-000007636 |
| ELP-206-000007638 | to | ELP-206-000007641 |
| ELP-206-000007643 | to | ELP-206-000007659 |
| ELP-206-000007661 | to | ELP-206-000007673 |
| ELP-206-000007675 | to | ELP-206-000007676 |
| ELP-206-000007678 | to | ELP-206-000007678 |
| ELP-206-000007680 | to | ELP-206-000007682 |
| ELP-206-000007685 | to | ELP-206-000007689 |
| ELP-206-000007691 | to | ELP-206-000007692 |
| ELP-206-000007694 | to | ELP-206-000007695 |
| ELP-206-000007699 | to | ELP-206-000007699 |
| ELP-206-000007701 | to | ELP-206-000007703 |
| ELP-206-000007705 | to | ELP-206-000007709 |
| ELP-206-000007711 | to | ELP-206-000007717 |
| ELP-206-000007721 | to | ELP-206-000007721 |
| ELP-206-000007723 | to | ELP-206-000007723 |
| ELP-206-000007725 | to | ELP-206-000007729 |
| ELP-206-000007731 | to | ELP-206-000007732 |
| ELP-206-000007735 | to | ELP-206-000007738 |
| ELP-206-000007740 | to | ELP-206-000007745 |
| ELP-206-000007748 | to | ELP-206-000007766 |
| ELP-206-000007768 | to | ELP-206-000007768 |
| ELP-206-000007770 | to | ELP-206-000007770 |
| ELP-206-000007775 | to | ELP-206-000007775 |
| ELP-206-000007777 | to | ELP-206-000007778 |
| ELP-206-000007782 | to | ELP-206-000007788 |
| ELP-206-000007790 | to | ELP-206-000007790 |
| ELP-206-000007792 | to | ELP-206-000007793 |
| ELP-206-000007795 | to | ELP-206-000007802 |
| ELP-206-000007806 | to | ELP-206-000007811 |
| ELP-206-000007813 | to | ELP-206-000007813 |
| ELP-206-000007815 | to | ELP-206-000007818 |
| ELP-206-000007820 | to | ELP-206-000007826 |
| ELP-206-000007828 | to | ELP-206-000007835 |
| ELP-206-000007837 | to | ELP-206-000007857 |
| ELP-206-000007859 | to | ELP-206-000007864 |

ELP-206-000007866     to     ELP-206-000007868
ELP-206-000007871     to     ELP-206-000007880
ELP-206-000007882     to     ELP-206-000007884
ELP-206-000007887     to     ELP-206-000007896
ELP-206-000007898     to     ELP-206-000007898
ELP-206-000007900     to     ELP-206-000007900
ELP-206-000007902     to     ELP-206-000007903
ELP-206-000007906     to     ELP-206-000007908
ELP-206-000007910     to     ELP-206-000007911
ELP-206-000007914     to     ELP-206-000007936
ELP-206-000007939     to     ELP-206-000007939
ELP-206-000007941     to     ELP-206-000007941
ELP-206-000007943     to     ELP-206-000007943
ELP-206-000007945     to     ELP-206-000007945
ELP-206-000007948     to     ELP-206-000007948
ELP-206-000007951     to     ELP-206-000007957
ELP-206-000007959     to     ELP-206-000007965
ELP-206-000007968     to     ELP-206-000007969
ELP-206-000007971     to     ELP-206-000007982
ELP-206-000007984     to     ELP-206-000007987.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


　　s/ James F. McConnon, Jr.
　　JAMES F. McCONNON, JR.