**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000001 | ELP-124-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000004 | ELP-124-000000004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000006 | ELP-124-000000007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000009 | ELP-124-000000029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000033 | ELP-124-000000038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000040 | ELP-124-000000053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000056 | ELP-124-000000064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000066 | ELP-124-000000081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000084 | ELP-124-000000091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000093 | ELP-124-000000093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000095 | ELP-124-000000095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000097 | ELP-124-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000124 | ELP-124-000000130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000132 | ELP-124-000000132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000135 | ELP-124-000000136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000138 | ELP-124-000000140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000142 | ELP-124-000000156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000159 | ELP-124-000000161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000163 | ELP-124-000000163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000165 | ELP-124-000000174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000177 | ELP-124-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000179 | ELP-124-000000179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000183 | ELP-124-000000183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000185 | ELP-124-000000185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000187 | ELP-124-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000203 | ELP-124-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000219 | ELP-124-000000219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000221 | ELP-124-000000223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000225 | ELP-124-000000228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000230 | ELP-124-000000232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000234 | ELP-124-000000240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000243 | ELP-124-000000258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000261 | ELP-124-000000267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000269 | ELP-124-000000269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000271 | ELP-124-000000284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000286 | ELP-124-000000286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000288 | ELP-124-000000293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000297 | ELP-124-000000302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000304 | ELP-124-000000312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000315 | ELP-124-000000323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000325 | ELP-124-000000340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000342 | ELP-124-000000343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000345 | ELP-124-000000352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000354 | ELP-124-000000354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000356 | ELP-124-000000360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000362 | ELP-124-000000376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000378 | ELP-124-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000393 | ELP-124-000000394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000396 | ELP-124-000000396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000398 | ELP-124-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000405 | ELP-124-000000405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000407 | ELP-124-000000413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000415 | ELP-124-000000430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000432 | ELP-124-000000432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000435 | ELP-124-000000436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000438 | ELP-124-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000447 | ELP-124-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000450 | ELP-124-000000460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000462 | ELP-124-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000471 | ELP-124-000000471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000473 | ELP-124-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000476 | ELP-124-000000484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000486 | ELP-124-000000488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000490 | ELP-124-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000494 | ELP-124-000000495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000497 | ELP-124-000000497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000500 | ELP-124-000000504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000506 | ELP-124-000000520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000522 | ELP-124-000000523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000525 | ELP-124-000000531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000533 | ELP-124-000000545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000548 | ELP-124-000000548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000551 | ELP-124-000000554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000556 | ELP-124-000000566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000568 | ELP-124-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000571 | ELP-124-000000571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000576 | ELP-124-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000582 | ELP-124-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000593 | ELP-124-000000593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000595 | ELP-124-000000597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000599 | ELP-124-000000608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000610 | ELP-124-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000612 | ELP-124-000000613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000615 | ELP-124-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000617 | ELP-124-000000621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000623 | ELP-124-000000634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000636 | ELP-124-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000644 | ELP-124-000000651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000653 | ELP-124-000000653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000655 | ELP-124-000000660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000663 | ELP-124-000000664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000666 | ELP-124-000000684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000686 | ELP-124-000000690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000693 | ELP-124-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000724 | ELP-124-000000726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000728 | ELP-124-000000733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000735 | ELP-124-000000741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000743 | ELP-124-000000745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000747 | ELP-124-000000752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000754 | ELP-124-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000757 | ELP-124-000000759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000761 | ELP-124-000000775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000777 | ELP-124-000000787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000789 | ELP-124-000000792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000794 | ELP-124-000000796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000798 | ELP-124-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000802 | ELP-124-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000806 | ELP-124-000000823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000825 | ELP-124-000000829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000831 | ELP-124-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000835 | ELP-124-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000837 | ELP-124-000000838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000842 | ELP-124-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000845 | ELP-124-000000846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000848 | ELP-124-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000853 | ELP-124-000000862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000865 | ELP-124-000000893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000895 | ELP-124-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000899 | ELP-124-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000914 | ELP-124-000000929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000932 | ELP-124-000000958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000963 | ELP-124-000000965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000968 | ELP-124-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000971 | ELP-124-000000972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000974 | ELP-124-000000974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000000977 | ELP-124-000000981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000983 | ELP-124-000000983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000985 | ELP-124-000000989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000991 | ELP-124-000000991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000000993 | ELP-124-000001021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001023 | ELP-124-000001023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001025 | ELP-124-000001025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001027 | ELP-124-000001035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001037 | ELP-124-000001040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001043 | ELP-124-000001045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001047 | ELP-124-000001049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001051 | ELP-124-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001058 | ELP-124-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001061 | ELP-124-000001061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001063 | ELP-124-000001063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001065 | ELP-124-000001067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001069 | ELP-124-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001076 | ELP-124-000001079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001081 | ELP-124-000001085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001087 | ELP-124-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001094 | ELP-124-000001097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001099 | ELP-124-000001112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001115 | ELP-124-000001119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001121 | ELP-124-000001122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001125 | ELP-124-000001130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001132 | ELP-124-000001132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001134 | ELP-124-000001134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001136 | ELP-124-000001146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001148 | ELP-124-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001159 | ELP-124-000001175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001177 | ELP-124-000001177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001179 | ELP-124-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001181 | ELP-124-000001189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001191 | ELP-124-000001192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001194 | ELP-124-000001197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001199 | ELP-124-000001217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001219 | ELP-124-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001226 | ELP-124-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001236 | ELP-124-000001248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001251 | ELP-124-000001265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001267 | ELP-124-000001267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001269 | ELP-124-000001270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001272 | ELP-124-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001284 | ELP-124-000001292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001295 | ELP-124-000001312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001314 | ELP-124-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001337 | ELP-124-000001341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001344 | ELP-124-000001347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001349 | ELP-124-000001350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001352 | ELP-124-000001352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001357 | ELP-124-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001361 | ELP-124-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001363 | ELP-124-000001365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001367 | ELP-124-000001387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001389 | ELP-124-000001393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001396 | ELP-124-000001402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001404 | ELP-124-000001406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001408 | ELP-124-000001408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001410 | ELP-124-000001415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001417 | ELP-124-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001420 | ELP-124-000001420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001423 | ELP-124-000001426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001428 | ELP-124-000001428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001432 | ELP-124-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001435 | ELP-124-000001438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001440 | ELP-124-000001453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001455 | ELP-124-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001462 | ELP-124-000001470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001472 | ELP-124-000001476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001479 | ELP-124-000001479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001482 | ELP-124-000001484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001486 | ELP-124-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001491 | ELP-124-000001492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001494 | ELP-124-000001494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001499 | ELP-124-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001505 | ELP-124-000001508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001510 | ELP-124-000001513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001515 | ELP-124-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001523 | ELP-124-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001538 | ELP-124-000001540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001543 | ELP-124-000001544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001546 | ELP-124-000001548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001550 | ELP-124-000001551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001553 | ELP-124-000001553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001555 | ELP-124-000001562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001564 | ELP-124-000001569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001571 | ELP-124-000001572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001574 | ELP-124-000001575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001577 | ELP-124-000001597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001599 | ELP-124-000001601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001603 | ELP-124-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001609 | ELP-124-000001610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001614 | ELP-124-000001618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001621 | ELP-124-000001621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001623 | ELP-124-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001632 | ELP-124-000001635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001637 | ELP-124-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001650 | ELP-124-000001657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001659 | ELP-124-000001661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001663 | ELP-124-000001668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001670 | ELP-124-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001688 | ELP-124-000001689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001691 | ELP-124-000001694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001696 | ELP-124-000001700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001703 | ELP-124-000001712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001716 | ELP-124-000001716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001718 | ELP-124-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001721 | ELP-124-000001723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001725 | ELP-124-000001725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001727 | ELP-124-000001728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001730 | ELP-124-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001736 | ELP-124-000001753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001756 | ELP-124-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001759 | ELP-124-000001759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001762 | ELP-124-000001765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001767 | ELP-124-000001776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001780 | ELP-124-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001785 | ELP-124-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001790 | ELP-124-000001795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001797 | ELP-124-000001797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001799 | ELP-124-000001806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001808 | ELP-124-000001814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001816 | ELP-124-000001834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001836 | ELP-124-000001841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001844 | ELP-124-000001844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001846 | ELP-124-000001847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001849 | ELP-124-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001853 | ELP-124-000001855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001857 | ELP-124-000001864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001866 | ELP-124-000001875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001877 | ELP-124-000001877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001880 | ELP-124-000001882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001886 | ELP-124-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001889 | ELP-124-000001897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001900 | ELP-124-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001902 | ELP-124-000001918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001920 | ELP-124-000001920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001922 | ELP-124-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001925 | ELP-124-000001925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001927 | ELP-124-000001928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001930 | ELP-124-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001939 | ELP-124-000001940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001943 | ELP-124-000001943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001945 | ELP-124-000001945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001947 | ELP-124-000001951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001953 | ELP-124-000001961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001963 | ELP-124-000001963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001965 | ELP-124-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001970 | ELP-124-000001975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001977 | ELP-124-000001992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001994 | ELP-124-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001996 | ELP-124-000002009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002011 | ELP-124-000002014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002017 | ELP-124-000002019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002021 | ELP-124-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002023 | ELP-124-000002047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002050 | ELP-124-000002054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002056 | ELP-124-000002059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002061 | ELP-124-000002064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002066 | ELP-124-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002082 | ELP-124-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002084 | ELP-124-000002089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002091 | ELP-124-000002093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002095 | ELP-124-000002095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002097 | ELP-124-000002099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002102 | ELP-124-000002105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002107 | ELP-124-000002117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002120 | ELP-124-000002160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002162 | ELP-124-000002163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002165 | ELP-124-000002174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002178 | ELP-124-000002179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002183 | ELP-124-000002185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002187 | ELP-124-000002203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002205 | ELP-124-000002205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002207 | ELP-124-000002216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002218 | ELP-124-000002241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002244 | ELP-124-000002255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002257 | ELP-124-000002282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002284 | ELP-124-000002285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002288 | ELP-124-000002288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002290 | ELP-124-000002295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002297 | ELP-124-000002301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002303 | ELP-124-000002312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002314 | ELP-124-000002314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002316 | ELP-124-000002319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002321 | ELP-124-000002329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002332 | ELP-124-000002333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002336 | ELP-124-000002337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002339 | ELP-124-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002344 | ELP-124-000002350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002353 | ELP-124-000002364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002366 | ELP-124-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002371 | ELP-124-000002381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002385 | ELP-124-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002389 | ELP-124-000002396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002398 | ELP-124-000002401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002403 | ELP-124-000002404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002406 | ELP-124-000002415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002417 | ELP-124-000002417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002419 | ELP-124-000002420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002422 | ELP-124-000002435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002437 | ELP-124-000002447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002449 | ELP-124-000002463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002466 | ELP-124-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002469 | ELP-124-000002479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002481 | ELP-124-000002491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002493 | ELP-124-000002493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002495 | ELP-124-000002530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002532 | ELP-124-000002539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002541 | ELP-124-000002542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002544 | ELP-124-000002551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002553 | ELP-124-000002555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002559 | ELP-124-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002563 | ELP-124-000002567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002569 | ELP-124-000002572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002574 | ELP-124-000002574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002576 | ELP-124-000002582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002584 | ELP-124-000002592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002596 | ELP-124-000002609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002613 | ELP-124-000002619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002638 | ELP-124-000002639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002648 | ELP-124-000002656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002658 | ELP-124-000002680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002682 | ELP-124-000002683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002685 | ELP-124-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002687 | ELP-124-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002716 | ELP-124-000002727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002729 | ELP-124-000002736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002738 | ELP-124-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002742 | ELP-124-000002743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002745 | ELP-124-000002746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002749 | ELP-124-000002749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002751 | ELP-124-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002755 | ELP-124-000002756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002759 | ELP-124-000002762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002766 | ELP-124-000002773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002777 | ELP-124-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002782 | ELP-124-000002782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002784 | ELP-124-000002784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002787 | ELP-124-000002816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002819 | ELP-124-000002819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002821 | ELP-124-000002829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002832 | ELP-124-000002834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002836 | ELP-124-000002851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002853 | ELP-124-000002874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002876 | ELP-124-000002881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002885 | ELP-124-000002885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002888 | ELP-124-000002893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002895 | ELP-124-000002907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002909 | ELP-124-000002918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002920 | ELP-124-000002942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002945 | ELP-124-000002951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002953 | ELP-124-000002978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002980 | ELP-124-000002990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002992 | ELP-124-000002997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000002999 | ELP-124-000003014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003016 | ELP-124-000003017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003026 | ELP-124-000003029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003031 | ELP-124-000003031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003035 | ELP-124-000003036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003044 | ELP-124-000003044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003046 | ELP-124-000003048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003053 | ELP-124-000003057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003062 | ELP-124-000003065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003067 | ELP-124-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003082 | ELP-124-000003083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003085 | ELP-124-000003135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003138 | ELP-124-000003139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003141 | ELP-124-000003142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003148 | ELP-124-000003148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003155 | ELP-124-000003162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003166 | ELP-124-000003168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003170 | ELP-124-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003173 | ELP-124-000003204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003206 | ELP-124-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003214 | ELP-124-000003222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003224 | ELP-124-000003225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003227 | ELP-124-000003234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003236 | ELP-124-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003253 | ELP-124-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003271 | ELP-124-000003271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003273 | ELP-124-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003308 | ELP-124-000003328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003330 | ELP-124-000003344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003346 | ELP-124-000003346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003349 | ELP-124-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003352 | ELP-124-000003356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003358 | ELP-124-000003358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003360 | ELP-124-000003386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003388 | ELP-124-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003390 | ELP-124-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003411 | ELP-124-000003416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003418 | ELP-124-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003425 | ELP-124-000003427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003429 | ELP-124-000003431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003433 | ELP-124-000003433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003435 | ELP-124-000003445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003447 | ELP-124-000003453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003456 | ELP-124-000003456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003462 | ELP-124-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003467 | ELP-124-000003477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003479 | ELP-124-000003484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003486 | ELP-124-000003494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003499 | ELP-124-000003501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003503 | ELP-124-000003503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003510 | ELP-124-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003520 | ELP-124-000003520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003522 | ELP-124-000003523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003525 | ELP-124-000003526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003528 | ELP-124-000003531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003535 | ELP-124-000003550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003552 | ELP-124-000003562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003565 | ELP-124-000003575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003578 | ELP-124-000003578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003583 | ELP-124-000003584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003586 | ELP-124-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003588 | ELP-124-000003590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003592 | ELP-124-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003597 | ELP-124-000003598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003600 | ELP-124-000003623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003625 | ELP-124-000003626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003630 | ELP-124-000003633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003635 | ELP-124-000003663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003666 | ELP-124-000003673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003676 | ELP-124-000003676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003678 | ELP-124-000003678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003681 | ELP-124-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003684 | ELP-124-000003710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003714 | ELP-124-000003716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003718 | ELP-124-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003732 | ELP-124-000003732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003734 | ELP-124-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003739 | ELP-124-000003740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003743 | ELP-124-000003746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003749 | ELP-124-000003754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003758 | ELP-124-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003766 | ELP-124-000003774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003776 | ELP-124-000003822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003824 | ELP-124-000003851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003855 | ELP-124-000003860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003862 | ELP-124-000003876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003878 | ELP-124-000003907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003910 | ELP-124-000003920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003923 | ELP-124-000003925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003928 | ELP-124-000003934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003941 | ELP-124-000003942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003944 | ELP-124-000003944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003948 | ELP-124-000003958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003963 | ELP-124-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003970 | ELP-124-000003971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000003973 | ELP-124-000003973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003977 | ELP-124-000003979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003981 | ELP-124-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003989 | ELP-124-000003989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003995 | ELP-124-000004002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004006 | ELP-124-000004029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004032 | ELP-124-000004068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004077 | ELP-124-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004079 | ELP-124-000004088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004090 | ELP-124-000004101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004103 | ELP-124-000004103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004108 | ELP-124-000004116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004118 | ELP-124-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004130 | ELP-124-000004132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004134 | ELP-124-000004134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004139 | ELP-124-000004140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004147 | ELP-124-000004178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004181 | ELP-124-000004181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004186 | ELP-124-000004188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004191 | ELP-124-000004191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004198 | ELP-124-000004203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004205 | ELP-124-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004221 | ELP-124-000004221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004224 | ELP-124-000004225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004227 | ELP-124-000004227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004229 | ELP-124-000004241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004243 | ELP-124-000004245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004247 | ELP-124-000004258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004266 | ELP-124-000004271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004273 | ELP-124-000004278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004280 | ELP-124-000004283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004285 | ELP-124-000004292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004298 | ELP-124-000004301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004304 | ELP-124-000004308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004310 | ELP-124-000004313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004318 | ELP-124-000004320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004322 | ELP-124-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004334 | ELP-124-000004334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004343 | ELP-124-000004343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004380 | ELP-124-000004383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004385 | ELP-124-000004388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004393 | ELP-124-000004398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004411 | ELP-124-000004423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004425 | ELP-124-000004437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004439 | ELP-124-000004439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004441 | ELP-124-000004450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004452 | ELP-124-000004469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004471 | ELP-124-000004471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004473 | ELP-124-000004487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004489 | ELP-124-000004491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004493 | ELP-124-000004507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004509 | ELP-124-000004518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004520 | ELP-124-000004521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004524 | ELP-124-000004528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004534 | ELP-124-000004540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004543 | ELP-124-000004543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004545 | ELP-124-000004545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004551 | ELP-124-000004551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004555 | ELP-124-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004564 | ELP-124-000004569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004571 | ELP-124-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004587 | ELP-124-000004594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004596 | ELP-124-000004606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004611 | ELP-124-000004616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004622 | ELP-124-000004622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004624 | ELP-124-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004631 | ELP-124-000004676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004678 | ELP-124-000004685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004687 | ELP-124-000004697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004702 | ELP-124-000004705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004717 | ELP-124-000004721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004724 | ELP-124-000004726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004732 | ELP-124-000004732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004734 | ELP-124-000004743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004749 | ELP-124-000004755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004758 | ELP-124-000004764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004767 | ELP-124-000004772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004774 | ELP-124-000004785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004788 | ELP-124-000004789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004791 | ELP-124-000004792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004794 | ELP-124-000004800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004802 | ELP-124-000004802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004810 | ELP-124-000004814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004816 | ELP-124-000004816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004818 | ELP-124-000004841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004843 | ELP-124-000004843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004845 | ELP-124-000004867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004869 | ELP-124-000004869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004874 | ELP-124-000004874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004876 | ELP-124-000004879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004882 | ELP-124-000004890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004897 | ELP-124-000004898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004900 | ELP-124-000004918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004923 | ELP-124-000004928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004936 | ELP-124-000004936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000004938 | ELP-124-000004938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004940 | ELP-124-000004975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004977 | ELP-124-000004983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004992 | ELP-124-000004998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005000 | ELP-124-000005000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005007 | ELP-124-000005007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005009 | ELP-124-000005012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005016 | ELP-124-000005020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005023 | ELP-124-000005025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005027 | ELP-124-000005038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005040 | ELP-124-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005048 | ELP-124-000005055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005057 | ELP-124-000005059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005061 | ELP-124-000005077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005082 | ELP-124-000005082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005084 | ELP-124-000005110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005113 | ELP-124-000005132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005134 | ELP-124-000005173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005175 | ELP-124-000005175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005177 | ELP-124-000005220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005225 | ELP-124-000005225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005240 | ELP-124-000005289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005291 | ELP-124-000005310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005312 | ELP-124-000005317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005320 | ELP-124-000005327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005329 | ELP-124-000005334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005336 | ELP-124-000005342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005344 | ELP-124-000005362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005364 | ELP-124-000005365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005367 | ELP-124-000005377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005379 | ELP-124-000005380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005382 | ELP-124-000005382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005385 | ELP-124-000005387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005389 | ELP-124-000005390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005393 | ELP-124-000005393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005397 | ELP-124-000005399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005401 | ELP-124-000005402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005404 | ELP-124-000005408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005413 | ELP-124-000005417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005419 | ELP-124-000005422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005424 | ELP-124-000005426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005428 | ELP-124-000005435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005437 | ELP-124-000005437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005439 | ELP-124-000005443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005445 | ELP-124-000005478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005480 | ELP-124-000005480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005482 | ELP-124-000005486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005489 | ELP-124-000005490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005494 | ELP-124-000005496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005500 | ELP-124-000005501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005506 | ELP-124-000005506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005508 | ELP-124-000005510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005516 | ELP-124-000005517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005519 | ELP-124-000005523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005525 | ELP-124-000005528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005531 | ELP-124-000005532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005534 | ELP-124-000005538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005540 | ELP-124-000005550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005553 | ELP-124-000005554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005557 | ELP-124-000005559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005561 | ELP-124-000005561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005563 | ELP-124-000005563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005565 | ELP-124-000005565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005568 | ELP-124-000005577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005579 | ELP-124-000005585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005591 | ELP-124-000005595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005598 | ELP-124-000005598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005603 | ELP-124-000005603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005607 | ELP-124-000005608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005612 | ELP-124-000005613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005615 | ELP-124-000005617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005629 | ELP-124-000005631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005636 | ELP-124-000005652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005659 | ELP-124-000005661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005663 | ELP-124-000005666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005668 | ELP-124-000005685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005690 | ELP-124-000005692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005694 | ELP-124-000005696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005698 | ELP-124-000005698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005701 | ELP-124-000005701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005703 | ELP-124-000005707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005710 | ELP-124-000005712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005715 | ELP-124-000005718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005724 | ELP-124-000005726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005728 | ELP-124-000005750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005753 | ELP-124-000005754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005766 | ELP-124-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005771 | ELP-124-000005773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005775 | ELP-124-000005776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005781 | ELP-124-000005788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005794 | ELP-124-000005794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005796 | ELP-124-000005797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005799 | ELP-124-000005800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005802 | ELP-124-000005823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005827 | ELP-124-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005830 | ELP-124-000005835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005840 | ELP-124-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005850 | ELP-124-000005863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005865 | ELP-124-000005869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005873 | ELP-124-000005876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005878 | ELP-124-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005881 | ELP-124-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005886 | ELP-124-000005886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005888 | ELP-124-000005888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005890 | ELP-124-000005890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005893 | ELP-124-000005897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005899 | ELP-124-000005899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005903 | ELP-124-000005903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005905 | ELP-124-000005905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005908 | ELP-124-000005909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005912 | ELP-124-000005926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005939 | ELP-124-000005975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005986 | ELP-124-000005987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005989 | ELP-124-000006013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006015 | ELP-124-000006029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006033 | ELP-124-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006069 | ELP-124-000006079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006081 | ELP-124-000006084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006087 | ELP-124-000006087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006090 | ELP-124-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006092 | ELP-124-000006092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006099 | ELP-124-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006107 | ELP-124-000006107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006110 | ELP-124-000006117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006119 | ELP-124-000006120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006127 | ELP-124-000006128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006130 | ELP-124-000006130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006158 | ELP-124-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006171 | ELP-124-000006179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006186 | ELP-124-000006187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006192 | ELP-124-000006218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006222 | ELP-124-000006222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006225 | ELP-124-000006229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006232 | ELP-124-000006232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006234 | ELP-124-000006235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006237 | ELP-124-000006237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006249 | ELP-124-000006249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006257 | ELP-124-000006257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006259 | ELP-124-000006262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006266 | ELP-124-000006266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006270 | ELP-124-000006274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006276 | ELP-124-000006276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006278 | ELP-124-000006279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006289 | ELP-124-000006289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006292 | ELP-124-000006294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006297 | ELP-124-000006298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006300 | ELP-124-000006300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006303 | ELP-124-000006303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006305 | ELP-124-000006308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006316 | ELP-124-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006319 | ELP-124-000006320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006322 | ELP-124-000006332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006334 | ELP-124-000006337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006341 | ELP-124-000006351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006353 | ELP-124-000006383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006386 | ELP-124-000006388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006398 | ELP-124-000006399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006401 | ELP-124-000006401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006404 | ELP-124-000006404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006407 | ELP-124-000006407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006411 | ELP-124-000006414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006417 | ELP-124-000006438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006440 | ELP-124-000006442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006447 | ELP-124-000006449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006452 | ELP-124-000006452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006454 | ELP-124-000006454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006456 | ELP-124-000006456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006458 | ELP-124-000006458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006460 | ELP-124-000006460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006462 | ELP-124-000006462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006469 | ELP-124-000006470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006472 | ELP-124-000006478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006483 | ELP-124-000006487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006489 | ELP-124-000006489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006494 | ELP-124-000006495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006497 | ELP-124-000006497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006499 | ELP-124-000006499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006501 | ELP-124-000006502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006506 | ELP-124-000006507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006515 | ELP-124-000006515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006518 | ELP-124-000006518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006521 | ELP-124-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006532 | ELP-124-000006532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006535 | ELP-124-000006548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006550 | ELP-124-000006550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006556 | ELP-124-000006559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006563 | ELP-124-000006564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006575 | ELP-124-000006575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006578 | ELP-124-000006600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006604 | ELP-124-000006604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006606 | ELP-124-000006608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006612 | ELP-124-000006613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006615 | ELP-124-000006618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006623 | ELP-124-000006627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006629 | ELP-124-000006630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006633 | ELP-124-000006637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006639 | ELP-124-000006644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006647 | ELP-124-000006648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006669 | ELP-124-000006669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006678 | ELP-124-000006678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006683 | ELP-124-000006683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006686 | ELP-124-000006686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006693 | ELP-124-000006702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006704 | ELP-124-000006707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006709 | ELP-124-000006709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006711 | ELP-124-000006712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006715 | ELP-124-000006721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006724 | ELP-124-000006728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006730 | ELP-124-000006738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006745 | ELP-124-000006745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006748 | ELP-124-000006748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006759 | ELP-124-000006759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006761 | ELP-124-000006763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006780 | ELP-124-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006791 | ELP-124-000006791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006796 | ELP-124-000006797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006799 | ELP-124-000006799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006805 | ELP-124-000006808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006814 | ELP-124-000006814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006816 | ELP-124-000006816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006822 | ELP-124-000006826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006834 | ELP-124-000006840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006843 | ELP-124-000006843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006847 | ELP-124-000006848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006861 | ELP-124-000006864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006868 | ELP-124-000006875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006893 | ELP-124-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006902 | ELP-124-000006902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006904 | ELP-124-000006904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006907 | ELP-124-000006908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006910 | ELP-124-000006911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006917 | ELP-124-000006917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006920 | ELP-124-000006938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006959 | ELP-124-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006965 | ELP-124-000006965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006970 | ELP-124-000006970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006976 | ELP-124-000006978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006981 | ELP-124-000006982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006985 | ELP-124-000006985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006990 | ELP-124-000006990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000006992 | ELP-124-000006993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006996 | ELP-124-000007007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007016 | ELP-124-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007033 | ELP-124-000007037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007049 | ELP-124-000007068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007089 | ELP-124-000007111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007113 | ELP-124-000007114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007116 | ELP-124-000007116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007118 | ELP-124-000007120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007122 | ELP-124-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007137 | ELP-124-000007144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007148 | ELP-124-000007151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007153 | ELP-124-000007154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007156 | ELP-124-000007158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007160 | ELP-124-000007160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007162 | ELP-124-000007168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007170 | ELP-124-000007172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007174 | ELP-124-000007174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007176 | ELP-124-000007176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007180 | ELP-124-000007190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007192 | ELP-124-000007193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007195 | ELP-124-000007199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007201 | ELP-124-000007201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007203 | ELP-124-000007218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007220 | ELP-124-000007222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007224 | ELP-124-000007227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007229 | ELP-124-000007233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007235 | ELP-124-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007249 | ELP-124-000007257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007259 | ELP-124-000007267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007269 | ELP-124-000007276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007279 | ELP-124-000007279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007281 | ELP-124-000007283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007285 | ELP-124-000007288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007290 | ELP-124-000007293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007295 | ELP-124-000007298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007303 | ELP-124-000007303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007306 | ELP-124-000007311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007313 | ELP-124-000007318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007320 | ELP-124-000007321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007323 | ELP-124-000007324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007326 | ELP-124-000007326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007328 | ELP-124-000007328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007333 | ELP-124-000007342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007345 | ELP-124-000007349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007352 | ELP-124-000007355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007360 | ELP-124-000007362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007365 | ELP-124-000007369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007371 | ELP-124-000007376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007378 | ELP-124-000007388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007390 | ELP-124-000007390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007392 | ELP-124-000007395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007397 | ELP-124-000007397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007399 | ELP-124-000007401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007404 | ELP-124-000007407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007409 | ELP-124-000007410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007412 | ELP-124-000007412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007414 | ELP-124-000007418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007420 | ELP-124-000007435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007437 | ELP-124-000007437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007439 | ELP-124-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007443 | ELP-124-000007453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007455 | ELP-124-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007458 | ELP-124-000007464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007466 | ELP-124-000007474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007477 | ELP-124-000007477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007480 | ELP-124-000007480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007482 | ELP-124-000007484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007487 | ELP-124-000007488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007490 | ELP-124-000007491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007493 | ELP-124-000007510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007512 | ELP-124-000007513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007515 | ELP-124-000007517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007519 | ELP-124-000007523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007526 | ELP-124-000007526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007528 | ELP-124-000007528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007530 | ELP-124-000007531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007534 | ELP-124-000007535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007537 | ELP-124-000007541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007543 | ELP-124-000007546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007548 | ELP-124-000007552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007555 | ELP-124-000007557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007559 | ELP-124-000007560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007562 | ELP-124-000007562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007565 | ELP-124-000007565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007567 | ELP-124-000007569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007572 | ELP-124-000007579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007581 | ELP-124-000007587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007590 | ELP-124-000007597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007600 | ELP-124-000007601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007603 | ELP-124-000007607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007612 | ELP-124-000007613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007615 | ELP-124-000007618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007620 | ELP-124-000007621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007626 | ELP-124-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007629 | ELP-124-000007629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007631 | ELP-124-000007632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007636 | ELP-124-000007638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007641 | ELP-124-000007642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007644 | ELP-124-000007644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007646 | ELP-124-000007646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007648 | ELP-124-000007648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007650 | ELP-124-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007653 | ELP-124-000007653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007655 | ELP-124-000007656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007658 | ELP-124-000007661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007663 | ELP-124-000007663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007665 | ELP-124-000007667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007670 | ELP-124-000007672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007674 | ELP-124-000007687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007689 | ELP-124-000007697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007699 | ELP-124-000007717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007719 | ELP-124-000007724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007726 | ELP-124-000007726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007728 | ELP-124-000007731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007733 | ELP-124-000007736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007738 | ELP-124-000007739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007741 | ELP-124-000007741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007743 | ELP-124-000007743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007745 | ELP-124-000007755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007758 | ELP-124-000007759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007761 | ELP-124-000007766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007768 | ELP-124-000007769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007771 | ELP-124-000007771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007773 | ELP-124-000007774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007777 | ELP-124-000007777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007779 | ELP-124-000007787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007789 | ELP-124-000007791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007793 | ELP-124-000007799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007801 | ELP-124-000007803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007805 | ELP-124-000007806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007808 | ELP-124-000007811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007813 | ELP-124-000007817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007820 | ELP-124-000007823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007826 | ELP-124-000007838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007841 | ELP-124-000007843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007845 | ELP-124-000007847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007849 | ELP-124-000007853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007857 | ELP-124-000007869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007872 | ELP-124-000007873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007875 | ELP-124-000007875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007877 | ELP-124-000007879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007881 | ELP-124-000007884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007886 | ELP-124-000007887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007889 | ELP-124-000007894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007896 | ELP-124-000007919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007921 | ELP-124-000007921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007923 | ELP-124-000007923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007925 | ELP-124-000007926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007928 | ELP-124-000007928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007931 | ELP-124-000007933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007936 | ELP-124-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007939 | ELP-124-000007945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007947 | ELP-124-000007949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007952 | ELP-124-000007954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007957 | ELP-124-000007957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007959 | ELP-124-000007960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007963 | ELP-124-000007968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007970 | ELP-124-000007970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007973 | ELP-124-000007975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000007977 | ELP-124-000007978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007980 | ELP-124-000007980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007982 | ELP-124-000007990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007992 | ELP-124-000007994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007996 | ELP-124-000008000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008003 | ELP-124-000008006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008008 | ELP-124-000008011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008013 | ELP-124-000008017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008019 | ELP-124-000008021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008025 | ELP-124-000008027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008029 | ELP-124-000008035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008039 | ELP-124-000008040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008044 | ELP-124-000008044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008046 | ELP-124-000008051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008054 | ELP-124-000008055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008057 | ELP-124-000008062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008064 | ELP-124-000008065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008067 | ELP-124-000008067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008069 | ELP-124-000008072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008076 | ELP-124-000008076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008080 | ELP-124-000008080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008082 | ELP-124-000008082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008084 | ELP-124-000008085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008088 | ELP-124-000008088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008090 | ELP-124-000008092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008094 | ELP-124-000008097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008099 | ELP-124-000008105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008108 | ELP-124-000008115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008118 | ELP-124-000008118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008121 | ELP-124-000008123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008127 | ELP-124-000008127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008129 | ELP-124-000008137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008140 | ELP-124-000008141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008144 | ELP-124-000008146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008151 | ELP-124-000008151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008153 | ELP-124-000008156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008158 | ELP-124-000008164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008167 | ELP-124-000008172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008177 | ELP-124-000008177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008179 | ELP-124-000008186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008188 | ELP-124-000008197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008201 | ELP-124-000008204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008206 | ELP-124-000008218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008220 | ELP-124-000008220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008222 | ELP-124-000008222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008225 | ELP-124-000008238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008240 | ELP-124-000008243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008245 | ELP-124-000008246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008248 | ELP-124-000008249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008251 | ELP-124-000008251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008253 | ELP-124-000008254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008256 | ELP-124-000008260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008264 | ELP-124-000008264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008270 | ELP-124-000008273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008275 | ELP-124-000008278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008280 | ELP-124-000008281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008283 | ELP-124-000008283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008285 | ELP-124-000008285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008287 | ELP-124-000008289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008293 | ELP-124-000008294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008297 | ELP-124-000008297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008300 | ELP-124-000008300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008302 | ELP-124-000008303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008306 | ELP-124-000008309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008312 | ELP-124-000008312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008317 | ELP-124-000008324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008326 | ELP-124-000008330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008332 | ELP-124-000008333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008335 | ELP-124-000008344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008346 | ELP-124-000008349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008352 | ELP-124-000008361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008363 | ELP-124-000008363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008365 | ELP-124-000008365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008368 | ELP-124-000008368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008370 | ELP-124-000008374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008376 | ELP-124-000008383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008385 | ELP-124-000008385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008388 | ELP-124-000008399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008401 | ELP-124-000008407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008409 | ELP-124-000008409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008411 | ELP-124-000008413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008415 | ELP-124-000008415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008418 | ELP-124-000008423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008425 | ELP-124-000008427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008430 | ELP-124-000008434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008437 | ELP-124-000008437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008439 | ELP-124-000008452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008454 | ELP-124-000008458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008460 | ELP-124-000008460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008462 | ELP-124-000008462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008464 | ELP-124-000008464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008466 | ELP-124-000008467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008469 | ELP-124-000008476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008481 | ELP-124-000008487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008489 | ELP-124-000008493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008496 | ELP-124-000008505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008507 | ELP-124-000008514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008517 | ELP-124-000008517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008519 | ELP-124-000008526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008528 | ELP-124-000008531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008535 | ELP-124-000008547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008549 | ELP-124-000008551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008555 | ELP-124-000008556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008559 | ELP-124-000008561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008565 | ELP-124-000008566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008568 | ELP-124-000008569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008571 | ELP-124-000008573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008577 | ELP-124-000008578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008581 | ELP-124-000008583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008585 | ELP-124-000008587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008590 | ELP-124-000008590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008592 | ELP-124-000008598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008600 | ELP-124-000008601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008604 | ELP-124-000008606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008608 | ELP-124-000008614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008616 | ELP-124-000008626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008628 | ELP-124-000008640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008642 | ELP-124-000008656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008658 | ELP-124-000008660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008662 | ELP-124-000008662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008664 | ELP-124-000008665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008667 | ELP-124-000008669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008671 | ELP-124-000008671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008673 | ELP-124-000008675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008677 | ELP-124-000008687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008689 | ELP-124-000008691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008693 | ELP-124-000008694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008697 | ELP-124-000008698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008700 | ELP-124-000008702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008704 | ELP-124-000008710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008712 | ELP-124-000008713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008715 | ELP-124-000008715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008719 | ELP-124-000008721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008723 | ELP-124-000008723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008728 | ELP-124-000008729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008731 | ELP-124-000008731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008733 | ELP-124-000008737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008740 | ELP-124-000008741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008743 | ELP-124-000008744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008746 | ELP-124-000008747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008750 | ELP-124-000008753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008756 | ELP-124-000008762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008764 | ELP-124-000008770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008773 | ELP-124-000008776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008778 | ELP-124-000008790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008792 | ELP-124-000008794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008797 | ELP-124-000008805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008807 | ELP-124-000008812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008814 | ELP-124-000008814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008816 | ELP-124-000008818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008820 | ELP-124-000008822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008824 | ELP-124-000008829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008831 | ELP-124-000008831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008833 | ELP-124-000008833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008836 | ELP-124-000008836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008841 | ELP-124-000008841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008848 | ELP-124-000008848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008851 | ELP-124-000008851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008853 | ELP-124-000008853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008856 | ELP-124-000008859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008861 | ELP-124-000008865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008869 | ELP-124-000008873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008877 | ELP-124-000008877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008879 | ELP-124-000008885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008890 | ELP-124-000008890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008892 | ELP-124-000008898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008900 | ELP-124-000008902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008904 | ELP-124-000008905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008908 | ELP-124-000008909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008911 | ELP-124-000008911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008914 | ELP-124-000008914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008916 | ELP-124-000008919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008921 | ELP-124-000008926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008928 | ELP-124-000008928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008930 | ELP-124-000008933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008935 | ELP-124-000008938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008940 | ELP-124-000008944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008946 | ELP-124-000008946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008948 | ELP-124-000008948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008950 | ELP-124-000008950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008954 | ELP-124-000008955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008957 | ELP-124-000008957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008959 | ELP-124-000008963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008966 | ELP-124-000008983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008988 | ELP-124-000008997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008999 | ELP-124-000008999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009001 | ELP-124-000009003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009005 | ELP-124-000009006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009008 | ELP-124-000009025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009028 | ELP-124-000009031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009035 | ELP-124-000009035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009038 | ELP-124-000009042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009044 | ELP-124-000009044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009047 | ELP-124-000009049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009051 | ELP-124-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009056 | ELP-124-000009056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009058 | ELP-124-000009058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009060 | ELP-124-000009063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009065 | ELP-124-000009065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009067 | ELP-124-000009067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009069 | ELP-124-000009073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009075 | ELP-124-000009076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009079 | ELP-124-000009097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009100 | ELP-124-000009103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009106 | ELP-124-000009108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009111 | ELP-124-000009114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009116 | ELP-124-000009123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009125 | ELP-124-000009127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009129 | ELP-124-000009129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009132 | ELP-124-000009133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009135 | ELP-124-000009138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009140 | ELP-124-000009141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009143 | ELP-124-000009147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009149 | ELP-124-000009149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009152 | ELP-124-000009159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009161 | ELP-124-000009161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009165 | ELP-124-000009168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009170 | ELP-124-000009185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009187 | ELP-124-000009187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009189 | ELP-124-000009190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009192 | ELP-124-000009207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009209 | ELP-124-000009209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009211 | ELP-124-000009224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009228 | ELP-124-000009230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009233 | ELP-124-000009242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009244 | ELP-124-000009251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009253 | ELP-124-000009253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009258 | ELP-124-000009260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009262 | ELP-124-000009262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009265 | ELP-124-000009266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009269 | ELP-124-000009270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009272 | ELP-124-000009274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009276 | ELP-124-000009276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009278 | ELP-124-000009280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009283 | ELP-124-000009283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009287 | ELP-124-000009291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009293 | ELP-124-000009293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009298 | ELP-124-000009299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009301 | ELP-124-000009305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009307 | ELP-124-000009308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009310 | ELP-124-000009310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009312 | ELP-124-000009319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009321 | ELP-124-000009323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009325 | ELP-124-000009335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009337 | ELP-124-000009340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009342 | ELP-124-000009342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009344 | ELP-124-000009344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009347 | ELP-124-000009350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009352 | ELP-124-000009361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009363 | ELP-124-000009368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009370 | ELP-124-000009376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009378 | ELP-124-000009379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009383 | ELP-124-000009386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009388 | ELP-124-000009395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009397 | ELP-124-000009401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009403 | ELP-124-000009405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009407 | ELP-124-000009408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009410 | ELP-124-000009413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009415 | ELP-124-000009419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009423 | ELP-124-000009424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009426 | ELP-124-000009436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009438 | ELP-124-000009444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009446 | ELP-124-000009447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009449 | ELP-124-000009457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009459 | ELP-124-000009462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009464 | ELP-124-000009465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009469 | ELP-124-000009469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009474 | ELP-124-000009474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009477 | ELP-124-000009478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009480 | ELP-124-000009480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009483 | ELP-124-000009485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009487 | ELP-124-000009487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009490 | ELP-124-000009492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009495 | ELP-124-000009495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009498 | ELP-124-000009499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009501 | ELP-124-000009504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009506 | ELP-124-000009507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009509 | ELP-124-000009514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009518 | ELP-124-000009520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009522 | ELP-124-000009523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009525 | ELP-124-000009532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009534 | ELP-124-000009537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009541 | ELP-124-000009544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009546 | ELP-124-000009556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009558 | ELP-124-000009558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009560 | ELP-124-000009560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009562 | ELP-124-000009563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009565 | ELP-124-000009568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009570 | ELP-124-000009574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009576 | ELP-124-000009578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009580 | ELP-124-000009583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009589 | ELP-124-000009591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009593 | ELP-124-000009594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009596 | ELP-124-000009599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009603 | ELP-124-000009603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009605 | ELP-124-000009608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009610 | ELP-124-000009612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009614 | ELP-124-000009615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009617 | ELP-124-000009617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009620 | ELP-124-000009627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009629 | ELP-124-000009630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009634 | ELP-124-000009643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009645 | ELP-124-000009646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009648 | ELP-124-000009652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009654 | ELP-124-000009656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009660 | ELP-124-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009662 | ELP-124-000009665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009667 | ELP-124-000009668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009670 | ELP-124-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009676 | ELP-124-000009676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009679 | ELP-124-000009687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009689 | ELP-124-000009689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009691 | ELP-124-000009694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009697 | ELP-124-000009698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009700 | ELP-124-000009705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009707 | ELP-124-000009716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009720 | ELP-124-000009724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009726 | ELP-124-000009730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009733 | ELP-124-000009735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009737 | ELP-124-000009757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009759 | ELP-124-000009762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009764 | ELP-124-000009765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009768 | ELP-124-000009768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009770 | ELP-124-000009772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009774 | ELP-124-000009775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009777 | ELP-124-000009781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009783 | ELP-124-000009786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009788 | ELP-124-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009794 | ELP-124-000009801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009805 | ELP-124-000009810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009813 | ELP-124-000009813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009816 | ELP-124-000009824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009827 | ELP-124-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009830 | ELP-124-000009834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009836 | ELP-124-000009837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009839 | ELP-124-000009841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009844 | ELP-124-000009846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009849 | ELP-124-000009849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009852 | ELP-124-000009857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009859 | ELP-124-000009862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009864 | ELP-124-000009866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009868 | ELP-124-000009868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009874 | ELP-124-000009875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009877 | ELP-124-000009885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009887 | ELP-124-000009889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009892 | ELP-124-000009896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009898 | ELP-124-000009898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009902 | ELP-124-000009902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009906 | ELP-124-000009906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009908 | ELP-124-000009912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009916 | ELP-124-000009916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009919 | ELP-124-000009929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009931 | ELP-124-000009937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009940 | ELP-124-000009940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009942 | ELP-124-000009942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009944 | ELP-124-000009949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009952 | ELP-124-000009953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009955 | ELP-124-000009957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009959 | ELP-124-000009965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009967 | ELP-124-000009968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009970 | ELP-124-000009971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009973 | ELP-124-000009973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009975 | ELP-124-000009976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009979 | ELP-124-000009979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009982 | ELP-124-000009985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009987 | ELP-124-000009988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009990 | ELP-124-000009990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009994 | ELP-124-000009995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009999 | ELP-124-000009999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010001 | ELP-124-000010004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010006 | ELP-124-000010008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010010 | ELP-124-000010013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010015 | ELP-124-000010018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010020 | ELP-124-000010020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010022 | ELP-124-000010022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010024 | ELP-124-000010030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010032 | ELP-124-000010036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010038 | ELP-124-000010039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010041 | ELP-124-000010041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010045 | ELP-124-000010063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010065 | ELP-124-000010068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010071 | ELP-124-000010074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010076 | ELP-124-000010079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010082 | ELP-124-000010084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010086 | ELP-124-000010088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010090 | ELP-124-000010093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010095 | ELP-124-000010099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010102 | ELP-124-000010103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010105 | ELP-124-000010108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010110 | ELP-124-000010113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010115 | ELP-124-000010120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010122 | ELP-124-000010122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010124 | ELP-124-000010126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010129 | ELP-124-000010138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010140 | ELP-124-000010143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010145 | ELP-124-000010147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010150 | ELP-124-000010150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010152 | ELP-124-000010160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010163 | ELP-124-000010165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010168 | ELP-124-000010168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010170 | ELP-124-000010171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010173 | ELP-124-000010174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010176 | ELP-124-000010178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010180 | ELP-124-000010182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010184 | ELP-124-000010184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010187 | ELP-124-000010192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010196 | ELP-124-000010199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010202 | ELP-124-000010203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010206 | ELP-124-000010217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010219 | ELP-124-000010220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010224 | ELP-124-000010228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010230 | ELP-124-000010232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010235 | ELP-124-000010240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010242 | ELP-124-000010243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010245 | ELP-124-000010246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010248 | ELP-124-000010252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010254 | ELP-124-000010256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010258 | ELP-124-000010259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010261 | ELP-124-000010262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010265 | ELP-124-000010266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010268 | ELP-124-000010268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010270 | ELP-124-000010275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010277 | ELP-124-000010279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010281 | ELP-124-000010282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010284 | ELP-124-000010284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010286 | ELP-124-000010286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010289 | ELP-124-000010290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010293 | ELP-124-000010301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010303 | ELP-124-000010308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010311 | ELP-124-000010317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010319 | ELP-124-000010322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010324 | ELP-124-000010325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010328 | ELP-124-000010336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010338 | ELP-124-000010344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010347 | ELP-124-000010347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010351 | ELP-124-000010351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010354 | ELP-124-000010354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010356 | ELP-124-000010364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010367 | ELP-124-000010369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010371 | ELP-124-000010385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010387 | ELP-124-000010387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010389 | ELP-124-000010393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010395 | ELP-124-000010395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010397 | ELP-124-000010408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010410 | ELP-124-000010415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010418 | ELP-124-000010420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010422 | ELP-124-000010425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010427 | ELP-124-000010434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010436 | ELP-124-000010447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010449 | ELP-124-000010453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010455 | ELP-124-000010460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010462 | ELP-124-000010462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010464 | ELP-124-000010467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010469 | ELP-124-000010469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010471 | ELP-124-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010477 | ELP-124-000010481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010483 | ELP-124-000010488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010490 | ELP-124-000010496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010498 | ELP-124-000010500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010506 | ELP-124-000010506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010509 | ELP-124-000010518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010520 | ELP-124-000010520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010522 | ELP-124-000010524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010526 | ELP-124-000010527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010529 | ELP-124-000010532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010534 | ELP-124-000010534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010536 | ELP-124-000010541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010544 | ELP-124-000010546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010548 | ELP-124-000010554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010556 | ELP-124-000010559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010561 | ELP-124-000010562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010565 | ELP-124-000010567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010569 | ELP-124-000010571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010574 | ELP-124-000010574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010576 | ELP-124-000010581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010584 | ELP-124-000010593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010595 | ELP-124-000010603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010606 | ELP-124-000010608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010610 | ELP-124-000010610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010612 | ELP-124-000010612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010614 | ELP-124-000010619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010621 | ELP-124-000010623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010625 | ELP-124-000010633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010635 | ELP-124-000010643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010645 | ELP-124-000010649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010651 | ELP-124-000010653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010655 | ELP-124-000010670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010672 | ELP-124-000010677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010679 | ELP-124-000010680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010683 | ELP-124-000010689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010691 | ELP-124-000010694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010696 | ELP-124-000010698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010700 | ELP-124-000010701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010703 | ELP-124-000010705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010707 | ELP-124-000010711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010714 | ELP-124-000010720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010722 | ELP-124-000010722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010724 | ELP-124-000010725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010730 | ELP-124-000010731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010733 | ELP-124-000010735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010737 | ELP-124-000010741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010743 | ELP-124-000010754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010756 | ELP-124-000010757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010760 | ELP-124-000010776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010778 | ELP-124-000010787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010789 | ELP-124-000010805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010809 | ELP-124-000010814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010816 | ELP-124-000010818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010821 | ELP-124-000010822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010825 | ELP-124-000010825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010828 | ELP-124-000010833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010838 | ELP-124-000010850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010852 | ELP-124-000010856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010858 | ELP-124-000010860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010864 | ELP-124-000010864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010871 | ELP-124-000010872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010874 | ELP-124-000010875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010878 | ELP-124-000010878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010883 | ELP-124-000010888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010890 | ELP-124-000010890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010892 | ELP-124-000010895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010897 | ELP-124-000010897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010899 | ELP-124-000010904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010906 | ELP-124-000010911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010914 | ELP-124-000010933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010936 | ELP-124-000010939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010941 | ELP-124-000010943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010945 | ELP-124-000010946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010950 | ELP-124-000010950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010952 | ELP-124-000010955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010957 | ELP-124-000010976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010978 | ELP-124-000010995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010997 | ELP-124-000011002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011005 | ELP-124-000011006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011008 | ELP-124-000011026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011028 | ELP-124-000011036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011038 | ELP-124-000011041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011043 | ELP-124-000011043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011045 | ELP-124-000011048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011050 | ELP-124-000011062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011064 | ELP-124-000011066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011070 | ELP-124-000011071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011075 | ELP-124-000011081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011083 | ELP-124-000011086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011088 | ELP-124-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011097 | ELP-124-000011102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011106 | ELP-124-000011107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011110 | ELP-124-000011110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011116 | ELP-124-000011117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011119 | ELP-124-000011120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011122 | ELP-124-000011136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011138 | ELP-124-000011138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011140 | ELP-124-000011144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011146 | ELP-124-000011147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011149 | ELP-124-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011151 | ELP-124-000011157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011159 | ELP-124-000011163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011165 | ELP-124-000011165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011167 | ELP-124-000011173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011175 | ELP-124-000011178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011180 | ELP-124-000011181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011183 | ELP-124-000011183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011185 | ELP-124-000011199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011201 | ELP-124-000011201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011203 | ELP-124-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011214 | ELP-124-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011216 | ELP-124-000011216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011218 | ELP-124-000011221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011223 | ELP-124-000011230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011232 | ELP-124-000011233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011238 | ELP-124-000011238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011240 | ELP-124-000011240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011246 | ELP-124-000011248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011251 | ELP-124-000011255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011257 | ELP-124-000011257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011260 | ELP-124-000011260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011262 | ELP-124-000011264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011266 | ELP-124-000011271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011274 | ELP-124-000011274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011276 | ELP-124-000011277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011280 | ELP-124-000011282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011284 | ELP-124-000011294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011296 | ELP-124-000011298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011300 | ELP-124-000011305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011307 | ELP-124-000011316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011318 | ELP-124-000011321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011323 | ELP-124-000011324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011326 | ELP-124-000011328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011330 | ELP-124-000011334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011336 | ELP-124-000011341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011343 | ELP-124-000011353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011355 | ELP-124-000011361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011364 | ELP-124-000011372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011376 | ELP-124-000011381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011383 | ELP-124-000011383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011386 | ELP-124-000011392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011394 | ELP-124-000011394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011398 | ELP-124-000011399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011402 | ELP-124-000011406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011408 | ELP-124-000011408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011410 | ELP-124-000011410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011412 | ELP-124-000011419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011421 | ELP-124-000011422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011426 | ELP-124-000011429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011432 | ELP-124-000011434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011436 | ELP-124-000011436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011438 | ELP-124-000011440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011443 | ELP-124-000011444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011447 | ELP-124-000011447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011451 | ELP-124-000011451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011453 | ELP-124-000011455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011458 | ELP-124-000011460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011462 | ELP-124-000011466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011468 | ELP-124-000011469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011471 | ELP-124-000011473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011475 | ELP-124-000011476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011479 | ELP-124-000011479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011481 | ELP-124-000011481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011483 | ELP-124-000011483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011486 | ELP-124-000011489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011491 | ELP-124-000011495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011497 | ELP-124-000011505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011507 | ELP-124-000011510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011512 | ELP-124-000011512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011516 | ELP-124-000011516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011518 | ELP-124-000011518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011522 | ELP-124-000011522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011525 | ELP-124-000011525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011527 | ELP-124-000011537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011539 | ELP-124-000011542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011545 | ELP-124-000011546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011548 | ELP-124-000011552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011555 | ELP-124-000011555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011559 | ELP-124-000011560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011562 | ELP-124-000011562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011564 | ELP-124-000011565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011567 | ELP-124-000011568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011570 | ELP-124-000011574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011576 | ELP-124-000011578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011580 | ELP-124-000011580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011582 | ELP-124-000011584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011586 | ELP-124-000011608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011610 | ELP-124-000011610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011613 | ELP-124-000011614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011617 | ELP-124-000011621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011624 | ELP-124-000011628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011630 | ELP-124-000011635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011638 | ELP-124-000011645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011647 | ELP-124-000011650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011652 | ELP-124-000011653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011655 | ELP-124-000011655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011657 | ELP-124-000011657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011659 | ELP-124-000011659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011661 | ELP-124-000011682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011685 | ELP-124-000011686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011688 | ELP-124-000011704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011706 | ELP-124-000011708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011711 | ELP-124-000011726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011729 | ELP-124-000011730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011732 | ELP-124-000011737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011740 | ELP-124-000011740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011742 | ELP-124-000011742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011744 | ELP-124-000011744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011746 | ELP-124-000011752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011755 | ELP-124-000011770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011773 | ELP-124-000011773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011775 | ELP-124-000011785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011787 | ELP-124-000011788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011792 | ELP-124-000011794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011797 | ELP-124-000011808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011810 | ELP-124-000011823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011825 | ELP-124-000011830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011833 | ELP-124-000011834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011836 | ELP-124-000011849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011851 | ELP-124-000011855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011858 | ELP-124-000011862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011866 | ELP-124-000011871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011873 | ELP-124-000011873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011877 | ELP-124-000011877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011879 | ELP-124-000011879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011881 | ELP-124-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011886 | ELP-124-000011887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011889 | ELP-124-000011890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011893 | ELP-124-000011895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011902 | ELP-124-000011906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011908 | ELP-124-000011919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011921 | ELP-124-000011925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011927 | ELP-124-000011932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011934 | ELP-124-000011940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011945 | ELP-124-000011945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011947 | ELP-124-000011949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011952 | ELP-124-000011956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011961 | ELP-124-000011961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011963 | ELP-124-000011965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011967 | ELP-124-000011979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011981 | ELP-124-000011981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011983 | ELP-124-000011983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011985 | ELP-124-000012012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012015 | ELP-124-000012021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012033 | ELP-124-000012040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012043 | ELP-124-000012055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012057 | ELP-124-000012057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012060 | ELP-124-000012061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012063 | ELP-124-000012076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012089 | ELP-124-000012091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012094 | ELP-124-000012103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012106 | ELP-124-000012115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012122 | ELP-124-000012122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012127 | ELP-124-000012129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012133 | ELP-124-000012142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012146 | ELP-124-000012146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012148 | ELP-124-000012148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012153 | ELP-124-000012153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012158 | ELP-124-000012161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012165 | ELP-124-000012174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012176 | ELP-124-000012177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012179 | ELP-124-000012179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012182 | ELP-124-000012184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012191 | ELP-124-000012198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012200 | ELP-124-000012201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012204 | ELP-124-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012213 | ELP-124-000012213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012215 | ELP-124-000012217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012221 | ELP-124-000012222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012224 | ELP-124-000012230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012232 | ELP-124-000012232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012234 | ELP-124-000012240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012245 | ELP-124-000012253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012255 | ELP-124-000012257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012264 | ELP-124-000012264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012266 | ELP-124-000012278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012280 | ELP-124-000012293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012299 | ELP-124-000012314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012319 | ELP-124-000012322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012324 | ELP-124-000012325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012327 | ELP-124-000012330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012332 | ELP-124-000012338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012340 | ELP-124-000012352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012355 | ELP-124-000012357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012359 | ELP-124-000012369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012371 | ELP-124-000012372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012374 | ELP-124-000012374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012376 | ELP-124-000012376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012383 | ELP-124-000012389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012392 | ELP-124-000012394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012396 | ELP-124-000012399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012401 | ELP-124-000012415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012418 | ELP-124-000012426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012434 | ELP-124-000012434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012438 | ELP-124-000012444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012448 | ELP-124-000012449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012452 | ELP-124-000012452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012455 | ELP-124-000012456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012460 | ELP-124-000012461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012463 | ELP-124-000012468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012471 | ELP-124-000012471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012473 | ELP-124-000012473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012476 | ELP-124-000012477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012479 | ELP-124-000012486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012488 | ELP-124-000012501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012503 | ELP-124-000012510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012513 | ELP-124-000012513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012515 | ELP-124-000012515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012517 | ELP-124-000012521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012523 | ELP-124-000012525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012529 | ELP-124-000012532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012534 | ELP-124-000012535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012537 | ELP-124-000012542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012545 | ELP-124-000012545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012554 | ELP-124-000012558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012560 | ELP-124-000012561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012563 | ELP-124-000012564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012568 | ELP-124-000012572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012574 | ELP-124-000012579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012581 | ELP-124-000012587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012592 | ELP-124-000012597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012599 | ELP-124-000012603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012605 | ELP-124-000012608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012614 | ELP-124-000012618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012620 | ELP-124-000012620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012622 | ELP-124-000012625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012627 | ELP-124-000012664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012669 | ELP-124-000012671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012673 | ELP-124-000012673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012675 | ELP-124-000012675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012678 | ELP-124-000012688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012690 | ELP-124-000012691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012694 | ELP-124-000012698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012703 | ELP-124-000012707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012714 | ELP-124-000012714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012718 | ELP-124-000012725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012727 | ELP-124-000012728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012734 | ELP-124-000012735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012737 | ELP-124-000012739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012743 | ELP-124-000012745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012747 | ELP-124-000012750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012758 | ELP-124-000012760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012764 | ELP-124-000012772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012782 | ELP-124-000012785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012787 | ELP-124-000012789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012791 | ELP-124-000012793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012796 | ELP-124-000012799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012801 | ELP-124-000012804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012807 | ELP-124-000012807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012811 | ELP-124-000012832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012834 | ELP-124-000012835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012838 | ELP-124-000012838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012840 | ELP-124-000012840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012843 | ELP-124-000012845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012847 | ELP-124-000012854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012873 | ELP-124-000012873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012875 | ELP-124-000012875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012877 | ELP-124-000012884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012889 | ELP-124-000012889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012891 | ELP-124-000012894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012896 | ELP-124-000012900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012902 | ELP-124-000012904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012908 | ELP-124-000012908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012911 | ELP-124-000012915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012917 | ELP-124-000012917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012921 | ELP-124-000012921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012925 | ELP-124-000012925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012928 | ELP-124-000012928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012939 | ELP-124-000012942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012946 | ELP-124-000012946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012948 | ELP-124-000012948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012950 | ELP-124-000012954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012960 | ELP-124-000012962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012964 | ELP-124-000012975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012979 | ELP-124-000012985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012987 | ELP-124-000012988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012990 | ELP-124-000012993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012995 | ELP-124-000012995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012999 | ELP-124-000013003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013006 | ELP-124-000013007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013009 | ELP-124-000013011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013013 | ELP-124-000013013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013015 | ELP-124-000013017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013023 | ELP-124-000013027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013029 | ELP-124-000013035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013037 | ELP-124-000013037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013040 | ELP-124-000013043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013045 | ELP-124-000013045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013047 | ELP-124-000013050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013061 | ELP-124-000013062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013064 | ELP-124-000013064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013071 | ELP-124-000013076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013078 | ELP-124-000013080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013082 | ELP-124-000013084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013094 | ELP-124-000013098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013101 | ELP-124-000013102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013104 | ELP-124-000013104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013106 | ELP-124-000013106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013108 | ELP-124-000013120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013122 | ELP-124-000013153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013157 | ELP-124-000013157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013160 | ELP-124-000013160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013169 | ELP-124-000013178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013180 | ELP-124-000013187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013190 | ELP-124-000013191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013193 | ELP-124-000013201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013205 | ELP-124-000013206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013210 | ELP-124-000013211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013215 | ELP-124-000013221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013224 | ELP-124-000013224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013226 | ELP-124-000013234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013236 | ELP-124-000013240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013242 | ELP-124-000013244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013249 | ELP-124-000013271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013274 | ELP-124-000013277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013280 | ELP-124-000013288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013290 | ELP-124-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013294 | ELP-124-000013300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013303 | ELP-124-000013306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013315 | ELP-124-000013315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013317 | ELP-124-000013326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013330 | ELP-124-000013332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013339 | ELP-124-000013339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013341 | ELP-124-000013343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013346 | ELP-124-000013346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013349 | ELP-124-000013349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013351 | ELP-124-000013351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013354 | ELP-124-000013356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013358 | ELP-124-000013360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013362 | ELP-124-000013362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013365 | ELP-124-000013365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013367 | ELP-124-000013373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013375 | ELP-124-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013380 | ELP-124-000013382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013385 | ELP-124-000013385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013390 | ELP-124-000013392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013395 | ELP-124-000013400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013402 | ELP-124-000013405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013416 | ELP-124-000013418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013421 | ELP-124-000013426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013435 | ELP-124-000013440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013442 | ELP-124-000013444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013446 | ELP-124-000013450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013459 | ELP-124-000013464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013467 | ELP-124-000013469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013471 | ELP-124-000013485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013489 | ELP-124-000013491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013494 | ELP-124-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013508 | ELP-124-000013508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013511 | ELP-124-000013522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013524 | ELP-124-000013524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013527 | ELP-124-000013544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013546 | ELP-124-000013546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013548 | ELP-124-000013548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013551 | ELP-124-000013558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013564 | ELP-124-000013564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013566 | ELP-124-000013566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013572 | ELP-124-000013572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013578 | ELP-124-000013598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013600 | ELP-124-000013601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013604 | ELP-124-000013606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013609 | ELP-124-000013609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013611 | ELP-124-000013635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013638 | ELP-124-000013638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013642 | ELP-124-000013642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013645 | ELP-124-000013645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013647 | ELP-124-000013649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013651 | ELP-124-000013657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013659 | ELP-124-000013659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013661 | ELP-124-000013665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013668 | ELP-124-000013671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013678 | ELP-124-000013678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013680 | ELP-124-000013681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013684 | ELP-124-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013690 | ELP-124-000013690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013692 | ELP-124-000013692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013694 | ELP-124-000013696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013702 | ELP-124-000013702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013705 | ELP-124-000013705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013707 | ELP-124-000013718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013723 | ELP-124-000013723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013726 | ELP-124-000013729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013731 | ELP-124-000013732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013735 | ELP-124-000013736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013738 | ELP-124-000013739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013742 | ELP-124-000013753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013756 | ELP-124-000013769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013774 | ELP-124-000013774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013776 | ELP-124-000013776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013778 | ELP-124-000013781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013783 | ELP-124-000013784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013790 | ELP-124-000013790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013794 | ELP-124-000013798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013802 | ELP-124-000013806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013808 | ELP-124-000013808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013810 | ELP-124-000013810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013812 | ELP-124-000013812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013814 | ELP-124-000013823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013825 | ELP-124-000013833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013835 | ELP-124-000013838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013840 | ELP-124-000013842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013844 | ELP-124-000013845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013849 | ELP-124-000013854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013856 | ELP-124-000013856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013859 | ELP-124-000013859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013861 | ELP-124-000013861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013864 | ELP-124-000013864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013866 | ELP-124-000013867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013872 | ELP-124-000013875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013877 | ELP-124-000013879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013881 | ELP-124-000013882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013884 | ELP-124-000013896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013898 | ELP-124-000013898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013900 | ELP-124-000013901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013906 | ELP-124-000013915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013917 | ELP-124-000013917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013919 | ELP-124-000013934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013936 | ELP-124-000013937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013940 | ELP-124-000013942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013944 | ELP-124-000013948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013950 | ELP-124-000013950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013953 | ELP-124-000013954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013956 | ELP-124-000013956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013960 | ELP-124-000013960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013971 | ELP-124-000013971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013988 | ELP-124-000014007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014009 | ELP-124-000014009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014013 | ELP-124-000014016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014018 | ELP-124-000014018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014021 | ELP-124-000014030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014032 | ELP-124-000014036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014039 | ELP-124-000014039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014041 | ELP-124-000014041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014050 | ELP-124-000014051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014054 | ELP-124-000014057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014059 | ELP-124-000014067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014070 | ELP-124-000014090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014092 | ELP-124-000014092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014094 | ELP-124-000014095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014098 | ELP-124-000014100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014103 | ELP-124-000014117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014120 | ELP-124-000014122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014133 | ELP-124-000014139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014142 | ELP-124-000014144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014147 | ELP-124-000014147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014149 | ELP-124-000014161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014164 | ELP-124-000014165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014171 | ELP-124-000014182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014184 | ELP-124-000014188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014193 | ELP-124-000014193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014195 | ELP-124-000014195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014197 | ELP-124-000014209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014212 | ELP-124-000014214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014217 | ELP-124-000014220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014222 | ELP-124-000014223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014226 | ELP-124-000014228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014232 | ELP-124-000014234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014238 | ELP-124-000014241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014243 | ELP-124-000014247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014250 | ELP-124-000014253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014258 | ELP-124-000014262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014264 | ELP-124-000014264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014269 | ELP-124-000014273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014278 | ELP-124-000014280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014285 | ELP-124-000014285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014291 | ELP-124-000014296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014299 | ELP-124-000014300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014304 | ELP-124-000014304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014311 | ELP-124-000014313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014315 | ELP-124-000014342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014344 | ELP-124-000014344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014346 | ELP-124-000014348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014350 | ELP-124-000014360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014362 | ELP-124-000014362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014364 | ELP-124-000014365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014367 | ELP-124-000014368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014374 | ELP-124-000014374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014376 | ELP-124-000014380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014382 | ELP-124-000014382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014384 | ELP-124-000014384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014386 | ELP-124-000014389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014393 | ELP-124-000014397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014399 | ELP-124-000014405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014409 | ELP-124-000014409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014412 | ELP-124-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014414 | ELP-124-000014414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014416 | ELP-124-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014418 | ELP-124-000014421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014423 | ELP-124-000014426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014428 | ELP-124-000014430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014433 | ELP-124-000014442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014446 | ELP-124-000014451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014454 | ELP-124-000014463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014466 | ELP-124-000014467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014471 | ELP-124-000014471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014477 | ELP-124-000014482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014484 | ELP-124-000014487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014489 | ELP-124-000014490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014494 | ELP-124-000014500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014502 | ELP-124-000014502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014505 | ELP-124-000014514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014516 | ELP-124-000014518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014524 | ELP-124-000014525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014529 | ELP-124-000014532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014536 | ELP-124-000014543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014545 | ELP-124-000014547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014549 | ELP-124-000014553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014555 | ELP-124-000014555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014562 | ELP-124-000014564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014566 | ELP-124-000014566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014568 | ELP-124-000014573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014575 | ELP-124-000014578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014581 | ELP-124-000014581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014584 | ELP-124-000014585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014593 | ELP-124-000014598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014600 | ELP-124-000014601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014603 | ELP-124-000014606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014611 | ELP-124-000014620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014622 | ELP-124-000014622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014627 | ELP-124-000014627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014632 | ELP-124-000014634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014642 | ELP-124-000014647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014649 | ELP-124-000014656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014658 | ELP-124-000014658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014661 | ELP-124-000014665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014668 | ELP-124-000014677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014684 | ELP-124-000014686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014689 | ELP-124-000014693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014695 | ELP-124-000014701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014703 | ELP-124-000014707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014709 | ELP-124-000014709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014711 | ELP-124-000014712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014717 | ELP-124-000014717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014719 | ELP-124-000014731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014733 | ELP-124-000014749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014751 | ELP-124-000014754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014757 | ELP-124-000014759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014762 | ELP-124-000014762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014764 | ELP-124-000014765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014768 | ELP-124-000014778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014781 | ELP-124-000014788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014791 | ELP-124-000014799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014805 | ELP-124-000014805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014807 | ELP-124-000014809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014811 | ELP-124-000014817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014819 | ELP-124-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014821 | ELP-124-000014822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014825 | ELP-124-000014834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014837 | ELP-124-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014845 | ELP-124-000014849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014851 | ELP-124-000014856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014858 | ELP-124-000014858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014860 | ELP-124-000014862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014870 | ELP-124-000014872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014874 | ELP-124-000014880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014882 | ELP-124-000014893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014897 | ELP-124-000014901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014903 | ELP-124-000014908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014911 | ELP-124-000014912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014915 | ELP-124-000014915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014917 | ELP-124-000014920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014922 | ELP-124-000014922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014924 | ELP-124-000014927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014929 | ELP-124-000014929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014932 | ELP-124-000014932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014934 | ELP-124-000014934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014937 | ELP-124-000014944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014946 | ELP-124-000014950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014954 | ELP-124-000014955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014957 | ELP-124-000014957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014961 | ELP-124-000014961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014964 | ELP-124-000014977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014979 | ELP-124-000014987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014990 | ELP-124-000014990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014992 | ELP-124-000014993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014996 | ELP-124-000014999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015001 | ELP-124-000015001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015003 | ELP-124-000015006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015008 | ELP-124-000015014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015016 | ELP-124-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015021 | ELP-124-000015024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015026 | ELP-124-000015035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015038 | ELP-124-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015040 | ELP-124-000015046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015050 | ELP-124-000015053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015056 | ELP-124-000015061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015064 | ELP-124-000015069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015071 | ELP-124-000015091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015093 | ELP-124-000015095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015110 | ELP-124-000015110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015113 | ELP-124-000015113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015118 | ELP-124-000015120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015123 | ELP-124-000015124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015126 | ELP-124-000015137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015139 | ELP-124-000015152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015154 | ELP-124-000015154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015156 | ELP-124-000015157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015159 | ELP-124-000015161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015163 | ELP-124-000015164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015169 | ELP-124-000015171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015173 | ELP-124-000015178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015180 | ELP-124-000015187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015189 | ELP-124-000015190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015192 | ELP-124-000015195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015197 | ELP-124-000015199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015205 | ELP-124-000015207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015210 | ELP-124-000015219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015221 | ELP-124-000015226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015228 | ELP-124-000015234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015238 | ELP-124-000015240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015243 | ELP-124-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015245 | ELP-124-000015250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015253 | ELP-124-000015255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015258 | ELP-124-000015259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015262 | ELP-124-000015278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015281 | ELP-124-000015286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015290 | ELP-124-000015294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015298 | ELP-124-000015298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015300 | ELP-124-000015301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015303 | ELP-124-000015305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015308 | ELP-124-000015316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015319 | ELP-124-000015323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015327 | ELP-124-000015327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015329 | ELP-124-000015333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015336 | ELP-124-000015336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015338 | ELP-124-000015339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015346 | ELP-124-000015355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015359 | ELP-124-000015372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015374 | ELP-124-000015378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015381 | ELP-124-000015381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015384 | ELP-124-000015384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015388 | ELP-124-000015388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015390 | ELP-124-000015392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015394 | ELP-124-000015395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015397 | ELP-124-000015408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015416 | ELP-124-000015420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015422 | ELP-124-000015422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015425 | ELP-124-000015429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015434 | ELP-124-000015434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015436 | ELP-124-000015436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015440 | ELP-124-000015497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015499 | ELP-124-000015502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015504 | ELP-124-000015505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015507 | ELP-124-000015512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015514 | ELP-124-000015517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015520 | ELP-124-000015521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015524 | ELP-124-000015525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015532 | ELP-124-000015533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015561 | ELP-124-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015584 | ELP-124-000015589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015592 | ELP-124-000015595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015599 | ELP-124-000015600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015608 | ELP-124-000015622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000002 | ELP-125-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000007 | ELP-125-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000015 | ELP-125-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000039 | ELP-125-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000042 | ELP-125-000000043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000045 | ELP-125-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000077 | ELP-125-000000086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000088 | ELP-125-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000090 | ELP-125-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000106 | ELP-125-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000141 | ELP-125-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000179 | ELP-125-000000184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000186 | ELP-125-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000191 | ELP-125-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000208 | ELP-125-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000218 | ELP-125-000000218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000221 | ELP-125-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000247 | ELP-125-000000255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000258 | ELP-125-000000261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000263 | ELP-125-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000267 | ELP-125-000000274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000276 | ELP-125-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000278 | ELP-125-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000287 | ELP-125-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000300 | ELP-125-000000301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000303 | ELP-125-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000305 | ELP-125-000000315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000317 | ELP-125-000000328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000330 | ELP-125-000000333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000335 | ELP-125-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000343 | ELP-125-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000350 | ELP-125-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000355 | ELP-125-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000393 | ELP-125-000000404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000406 | ELP-125-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000410 | ELP-125-000000431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000433 | ELP-125-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000435 | ELP-125-000000452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000454 | ELP-125-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000460 | ELP-125-000000463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000465 | ELP-125-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000471 | ELP-125-000000476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000478 | ELP-125-000000494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000496 | ELP-125-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000500 | ELP-125-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000507 | ELP-125-000000527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000529 | ELP-125-000000530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000532 | ELP-125-000000535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000537 | ELP-125-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000545 | ELP-125-000000551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000553 | ELP-125-000000555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000558 | ELP-125-000000579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000581 | ELP-125-000000581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000584 | ELP-125-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000600 | ELP-125-000000611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000613 | ELP-125-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000624 | ELP-125-000000654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000656 | ELP-125-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000658 | ELP-125-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000695 | ELP-125-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000700 | ELP-125-000000714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000716 | ELP-125-000000723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000725 | ELP-125-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000774 | ELP-125-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000780 | ELP-125-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000793 | ELP-125-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000806 | ELP-125-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000814 | ELP-125-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000838 | ELP-125-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000841 | ELP-125-000000841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000843 | ELP-125-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000846 | ELP-125-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000857 | ELP-125-000000873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000875 | ELP-125-000000877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000879 | ELP-125-000000883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000885 | ELP-125-000000892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000894 | ELP-125-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000897 | ELP-125-000000902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000904 | ELP-125-000000905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000908 | ELP-125-000000910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000913 | ELP-125-000000913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000915 | ELP-125-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000919 | ELP-125-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000921 | ELP-125-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000928 | ELP-125-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000939 | ELP-125-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000943 | ELP-125-000000943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000000945 | ELP-125-000000946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000948 | ELP-125-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000950 | ELP-125-000000953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000956 | ELP-125-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000000978 | ELP-125-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001009 | ELP-125-000001018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001020 | ELP-125-000001026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001028 | ELP-125-000001028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001030 | ELP-125-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001043 | ELP-125-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001055 | ELP-125-000001078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001081 | ELP-125-000001086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001088 | ELP-125-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001116 | ELP-125-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001120 | ELP-125-000001174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001176 | ELP-125-000001211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001213 | ELP-125-000001229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001231 | ELP-125-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001259 | ELP-125-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001262 | ELP-125-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001266 | ELP-125-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001280 | ELP-125-000001284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001287 | ELP-125-000001288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001290 | ELP-125-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001298 | ELP-125-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001307 | ELP-125-000001324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001326 | ELP-125-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001337 | ELP-125-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001344 | ELP-125-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001364 | ELP-125-000001370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001372 | ELP-125-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001381 | ELP-125-000001381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001383 | ELP-125-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001386 | ELP-125-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001397 | ELP-125-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001405 | ELP-125-000001410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001412 | ELP-125-000001417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001420 | ELP-125-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001427 | ELP-125-000001437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001439 | ELP-125-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001459 | ELP-125-000001472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001474 | ELP-125-000001498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001500 | ELP-125-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001504 | ELP-125-000001504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001507 | ELP-125-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001509 | ELP-125-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001522 | ELP-125-000001559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001561 | ELP-125-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001566 | ELP-125-000001590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001594 | ELP-125-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001608 | ELP-125-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001624 | ELP-125-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001626 | ELP-125-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001632 | ELP-125-000001639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001641 | ELP-125-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001644 | ELP-125-000001644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001648 | ELP-125-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001650 | ELP-125-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001653 | ELP-125-000001666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001669 | ELP-125-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001673 | ELP-125-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001683 | ELP-125-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001707 | ELP-125-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001711 | ELP-125-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001721 | ELP-125-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001785 | ELP-125-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001797 | ELP-125-000001811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001813 | ELP-125-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001820 | ELP-125-000001825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001827 | ELP-125-000001829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001831 | ELP-125-000001835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001837 | ELP-125-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001840 | ELP-125-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001842 | ELP-125-000001843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001845 | ELP-125-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001880 | ELP-125-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001883 | ELP-125-000001885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001888 | ELP-125-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001897 | ELP-125-000001904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001906 | ELP-125-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001914 | ELP-125-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001917 | ELP-125-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001919 | ELP-125-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001921 | ELP-125-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001931 | ELP-125-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001939 | ELP-125-000001940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001943 | ELP-125-000001968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001970 | ELP-125-000001970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001972 | ELP-125-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001975 | ELP-125-000001979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000001981 | ELP-125-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001995 | ELP-125-000002016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002018 | ELP-125-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002023 | ELP-125-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002028 | ELP-125-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002038 | ELP-125-000002051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002053 | ELP-125-000002053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002055 | ELP-125-000002061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002063 | ELP-125-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002087 | ELP-125-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002092 | ELP-125-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002099 | ELP-125-000002120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002122 | ELP-125-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002129 | ELP-125-000002129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002131 | ELP-125-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002136 | ELP-125-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002141 | ELP-125-000002149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002151 | ELP-125-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002160 | ELP-125-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002174 | ELP-125-000002175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002177 | ELP-125-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002189 | ELP-125-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002193 | ELP-125-000002198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002200 | ELP-125-000002222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002224 | ELP-125-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002237 | ELP-125-000002249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002251 | ELP-125-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002253 | ELP-125-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002288 | ELP-125-000002305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002307 | ELP-125-000002310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002312 | ELP-125-000002322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002324 | ELP-125-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002344 | ELP-125-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002346 | ELP-125-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002353 | ELP-125-000002359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002362 | ELP-125-000002362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002364 | ELP-125-000002366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002368 | ELP-125-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002372 | ELP-125-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002386 | ELP-125-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002391 | ELP-125-000002413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002415 | ELP-125-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002418 | ELP-125-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002423 | ELP-125-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002425 | ELP-125-000002427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002429 | ELP-125-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002436 | ELP-125-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002443 | ELP-125-000002446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002448 | ELP-125-000002459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002461 | ELP-125-000002462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002464 | ELP-125-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002466 | ELP-125-000002470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002472 | ELP-125-000002472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002474 | ELP-125-000002490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002492 | ELP-125-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002510 | ELP-125-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002517 | ELP-125-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002530 | ELP-125-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002548 | ELP-125-000002596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002598 | ELP-125-000002614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002617 | ELP-125-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002643 | ELP-125-000002643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002645 | ELP-125-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002656 | ELP-125-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002660 | ELP-125-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002662 | ELP-125-000002679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002682 | ELP-125-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002684 | ELP-125-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002687 | ELP-125-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002699 | ELP-125-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002713 | ELP-125-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002725 | ELP-125-000002735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002737 | ELP-125-000002737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002739 | ELP-125-000002785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002787 | ELP-125-000002793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002795 | ELP-125-000002803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002806 | ELP-125-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002808 | ELP-125-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002811 | ELP-125-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002824 | ELP-125-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002845 | ELP-125-000002845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002848 | ELP-125-000002852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002854 | ELP-125-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002864 | ELP-125-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002867 | ELP-125-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002870 | ELP-125-000002886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002888 | ELP-125-000002888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002891 | ELP-125-000002936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002938 | ELP-125-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000002973 | ELP-125-000002984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000002986 | ELP-125-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003000 | ELP-125-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003005 | ELP-125-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003007 | ELP-125-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003011 | ELP-125-000003018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003020 | ELP-125-000003047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003049 | ELP-125-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003070 | ELP-125-000003082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003084 | ELP-125-000003085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003087 | ELP-125-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003113 | ELP-125-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003119 | ELP-125-000003135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003137 | ELP-125-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003149 | ELP-125-000003178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003180 | ELP-125-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003182 | ELP-125-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003200 | ELP-125-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003210 | ELP-125-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003214 | ELP-125-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003245 | ELP-125-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003287 | ELP-125-000003297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003299 | ELP-125-000003304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003306 | ELP-125-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003308 | ELP-125-000003336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003339 | ELP-125-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003341 | ELP-125-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003346 | ELP-125-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003353 | ELP-125-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003370 | ELP-125-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003386 | ELP-125-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003394 | ELP-125-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003400 | ELP-125-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003403 | ELP-125-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003407 | ELP-125-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003409 | ELP-125-000003413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003415 | ELP-125-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003424 | ELP-125-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003435 | ELP-125-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003450 | ELP-125-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003471 | ELP-125-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003502 | ELP-125-000003526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003528 | ELP-125-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003535 | ELP-125-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003540 | ELP-125-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003553 | ELP-125-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003556 | ELP-125-000003570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003572 | ELP-125-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003590 | ELP-125-000003597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003599 | ELP-125-000003606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003608 | ELP-125-000003622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003624 | ELP-125-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003629 | ELP-125-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003639 | ELP-125-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003647 | ELP-125-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003678 | ELP-125-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003683 | ELP-125-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003720 | ELP-125-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003722 | ELP-125-000003736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003744 | ELP-125-000003769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003771 | ELP-125-000003771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003773 | ELP-125-000003803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003805 | ELP-125-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003842 | ELP-125-000003842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003846 | ELP-125-000003861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003869 | ELP-125-000003877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003879 | ELP-125-000003928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003930 | ELP-125-000003930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003937 | ELP-125-000003944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003946 | ELP-125-000003951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003953 | ELP-125-000003956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003958 | ELP-125-000003959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003961 | ELP-125-000003961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003963 | ELP-125-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003971 | ELP-125-000003981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003983 | ELP-125-000003984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000003986 | ELP-125-000003989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000003991 | ELP-125-000004001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004003 | ELP-125-000004009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004024 | ELP-125-000004030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004033 | ELP-125-000004048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004050 | ELP-125-000004053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004057 | ELP-125-000004073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004080 | ELP-125-000004080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004082 | ELP-125-000004087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004091 | ELP-125-000004116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004119 | ELP-125-000004125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004129 | ELP-125-000004129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004132 | ELP-125-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004161 | ELP-125-000004190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004194 | ELP-125-000004199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004201 | ELP-125-000004202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004205 | ELP-125-000004205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004207 | ELP-125-000004210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004213 | ELP-125-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004226 | ELP-125-000004232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004234 | ELP-125-000004236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004238 | ELP-125-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004258 | ELP-125-000004267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004271 | ELP-125-000004277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004279 | ELP-125-000004286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004291 | ELP-125-000004291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004295 | ELP-125-000004308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004310 | ELP-125-000004310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004319 | ELP-125-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004322 | ELP-125-000004324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004328 | ELP-125-000004341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004346 | ELP-125-000004357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004359 | ELP-125-000004362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004365 | ELP-125-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004369 | ELP-125-000004372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004374 | ELP-125-000004379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004381 | ELP-125-000004386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004389 | ELP-125-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004410 | ELP-125-000004466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004469 | ELP-125-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004472 | ELP-125-000004482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004486 | ELP-125-000004486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004488 | ELP-125-000004508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004512 | ELP-125-000004514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004518 | ELP-125-000004520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004524 | ELP-125-000004533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004535 | ELP-125-000004548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004550 | ELP-125-000004570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004573 | ELP-125-000004589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004592 | ELP-125-000004601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004603 | ELP-125-000004624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004626 | ELP-125-000004630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004632 | ELP-125-000004634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004636 | ELP-125-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004647 | ELP-125-000004654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004656 | ELP-125-000004670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004674 | ELP-125-000004682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004684 | ELP-125-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004696 | ELP-125-000004722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004729 | ELP-125-000004729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004731 | ELP-125-000004746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004748 | ELP-125-000004765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004767 | ELP-125-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004774 | ELP-125-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004796 | ELP-125-000004812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004814 | ELP-125-000004815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004818 | ELP-125-000004823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004825 | ELP-125-000004832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004839 | ELP-125-000004842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004845 | ELP-125-000004853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004857 | ELP-125-000004873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004875 | ELP-125-000004890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004892 | ELP-125-000004893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004895 | ELP-125-000004907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004909 | ELP-125-000004929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000004931 | ELP-125-000004933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004935 | ELP-125-000004958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004960 | ELP-125-000004980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004982 | ELP-125-000005004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005008 | ELP-125-000005016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005018 | ELP-125-000005023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005032 | ELP-125-000005047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005049 | ELP-125-000005049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005051 | ELP-125-000005052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005058 | ELP-125-000005058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005060 | ELP-125-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005070 | ELP-125-000005086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005093 | ELP-125-000005100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005107 | ELP-125-000005143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005145 | ELP-125-000005145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005147 | ELP-125-000005157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005166 | ELP-125-000005177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005179 | ELP-125-000005210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005212 | ELP-125-000005212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005214 | ELP-125-000005215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005220 | ELP-125-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005225 | ELP-125-000005230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005232 | ELP-125-000005236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005242 | ELP-125-000005242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005244 | ELP-125-000005249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005251 | ELP-125-000005251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005253 | ELP-125-000005253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005256 | ELP-125-000005256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005260 | ELP-125-000005260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005262 | ELP-125-000005270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005275 | ELP-125-000005285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005287 | ELP-125-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005290 | ELP-125-000005291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005294 | ELP-125-000005294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005300 | ELP-125-000005313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005316 | ELP-125-000005327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005334 | ELP-125-000005344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005351 | ELP-125-000005353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005357 | ELP-125-000005373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005375 | ELP-125-000005381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005383 | ELP-125-000005383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005386 | ELP-125-000005386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005388 | ELP-125-000005406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005412 | ELP-125-000005414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005416 | ELP-125-000005422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005431 | ELP-125-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005433 | ELP-125-000005434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005438 | ELP-125-000005438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005440 | ELP-125-000005441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005444 | ELP-125-000005444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005457 | ELP-125-000005458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005462 | ELP-125-000005463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005465 | ELP-125-000005495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005498 | ELP-125-000005508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005516 | ELP-125-000005520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005527 | ELP-125-000005538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005543 | ELP-125-000005569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005571 | ELP-125-000005571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005573 | ELP-125-000005574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005584 | ELP-125-000005584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005586 | ELP-125-000005589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005597 | ELP-125-000005597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005599 | ELP-125-000005603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005605 | ELP-125-000005614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005616 | ELP-125-000005620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005622 | ELP-125-000005626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005628 | ELP-125-000005629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005631 | ELP-125-000005635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005637 | ELP-125-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005640 | ELP-125-000005649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005651 | ELP-125-000005651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005655 | ELP-125-000005663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005665 | ELP-125-000005665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005673 | ELP-125-000005674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005676 | ELP-125-000005681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005684 | ELP-125-000005693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005696 | ELP-125-000005698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005700 | ELP-125-000005715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005717 | ELP-125-000005724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005727 | ELP-125-000005728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005730 | ELP-125-000005731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005733 | ELP-125-000005733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005738 | ELP-125-000005740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005743 | ELP-125-000005748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005750 | ELP-125-000005772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005774 | ELP-125-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005791 | ELP-125-000005791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005794 | ELP-125-000005795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005797 | ELP-125-000005804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005806 | ELP-125-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005808 | ELP-125-000005809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005814 | ELP-125-000005814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005845 | ELP-125-000005868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005871 | ELP-125-000005871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005874 | ELP-125-000005874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005879 | ELP-125-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005883 | ELP-125-000005892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005894 | ELP-125-000005920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005922 | ELP-125-000005925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005927 | ELP-125-000005927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000005930 | ELP-125-000005949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005956 | ELP-125-000005964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000005968 | ELP-125-000006020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006023 | ELP-125-000006025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006029 | ELP-125-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006033 | ELP-125-000006033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006035 | ELP-125-000006037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006039 | ELP-125-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006072 | ELP-125-000006072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006076 | ELP-125-000006078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006080 | ELP-125-000006081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006083 | ELP-125-000006097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006099 | ELP-125-000006117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006119 | ELP-125-000006122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006124 | ELP-125-000006131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006134 | ELP-125-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006136 | ELP-125-000006139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006141 | ELP-125-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006148 | ELP-125-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006150 | ELP-125-000006246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006248 | ELP-125-000006256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006258 | ELP-125-000006259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006262 | ELP-125-000006276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006283 | ELP-125-000006291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006299 | ELP-125-000006318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006327 | ELP-125-000006369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006371 | ELP-125-000006383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006385 | ELP-125-000006389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006391 | ELP-125-000006427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006429 | ELP-125-000006431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006433 | ELP-125-000006447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006449 | ELP-125-000006454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006456 | ELP-125-000006480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006482 | ELP-125-000006488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006493 | ELP-125-000006503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006505 | ELP-125-000006526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006528 | ELP-125-000006548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006550 | ELP-125-000006570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006572 | ELP-125-000006596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006598 | ELP-125-000006599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006602 | ELP-125-000006612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006614 | ELP-125-000006617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006619 | ELP-125-000006627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006630 | ELP-125-000006633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006635 | ELP-125-000006635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006637 | ELP-125-000006637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006639 | ELP-125-000006656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006658 | ELP-125-000006662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006668 | ELP-125-000006671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006673 | ELP-125-000006673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006676 | ELP-125-000006680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006682 | ELP-125-000006685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006688 | ELP-125-000006695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006697 | ELP-125-000006707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006709 | ELP-125-000006716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006719 | ELP-125-000006729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006731 | ELP-125-000006748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006754 | ELP-125-000006758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006760 | ELP-125-000006776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006778 | ELP-125-000006785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006788 | ELP-125-000006791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006793 | ELP-125-000006829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006831 | ELP-125-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006858 | ELP-125-000006866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006868 | ELP-125-000006884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006886 | ELP-125-000006886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006888 | ELP-125-000006888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006890 | ELP-125-000006911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006914 | ELP-125-000006935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006937 | ELP-125-000006960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000006964 | ELP-125-000006969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006972 | ELP-125-000006976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000006979 | ELP-125-000007020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007025 | ELP-125-000007030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007034 | ELP-125-000007095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007097 | ELP-125-000007100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007102 | ELP-125-000007108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007110 | ELP-125-000007132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007134 | ELP-125-000007135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007137 | ELP-125-000007138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007140 | ELP-125-000007167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007172 | ELP-125-000007181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007183 | ELP-125-000007183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007185 | ELP-125-000007199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007201 | ELP-125-000007233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007236 | ELP-125-000007272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007274 | ELP-125-000007279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007281 | ELP-125-000007283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007286 | ELP-125-000007301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007303 | ELP-125-000007311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007313 | ELP-125-000007313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007316 | ELP-125-000007338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007342 | ELP-125-000007350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007353 | ELP-125-000007356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007358 | ELP-125-000007360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007362 | ELP-125-000007369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007371 | ELP-125-000007371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007373 | ELP-125-000007380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007382 | ELP-125-000007393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007395 | ELP-125-000007396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007398 | ELP-125-000007398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007400 | ELP-125-000007410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007412 | ELP-125-000007423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007425 | ELP-125-000007428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007430 | ELP-125-000007436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007438 | ELP-125-000007443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007445 | ELP-125-000007448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007450 | ELP-125-000007486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007488 | ELP-125-000007499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007501 | ELP-125-000007503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007505 | ELP-125-000007526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007528 | ELP-125-000007528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007530 | ELP-125-000007547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007549 | ELP-125-000007553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007555 | ELP-125-000007558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007560 | ELP-125-000007563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007566 | ELP-125-000007571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007573 | ELP-125-000007589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007591 | ELP-125-000007593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007595 | ELP-125-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007602 | ELP-125-000007622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007624 | ELP-125-000007625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007627 | ELP-125-000007630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007632 | ELP-125-000007638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007640 | ELP-125-000007646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007648 | ELP-125-000007650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007653 | ELP-125-000007674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007676 | ELP-125-000007676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007679 | ELP-125-000007693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007695 | ELP-125-000007706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007708 | ELP-125-000007717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007719 | ELP-125-000007749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007751 | ELP-125-000007751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007753 | ELP-125-000007788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007790 | ELP-125-000007793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007795 | ELP-125-000007809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007811 | ELP-125-000007818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007820 | ELP-125-000007867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007869 | ELP-125-000007873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007875 | ELP-125-000007886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007888 | ELP-125-000007899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007901 | ELP-125-000007907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007909 | ELP-125-000007930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007933 | ELP-125-000007934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007936 | ELP-125-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007938 | ELP-125-000007938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007941 | ELP-125-000007950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007952 | ELP-125-000007968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007970 | ELP-125-000007972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007974 | ELP-125-000007978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000007980 | ELP-125-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007989 | ELP-125-000007989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007992 | ELP-125-000007997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000007999 | ELP-125-000008000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008003 | ELP-125-000008005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008008 | ELP-125-000008008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008010 | ELP-125-000008012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008014 | ELP-125-000008014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008016 | ELP-125-000008021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008023 | ELP-125-000008032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008034 | ELP-125-000008036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008038 | ELP-125-000008038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008040 | ELP-125-000008041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008043 | ELP-125-000008043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008045 | ELP-125-000008048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008051 | ELP-125-000008071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008073 | ELP-125-000008102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008104 | ELP-125-000008113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008115 | ELP-125-000008121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008123 | ELP-125-000008123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008125 | ELP-125-000008136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008138 | ELP-125-000008148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008150 | ELP-125-000008173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008176 | ELP-125-000008181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008183 | ELP-125-000008209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008211 | ELP-125-000008213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008215 | ELP-125-000008269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008271 | ELP-125-000008306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008308 | ELP-125-000008324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008326 | ELP-125-000008352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008354 | ELP-125-000008355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008357 | ELP-125-000008359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008361 | ELP-125-000008373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008375 | ELP-125-000008379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008382 | ELP-125-000008383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008385 | ELP-125-000008391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008393 | ELP-125-000008400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008402 | ELP-125-000008419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008421 | ELP-125-000008430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008432 | ELP-125-000008437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008439 | ELP-125-000008456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008459 | ELP-125-000008465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008467 | ELP-125-000008474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008476 | ELP-125-000008476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008478 | ELP-125-000008479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008481 | ELP-125-000008490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008492 | ELP-125-000008498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008500 | ELP-125-000008505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008507 | ELP-125-000008512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008515 | ELP-125-000008520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008522 | ELP-125-000008532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008534 | ELP-125-000008552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008554 | ELP-125-000008567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008569 | ELP-125-000008593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008595 | ELP-125-000008597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008599 | ELP-125-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008602 | ELP-125-000008602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008604 | ELP-125-000008615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008617 | ELP-125-000008654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008656 | ELP-125-000008658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008661 | ELP-125-000008685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008689 | ELP-125-000008701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008703 | ELP-125-000008717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008719 | ELP-125-000008719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008721 | ELP-125-000008725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008727 | ELP-125-000008734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008736 | ELP-125-000008737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008739 | ELP-125-000008739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008743 | ELP-125-000008743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008745 | ELP-125-000008746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008748 | ELP-125-000008761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008764 | ELP-125-000008766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008768 | ELP-125-000008775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008778 | ELP-125-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008802 | ELP-125-000008803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008806 | ELP-125-000008814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008816 | ELP-125-000008878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008880 | ELP-125-000008889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008892 | ELP-125-000008906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008908 | ELP-125-000008913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008915 | ELP-125-000008920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008922 | ELP-125-000008924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008926 | ELP-125-000008930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008932 | ELP-125-000008933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008935 | ELP-125-000008935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008937 | ELP-125-000008938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008940 | ELP-125-000008973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008975 | ELP-125-000008975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008978 | ELP-125-000008980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008983 | ELP-125-000008990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000008992 | ELP-125-000008999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009001 | ELP-125-000009007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009009 | ELP-125-000009010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009012 | ELP-125-000009012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009014 | ELP-125-000009014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009016 | ELP-125-000009024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009026 | ELP-125-000009032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009034 | ELP-125-000009035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009038 | ELP-125-000009063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009065 | ELP-125-000009065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009067 | ELP-125-000009067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009070 | ELP-125-000009074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009076 | ELP-125-000009088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009090 | ELP-125-000009111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009113 | ELP-125-000009116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009118 | ELP-125-000009121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009123 | ELP-125-000009131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009133 | ELP-125-000009146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009148 | ELP-125-000009148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009150 | ELP-125-000009156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009158 | ELP-125-000009180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009182 | ELP-125-000009185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009187 | ELP-125-000009191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009194 | ELP-125-000009215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009217 | ELP-125-000009222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009224 | ELP-125-000009224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009226 | ELP-125-000009227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009231 | ELP-125-000009234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009236 | ELP-125-000009244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009246 | ELP-125-000009253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009255 | ELP-125-000009267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009269 | ELP-125-000009270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009272 | ELP-125-000009282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009284 | ELP-125-000009286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009288 | ELP-125-000009293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009295 | ELP-125-000009317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009319 | ELP-125-000009330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009332 | ELP-125-000009344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009346 | ELP-125-000009346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009348 | ELP-125-000009381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009383 | ELP-125-000009400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009402 | ELP-125-000009405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009407 | ELP-125-000009417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009419 | ELP-125-000009437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009439 | ELP-125-000009439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009441 | ELP-125-000009444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009448 | ELP-125-000009454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009457 | ELP-125-000009457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009459 | ELP-125-000009461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009463 | ELP-125-000009464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009467 | ELP-125-000009479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009481 | ELP-125-000009484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009486 | ELP-125-000009508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009510 | ELP-125-000009511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009513 | ELP-125-000009516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009518 | ELP-125-000009518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009520 | ELP-125-000009522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009524 | ELP-125-000009529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009531 | ELP-125-000009536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009538 | ELP-125-000009541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009543 | ELP-125-000009554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009556 | ELP-125-000009557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009559 | ELP-125-000009559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009561 | ELP-125-000009565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009567 | ELP-125-000009567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009569 | ELP-125-000009585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009587 | ELP-125-000009603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009605 | ELP-125-000009609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009612 | ELP-125-000009623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009625 | ELP-125-000009641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009643 | ELP-125-000009691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009693 | ELP-125-000009709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009712 | ELP-125-000009736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009738 | ELP-125-000009738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009740 | ELP-125-000009749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009751 | ELP-125-000009753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009755 | ELP-125-000009755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009757 | ELP-125-000009774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009777 | ELP-125-000009777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009779 | ELP-125-000009780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009782 | ELP-125-000009792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009794 | ELP-125-000009806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009808 | ELP-125-000009818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009820 | ELP-125-000009830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009832 | ELP-125-000009832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009834 | ELP-125-000009880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009882 | ELP-125-000009888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009890 | ELP-125-000009898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009901 | ELP-125-000009901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009903 | ELP-125-000009904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009906 | ELP-125-000009917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009919 | ELP-125-000009938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009940 | ELP-125-000009940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009943 | ELP-125-000009947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009949 | ELP-125-000009956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000009959 | ELP-125-000009959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009962 | ELP-125-000009963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009965 | ELP-125-000009981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009983 | ELP-125-000009983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000009986 | ELP-125-000010031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010033 | ELP-125-000010065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010068 | ELP-125-000010079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010081 | ELP-125-000010093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010095 | ELP-125-000010098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010100 | ELP-125-000010100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010102 | ELP-125-000010104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010106 | ELP-125-000010113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010115 | ELP-125-000010142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010144 | ELP-125-000010163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010165 | ELP-125-000010177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010179 | ELP-125-000010180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010182 | ELP-125-000010206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010208 | ELP-125-000010212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010214 | ELP-125-000010230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010232 | ELP-125-000010242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010244 | ELP-125-000010273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010275 | ELP-125-000010275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010277 | ELP-125-000010293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010295 | ELP-125-000010303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010305 | ELP-125-000010307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010309 | ELP-125-000010337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010340 | ELP-125-000010380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010382 | ELP-125-000010392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010394 | ELP-125-000010399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010401 | ELP-125-000010401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010403 | ELP-125-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010434 | ELP-125-000010434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010436 | ELP-125-000010438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010441 | ELP-125-000010445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010448 | ELP-125-000010463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010465 | ELP-125-000010477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010481 | ELP-125-000010483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010489 | ELP-125-000010492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010495 | ELP-125-000010496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010498 | ELP-125-000010498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010502 | ELP-125-000010502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010504 | ELP-125-000010508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010510 | ELP-125-000010517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010519 | ELP-125-000010527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010530 | ELP-125-000010543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010545 | ELP-125-000010564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010566 | ELP-125-000010595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010597 | ELP-125-000010621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010623 | ELP-125-000010628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010630 | ELP-125-000010632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010635 | ELP-125-000010646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010648 | ELP-125-000010649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010651 | ELP-125-000010665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010667 | ELP-125-000010683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010685 | ELP-125-000010692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010694 | ELP-125-000010701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010703 | ELP-125-000010717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010719 | ELP-125-000010722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010724 | ELP-125-000010732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010734 | ELP-125-000010740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010742 | ELP-125-000010770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010773 | ELP-125-000010776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010778 | ELP-125-000010813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010815 | ELP-125-000010815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010817 | ELP-125-000010817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010821 | ELP-125-000010870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010873 | ELP-125-000010879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010884 | ELP-125-000010892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010896 | ELP-125-000010898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010900 | ELP-125-000010910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010913 | ELP-125-000010930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010932 | ELP-125-000010932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010936 | ELP-125-000010936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010938 | ELP-125-000010938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010940 | ELP-125-000010970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000010972 | ELP-125-000010972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000010975 | ELP-125-000011001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011008 | ELP-125-000011021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011023 | ELP-125-000011041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011044 | ELP-125-000011047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011049 | ELP-125-000011064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011066 | ELP-125-000011074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011076 | ELP-125-000011090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011094 | ELP-125-000011111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011113 | ELP-125-000011127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011134 | ELP-125-000011135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011139 | ELP-125-000011142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011149 | ELP-125-000011151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011156 | ELP-125-000011159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011166 | ELP-125-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011177 | ELP-125-000011178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011182 | ELP-125-000011182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011186 | ELP-125-000011200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011202 | ELP-125-000011203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011206 | ELP-125-000011207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011212 | ELP-125-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011216 | ELP-125-000011222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011226 | ELP-125-000011238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011245 | ELP-125-000011245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011247 | ELP-125-000011255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011257 | ELP-125-000011258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011261 | ELP-125-000011264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011267 | ELP-125-000011268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011272 | ELP-125-000011272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011274 | ELP-125-000011274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011277 | ELP-125-000011312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011314 | ELP-125-000011321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011323 | ELP-125-000011331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011333 | ELP-125-000011336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011338 | ELP-125-000011345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011347 | ELP-125-000011372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011374 | ELP-125-000011377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011384 | ELP-125-000011384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011388 | ELP-125-000011388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011390 | ELP-125-000011396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011398 | ELP-125-000011402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011404 | ELP-125-000011407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011409 | ELP-125-000011413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011420 | ELP-125-000011439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011442 | ELP-125-000011447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011449 | ELP-125-000011457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011460 | ELP-125-000011467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011470 | ELP-125-000011473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011475 | ELP-125-000011475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011482 | ELP-125-000011495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011504 | ELP-125-000011520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011524 | ELP-125-000011528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011531 | ELP-125-000011532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011539 | ELP-125-000011539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011543 | ELP-125-000011546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011548 | ELP-125-000011548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011553 | ELP-125-000011579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011586 | ELP-125-000011586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011588 | ELP-125-000011589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011591 | ELP-125-000011606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011608 | ELP-125-000011616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011618 | ELP-125-000011624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011626 | ELP-125-000011640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011646 | ELP-125-000011650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011652 | ELP-125-000011652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011659 | ELP-125-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011665 | ELP-125-000011666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011668 | ELP-125-000011670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011672 | ELP-125-000011681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011683 | ELP-125-000011695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011697 | ELP-125-000011697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011703 | ELP-125-000011703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011707 | ELP-125-000011712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011714 | ELP-125-000011731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011733 | ELP-125-000011733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011740 | ELP-125-000011783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011786 | ELP-125-000011799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011801 | ELP-125-000011803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011807 | ELP-125-000011807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011811 | ELP-125-000011816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011818 | ELP-125-000011821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011823 | ELP-125-000011824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011826 | ELP-125-000011836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011838 | ELP-125-000011838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011840 | ELP-125-000011845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011847 | ELP-125-000011847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011851 | ELP-125-000011854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011856 | ELP-125-000011861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011863 | ELP-125-000011868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011872 | ELP-125-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011884 | ELP-125-000011888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011892 | ELP-125-000011892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011895 | ELP-125-000011895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011898 | ELP-125-000011906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011910 | ELP-125-000011915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011917 | ELP-125-000011920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011924 | ELP-125-000011928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011931 | ELP-125-000011935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011937 | ELP-125-000011937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011939 | ELP-125-000011943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000011945 | ELP-125-000011959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011962 | ELP-125-000011969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011973 | ELP-125-000011975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011977 | ELP-125-000011985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011988 | ELP-125-000012038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012040 | ELP-125-000012040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012042 | ELP-125-000012042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012044 | ELP-125-000012044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012046 | ELP-125-000012049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012051 | ELP-125-000012052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012054 | ELP-125-000012062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012065 | ELP-125-000012065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012070 | ELP-125-000012084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012087 | ELP-125-000012087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012091 | ELP-125-000012100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012102 | ELP-125-000012102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012104 | ELP-125-000012112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012114 | ELP-125-000012177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012179 | ELP-125-000012183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012186 | ELP-125-000012186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012188 | ELP-125-000012188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012194 | ELP-125-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012206 | ELP-125-000012225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012233 | ELP-125-000012236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012240 | ELP-125-000012250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012253 | ELP-125-000012292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012295 | ELP-125-000012298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012302 | ELP-125-000012306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012308 | ELP-125-000012334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012338 | ELP-125-000012358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012360 | ELP-125-000012368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012371 | ELP-125-000012377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012379 | ELP-125-000012396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012401 | ELP-125-000012426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012428 | ELP-125-000012433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012436 | ELP-125-000012444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012446 | ELP-125-000012457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012459 | ELP-125-000012463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012471 | ELP-125-000012471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012476 | ELP-125-000012481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012483 | ELP-125-000012495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012497 | ELP-125-000012505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012508 | ELP-125-000012511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012513 | ELP-125-000012514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012516 | ELP-125-000012525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012527 | ELP-125-000012532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012534 | ELP-125-000012554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012557 | ELP-125-000012562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012564 | ELP-125-000012569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012574 | ELP-125-000012575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012587 | ELP-125-000012590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012592 | ELP-125-000012595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012605 | ELP-125-000012605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012613 | ELP-125-000012613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012626 | ELP-125-000012626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012628 | ELP-125-000012628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012630 | ELP-125-000012630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012633 | ELP-125-000012633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012637 | ELP-125-000012637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012639 | ELP-125-000012640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012642 | ELP-125-000012645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012647 | ELP-125-000012657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012659 | ELP-125-000012672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012675 | ELP-125-000012677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012679 | ELP-125-000012691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012693 | ELP-125-000012729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012731 | ELP-125-000012741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012743 | ELP-125-000012744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012746 | ELP-125-000012749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012751 | ELP-125-000012768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012770 | ELP-125-000012770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012772 | ELP-125-000012789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012791 | ELP-125-000012818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012822 | ELP-125-000012859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012861 | ELP-125-000012880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012882 | ELP-125-000012882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012887 | ELP-125-000012894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012896 | ELP-125-000012935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012941 | ELP-125-000012944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012946 | ELP-125-000012948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000012950 | ELP-125-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012955 | ELP-125-000012968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012971 | ELP-125-000012983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012985 | ELP-125-000012986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000012989 | ELP-125-000013003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013005 | ELP-125-000013015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013020 | ELP-125-000013033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013038 | ELP-125-000013052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013054 | ELP-125-000013062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013064 | ELP-125-000013078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013081 | ELP-125-000013083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013087 | ELP-125-000013087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013089 | ELP-125-000013104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013106 | ELP-125-000013108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013111 | ELP-125-000013127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013130 | ELP-125-000013131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013133 | ELP-125-000013153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013161 | ELP-125-000013170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013172 | ELP-125-000013172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013181 | ELP-125-000013184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013186 | ELP-125-000013192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013194 | ELP-125-000013196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013198 | ELP-125-000013222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013229 | ELP-125-000013237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013241 | ELP-125-000013243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013250 | ELP-125-000013269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013272 | ELP-125-000013272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013274 | ELP-125-000013274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013276 | ELP-125-000013276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013278 | ELP-125-000013296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013302 | ELP-125-000013307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013310 | ELP-125-000013311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013313 | ELP-125-000013363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013365 | ELP-125-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013380 | ELP-125-000013393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013395 | ELP-125-000013399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013402 | ELP-125-000013421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013423 | ELP-125-000013428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013430 | ELP-125-000013458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013460 | ELP-125-000013468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013471 | ELP-125-000013474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013476 | ELP-125-000013490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013493 | ELP-125-000013499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013501 | ELP-125-000013501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013508 | ELP-125-000013510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013517 | ELP-125-000013518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013521 | ELP-125-000013526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013530 | ELP-125-000013530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013532 | ELP-125-000013540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013542 | ELP-125-000013572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013574 | ELP-125-000013593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013598 | ELP-125-000013619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013626 | ELP-125-000013628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013630 | ELP-125-000013696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013703 | ELP-125-000013704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013706 | ELP-125-000013706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013709 | ELP-125-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013712 | ELP-125-000013713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013715 | ELP-125-000013715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013722 | ELP-125-000013741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013743 | ELP-125-000013746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013748 | ELP-125-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013772 | ELP-125-000013779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013783 | ELP-125-000013798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013800 | ELP-125-000013800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013802 | ELP-125-000013818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013820 | ELP-125-000013820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013823 | ELP-125-000013830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013832 | ELP-125-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013843 | ELP-125-000013843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013845 | ELP-125-000013854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013856 | ELP-125-000013883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013885 | ELP-125-000013887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013889 | ELP-125-000013898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013900 | ELP-125-000013915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000013922 | ELP-125-000013959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000013968 | ELP-125-000013998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014005 | ELP-125-000014025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014032 | ELP-125-000014050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014057 | ELP-125-000014068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014072 | ELP-125-000014090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014094 | ELP-125-000014098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014101 | ELP-125-000014104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014109 | ELP-125-000014195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014197 | ELP-125-000014197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014199 | ELP-125-000014200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014202 | ELP-125-000014222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014226 | ELP-125-000014231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014233 | ELP-125-000014265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014268 | ELP-125-000014276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014278 | ELP-125-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014296 | ELP-125-000014303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014305 | ELP-125-000014305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014307 | ELP-125-000014307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014309 | ELP-125-000014333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014336 | ELP-125-000014342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014344 | ELP-125-000014344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014347 | ELP-125-000014348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014350 | ELP-125-000014352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014354 | ELP-125-000014368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014371 | ELP-125-000014373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014375 | ELP-125-000014375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014377 | ELP-125-000014385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014388 | ELP-125-000014388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014390 | ELP-125-000014390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014394 | ELP-125-000014394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014396 | ELP-125-000014396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014398 | ELP-125-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014414 | ELP-125-000014427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014430 | ELP-125-000014430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014432 | ELP-125-000014434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014436 | ELP-125-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014441 | ELP-125-000014443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014445 | ELP-125-000014450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014453 | ELP-125-000014468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014471 | ELP-125-000014477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014479 | ELP-125-000014479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014481 | ELP-125-000014494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014496 | ELP-125-000014496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014498 | ELP-125-000014503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014507 | ELP-125-000014512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014514 | ELP-125-000014521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014524 | ELP-125-000014532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014534 | ELP-125-000014549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014551 | ELP-125-000014552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014554 | ELP-125-000014561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014563 | ELP-125-000014563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014565 | ELP-125-000014569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014571 | ELP-125-000014585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014587 | ELP-125-000014600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014602 | ELP-125-000014603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014605 | ELP-125-000014605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014607 | ELP-125-000014609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014614 | ELP-125-000014614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014616 | ELP-125-000014622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014624 | ELP-125-000014639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014641 | ELP-125-000014641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014644 | ELP-125-000014645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014647 | ELP-125-000014653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014656 | ELP-125-000014657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014659 | ELP-125-000014669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014671 | ELP-125-000014677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014680 | ELP-125-000014680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014682 | ELP-125-000014683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014685 | ELP-125-000014693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014695 | ELP-125-000014697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014699 | ELP-125-000014701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014703 | ELP-125-000014704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014706 | ELP-125-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014709 | ELP-125-000014713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014715 | ELP-125-000014729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014731 | ELP-125-000014732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014734 | ELP-125-000014740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014742 | ELP-125-000014754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014757 | ELP-125-000014757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014760 | ELP-125-000014763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014765 | ELP-125-000014775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014777 | ELP-125-000014778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014780 | ELP-125-000014780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014785 | ELP-125-000014789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014791 | ELP-125-000014800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014802 | ELP-125-000014802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014804 | ELP-125-000014806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014808 | ELP-125-000014817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014819 | ELP-125-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014821 | ELP-125-000014822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014824 | ELP-125-000014824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014826 | ELP-125-000014830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014832 | ELP-125-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014845 | ELP-125-000014851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014853 | ELP-125-000014860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014862 | ELP-125-000014862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014864 | ELP-125-000014869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014872 | ELP-125-000014873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014875 | ELP-125-000014893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014895 | ELP-125-000014899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014902 | ELP-125-000014931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014933 | ELP-125-000014935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014937 | ELP-125-000014942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014944 | ELP-125-000014950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014952 | ELP-125-000014954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014956 | ELP-125-000014961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014963 | ELP-125-000014964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014966 | ELP-125-000014968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014970 | ELP-125-000014984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000014986 | ELP-125-000014996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014998 | ELP-125-000015001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015003 | ELP-125-000015005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015007 | ELP-125-000015008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015011 | ELP-125-000015013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015015 | ELP-125-000015032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015034 | ELP-125-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015040 | ELP-125-000015042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015044 | ELP-125-000015044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015046 | ELP-125-000015047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015051 | ELP-125-000015052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015054 | ELP-125-000015055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015057 | ELP-125-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015062 | ELP-125-000015071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015074 | ELP-125-000015102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015104 | ELP-125-000015106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015108 | ELP-125-000015121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015123 | ELP-125-000015138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015141 | ELP-125-000015167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015172 | ELP-125-000015174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015177 | ELP-125-000015178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015180 | ELP-125-000015181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015183 | ELP-125-000015183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015186 | ELP-125-000015190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015192 | ELP-125-000015192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015194 | ELP-125-000015198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015200 | ELP-125-000015200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015202 | ELP-125-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015232 | ELP-125-000015232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015234 | ELP-125-000015234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015236 | ELP-125-000015244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015246 | ELP-125-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015252 | ELP-125-000015254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015256 | ELP-125-000015258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015260 | ELP-125-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015267 | ELP-125-000015267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015270 | ELP-125-000015270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015272 | ELP-125-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015274 | ELP-125-000015276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015278 | ELP-125-000015283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015285 | ELP-125-000015288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015290 | ELP-125-000015294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015296 | ELP-125-000015300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015303 | ELP-125-000015306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015308 | ELP-125-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015324 | ELP-125-000015328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015330 | ELP-125-000015331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015334 | ELP-125-000015339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015341 | ELP-125-000015341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015343 | ELP-125-000015343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015345 | ELP-125-000015355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015357 | ELP-125-000015364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015368 | ELP-125-000015384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015386 | ELP-125-000015386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015388 | ELP-125-000015388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015390 | ELP-125-000015398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015400 | ELP-125-000015401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015403 | ELP-125-000015406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015408 | ELP-125-000015426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015428 | ELP-125-000015432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015435 | ELP-125-000015443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015445 | ELP-125-000015457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015460 | ELP-125-000015474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015476 | ELP-125-000015476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015478 | ELP-125-000015479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015481 | ELP-125-000015489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015493 | ELP-125-000015501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015504 | ELP-125-000015521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015523 | ELP-125-000015544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015546 | ELP-125-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015553 | ELP-125-000015556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015558 | ELP-125-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015561 | ELP-125-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015566 | ELP-125-000015566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015570 | ELP-125-000015570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015572 | ELP-125-000015574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015576 | ELP-125-000015596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015598 | ELP-125-000015602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015605 | ELP-125-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015613 | ELP-125-000015615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015617 | ELP-125-000015617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015619 | ELP-125-000015624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015626 | ELP-125-000015627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015629 | ELP-125-000015629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015632 | ELP-125-000015635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015637 | ELP-125-000015637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015641 | ELP-125-000015642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015644 | ELP-125-000015647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015649 | ELP-125-000015662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015664 | ELP-125-000015669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015671 | ELP-125-000015679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015681 | ELP-125-000015685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015688 | ELP-125-000015688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015691 | ELP-125-000015693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015695 | ELP-125-000015698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015700 | ELP-125-000015701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015703 | ELP-125-000015703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015708 | ELP-125-000015708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015714 | ELP-125-000015717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015719 | ELP-125-000015722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015724 | ELP-125-000015729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015732 | ELP-125-000015745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015747 | ELP-125-000015749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015752 | ELP-125-000015753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015755 | ELP-125-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015759 | ELP-125-000015760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015762 | ELP-125-000015762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015764 | ELP-125-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015773 | ELP-125-000015778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015780 | ELP-125-000015781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015783 | ELP-125-000015784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015786 | ELP-125-000015806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015808 | ELP-125-000015810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015812 | ELP-125-000015816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015818 | ELP-125-000015819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015823 | ELP-125-000015827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015830 | ELP-125-000015830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015832 | ELP-125-000015839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015841 | ELP-125-000015844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015846 | ELP-125-000015857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015859 | ELP-125-000015866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015868 | ELP-125-000015870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015872 | ELP-125-000015877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015879 | ELP-125-000015895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015897 | ELP-125-000015898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015900 | ELP-125-000015903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015905 | ELP-125-000015909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015912 | ELP-125-000015921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015925 | ELP-125-000015925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015927 | ELP-125-000015928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015930 | ELP-125-000015932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015934 | ELP-125-000015934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015936 | ELP-125-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015939 | ELP-125-000015940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015945 | ELP-125-000015962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015965 | ELP-125-000015965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015968 | ELP-125-000015968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015971 | ELP-125-000015974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015976 | ELP-125-000015985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015989 | ELP-125-000015992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015994 | ELP-125-000015997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015999 | ELP-125-000016004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016006 | ELP-125-000016006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016008 | ELP-125-000016015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016017 | ELP-125-000016023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016025 | ELP-125-000016043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016045 | ELP-125-000016050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016053 | ELP-125-000016053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016055 | ELP-125-000016056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016058 | ELP-125-000016060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016062 | ELP-125-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016066 | ELP-125-000016073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016075 | ELP-125-000016077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016079 | ELP-125-000016085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016087 | ELP-125-000016087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016089 | ELP-125-000016091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016093 | ELP-125-000016097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016099 | ELP-125-000016099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016101 | ELP-125-000016107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016110 | ELP-125-000016129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016131 | ELP-125-000016131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016134 | ELP-125-000016136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016140 | ELP-125-000016141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016143 | ELP-125-000016151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016154 | ELP-125-000016154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016156 | ELP-125-000016172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016174 | ELP-125-000016174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016176 | ELP-125-000016177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016179 | ELP-125-000016179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016181 | ELP-125-000016182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016184 | ELP-125-000016191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016193 | ELP-125-000016194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016197 | ELP-125-000016197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016199 | ELP-125-000016199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016201 | ELP-125-000016205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016207 | ELP-125-000016215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016217 | ELP-125-000016217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016219 | ELP-125-000016220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016224 | ELP-125-000016229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016231 | ELP-125-000016246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016248 | ELP-125-000016248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016250 | ELP-125-000016263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016265 | ELP-125-000016268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016271 | ELP-125-000016273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016275 | ELP-125-000016275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016277 | ELP-125-000016301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016304 | ELP-125-000016308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016310 | ELP-125-000016313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016315 | ELP-125-000016318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016320 | ELP-125-000016334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016336 | ELP-125-000016336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016338 | ELP-125-000016343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016345 | ELP-125-000016347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016349 | ELP-125-000016349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016351 | ELP-125-000016353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016356 | ELP-125-000016359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016361 | ELP-125-000016371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016374 | ELP-125-000016414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016416 | ELP-125-000016417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016419 | ELP-125-000016428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016432 | ELP-125-000016433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016437 | ELP-125-000016439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016441 | ELP-125-000016457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016459 | ELP-125-000016459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016461 | ELP-125-000016470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016472 | ELP-125-000016495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016498 | ELP-125-000016509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016511 | ELP-125-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016538 | ELP-125-000016539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016542 | ELP-125-000016542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016544 | ELP-125-000016549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016551 | ELP-125-000016555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016557 | ELP-125-000016566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016568 | ELP-125-000016568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016570 | ELP-125-000016573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016575 | ELP-125-000016583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016586 | ELP-125-000016587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016590 | ELP-125-000016591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016593 | ELP-125-000016596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016598 | ELP-125-000016604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016607 | ELP-125-000016618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016620 | ELP-125-000016623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016625 | ELP-125-000016635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016639 | ELP-125-000016641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016643 | ELP-125-000016650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016652 | ELP-125-000016655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016657 | ELP-125-000016658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016660 | ELP-125-000016669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016671 | ELP-125-000016671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016673 | ELP-125-000016674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016676 | ELP-125-000016689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016691 | ELP-125-000016701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016703 | ELP-125-000016717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016720 | ELP-125-000016721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016723 | ELP-125-000016731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016733 | ELP-125-000016736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016738 | ELP-125-000016747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016749 | ELP-125-000016749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016751 | ELP-125-000016753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016755 | ELP-125-000016755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016757 | ELP-125-000016762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016764 | ELP-125-000016775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016777 | ELP-125-000016785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016790 | ELP-125-000016798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016802 | ELP-125-000016813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016819 | ELP-125-000016819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016822 | ELP-125-000016826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016828 | ELP-125-000016828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016830 | ELP-125-000016852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016855 | ELP-125-000016862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016864 | ELP-125-000016866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016869 | ELP-125-000016875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016877 | ELP-125-000016881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016884 | ELP-125-000016888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016890 | ELP-125-000016894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016901 | ELP-125-000016937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016941 | ELP-125-000016943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016945 | ELP-125-000016949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016954 | ELP-125-000016959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016962 | ELP-125-000016963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000016967 | ELP-125-000016978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016981 | ELP-125-000016992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017003 | ELP-125-000017013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017018 | ELP-125-000017022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017024 | ELP-125-000017028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017030 | ELP-125-000017048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017050 | ELP-125-000017050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017052 | ELP-125-000017060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017064 | ELP-125-000017065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017067 | ELP-125-000017069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017071 | ELP-125-000017075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017078 | ELP-125-000017078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017080 | ELP-125-000017080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017082 | ELP-125-000017084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017095 | ELP-125-000017100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017103 | ELP-125-000017104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017106 | ELP-125-000017111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017113 | ELP-125-000017159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017161 | ELP-125-000017166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017168 | ELP-125-000017176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017181 | ELP-125-000017182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017186 | ELP-125-000017187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017189 | ELP-125-000017192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017194 | ELP-125-000017194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017197 | ELP-125-000017200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017202 | ELP-125-000017212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017215 | ELP-125-000017215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017221 | ELP-125-000017231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017233 | ELP-125-000017246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017249 | ELP-125-000017253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017256 | ELP-125-000017263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017266 | ELP-125-000017266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017268 | ELP-125-000017279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017281 | ELP-125-000017284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017286 | ELP-125-000017289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017291 | ELP-125-000017292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017294 | ELP-125-000017316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017321 | ELP-125-000017322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017324 | ELP-125-000017324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017326 | ELP-125-000017357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017365 | ELP-125-000017367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017370 | ELP-125-000017378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017384 | ELP-125-000017400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017402 | ELP-125-000017411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017416 | ELP-125-000017416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017418 | ELP-125-000017423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017425 | ELP-125-000017426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017428 | ELP-125-000017430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017432 | ELP-125-000017437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017439 | ELP-125-000017444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017448 | ELP-125-000017448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017451 | ELP-125-000017452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017454 | ELP-125-000017460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017464 | ELP-125-000017471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017473 | ELP-125-000017473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017475 | ELP-125-000017480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017483 | ELP-125-000017483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017485 | ELP-125-000017487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017489 | ELP-125-000017495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017499 | ELP-125-000017500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017504 | ELP-125-000017505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017507 | ELP-125-000017510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017512 | ELP-125-000017533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017535 | ELP-125-000017538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017540 | ELP-125-000017547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017549 | ELP-125-000017549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017552 | ELP-125-000017556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017558 | ELP-125-000017577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017579 | ELP-125-000017587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017590 | ELP-125-000017598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017603 | ELP-125-000017630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017632 | ELP-125-000017632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017636 | ELP-125-000017663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017665 | ELP-125-000017669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017672 | ELP-125-000017674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017676 | ELP-125-000017683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017685 | ELP-125-000017689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017692 | ELP-125-000017712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017723 | ELP-125-000017729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017736 | ELP-125-000017741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017749 | ELP-125-000017752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017756 | ELP-125-000017759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017763 | ELP-125-000017770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017772 | ELP-125-000017781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017783 | ELP-125-000017783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017789 | ELP-125-000017797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017800 | ELP-125-000017835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017837 | ELP-125-000017840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017845 | ELP-125-000017848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017850 | ELP-125-000017851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017854 | ELP-125-000017854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017856 | ELP-125-000017856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017860 | ELP-125-000017860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017862 | ELP-125-000017866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017868 | ELP-125-000017868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017871 | ELP-125-000017873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017875 | ELP-125-000017876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017878 | ELP-125-000017882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017884 | ELP-125-000017886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017889 | ELP-125-000017889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017892 | ELP-125-000017892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017894 | ELP-125-000017895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017897 | ELP-125-000017913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017916 | ELP-125-000017920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017922 | ELP-125-000017926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017928 | ELP-125-000017936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017938 | ELP-125-000017947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017950 | ELP-125-000017958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017961 | ELP-125-000017967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017969 | ELP-125-000017972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000017974 | ELP-125-000017975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017977 | ELP-125-000017977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017979 | ELP-125-000017985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017988 | ELP-125-000017989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017992 | ELP-125-000018000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018002 | ELP-125-000018014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018016 | ELP-125-000018017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018019 | ELP-125-000018027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018029 | ELP-125-000018029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018031 | ELP-125-000018054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018058 | ELP-125-000018069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018072 | ELP-125-000018076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018079 | ELP-125-000018082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018085 | ELP-125-000018088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018090 | ELP-125-000018092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018095 | ELP-125-000018099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018102 | ELP-125-000018114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018116 | ELP-125-000018118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018121 | ELP-125-000018124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018131 | ELP-125-000018131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018133 | ELP-125-000018152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018160 | ELP-125-000018178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018181 | ELP-125-000018181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018183 | ELP-125-000018184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018189 | ELP-125-000018189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018193 | ELP-125-000018197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018202 | ELP-125-000018204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018206 | ELP-125-000018212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018219 | ELP-125-000018240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018247 | ELP-125-000018258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018260 | ELP-125-000018275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018277 | ELP-125-000018289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018291 | ELP-125-000018292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018294 | ELP-125-000018299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018301 | ELP-125-000018329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018335 | ELP-125-000018351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018353 | ELP-125-000018406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018408 | ELP-125-000018412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018416 | ELP-125-000018438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018440 | ELP-125-000018440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018443 | ELP-125-000018449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018452 | ELP-125-000018456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018458 | ELP-125-000018466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018470 | ELP-125-000018470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018487 | ELP-125-000018487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018491 | ELP-125-000018495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018497 | ELP-125-000018507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018509 | ELP-125-000018543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018546 | ELP-125-000018546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018548 | ELP-125-000018557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018560 | ELP-125-000018575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018579 | ELP-125-000018579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018581 | ELP-125-000018585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018587 | ELP-125-000018590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018593 | ELP-125-000018593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018600 | ELP-125-000018606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018608 | ELP-125-000018623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018625 | ELP-125-000018636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018641 | ELP-125-000018658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018661 | ELP-125-000018661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018663 | ELP-125-000018663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018666 | ELP-125-000018679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018681 | ELP-125-000018682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018684 | ELP-125-000018685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018688 | ELP-125-000018702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018704 | ELP-125-000018713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018719 | ELP-125-000018794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018796 | ELP-125-000018796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018798 | ELP-125-000018805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018809 | ELP-125-000018834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018840 | ELP-125-000018849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018852 | ELP-125-000018854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018902 | ELP-125-000018906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018908 | ELP-125-000018924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018926 | ELP-125-000018926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000018933 | ELP-125-000018938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018940 | ELP-125-000018941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018944 | ELP-125-000018997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019009 | ELP-125-000019012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019014 | ELP-125-000019015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019018 | ELP-125-000019024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019026 | ELP-125-000019029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019031 | ELP-125-000019032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019034 | ELP-125-000019036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019038 | ELP-125-000019040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019042 | ELP-125-000019046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019048 | ELP-125-000019057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019060 | ELP-125-000019063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019065 | ELP-125-000019069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019078 | ELP-125-000019079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019081 | ELP-125-000019081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019083 | ELP-125-000019083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019086 | ELP-125-000019089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019092 | ELP-125-000019092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019094 | ELP-125-000019098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019100 | ELP-125-000019143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019149 | ELP-125-000019149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019153 | ELP-125-000019157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019165 | ELP-125-000019166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019169 | ELP-125-000019169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019172 | ELP-125-000019198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019209 | ELP-125-000019218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019220 | ELP-125-000019221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019226 | ELP-125-000019226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019228 | ELP-125-000019228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019237 | ELP-125-000019238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019240 | ELP-125-000019261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019264 | ELP-125-000019272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019281 | ELP-125-000019281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019290 | ELP-125-000019291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019300 | ELP-125-000019300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019305 | ELP-125-000019359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019361 | ELP-125-000019361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019366 | ELP-125-000019421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019432 | ELP-125-000019433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019435 | ELP-125-000019435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019437 | ELP-125-000019439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019441 | ELP-125-000019441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019446 | ELP-125-000019452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019454 | ELP-125-000019512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019514 | ELP-125-000019520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019522 | ELP-125-000019552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019554 | ELP-125-000019557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019559 | ELP-125-000019570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019575 | ELP-125-000019575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019590 | ELP-125-000019649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000019651 | ELP-125-000019665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000001 | ELP-206-000000011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000013 | ELP-206-000000018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000021 | ELP-206-000000028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000030 | ELP-206-000000035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000037 | ELP-206-000000043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000045 | ELP-206-000000063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000065 | ELP-206-000000066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000068 | ELP-206-000000078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000080 | ELP-206-000000081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000083 | ELP-206-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000086 | ELP-206-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000090 | ELP-206-000000091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000094 | ELP-206-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000098 | ELP-206-000000100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000102 | ELP-206-000000103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000105 | ELP-206-000000109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000114 | ELP-206-000000118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000120 | ELP-206-000000123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000125 | ELP-206-000000127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000129 | ELP-206-000000136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000138 | ELP-206-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000140 | ELP-206-000000144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000146 | ELP-206-000000179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000181 | ELP-206-000000181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000183 | ELP-206-000000187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000190 | ELP-206-000000191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000195 | ELP-206-000000197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000201 | ELP-206-000000202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000207 | ELP-206-000000207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000209 | ELP-206-000000211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000217 | ELP-206-000000218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000220 | ELP-206-000000224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000226 | ELP-206-000000229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000232 | ELP-206-000000233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000235 | ELP-206-000000239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000241 | ELP-206-000000251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000254 | ELP-206-000000255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000258 | ELP-206-000000260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000262 | ELP-206-000000262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000264 | ELP-206-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000266 | ELP-206-000000266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000269 | ELP-206-000000278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000280 | ELP-206-000000286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000292 | ELP-206-000000296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000299 | ELP-206-000000299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000304 | ELP-206-000000304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000308 | ELP-206-000000309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000313 | ELP-206-000000314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000316 | ELP-206-000000318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000330 | ELP-206-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000337 | ELP-206-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000360 | ELP-206-000000362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000364 | ELP-206-000000367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000369 | ELP-206-000000386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000391 | ELP-206-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000395 | ELP-206-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000399 | ELP-206-000000399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000402 | ELP-206-000000402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000404 | ELP-206-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000411 | ELP-206-000000413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000416 | ELP-206-000000419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000425 | ELP-206-000000427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000429 | ELP-206-000000451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000454 | ELP-206-000000455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000467 | ELP-206-000000469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000472 | ELP-206-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000476 | ELP-206-000000477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000482 | ELP-206-000000489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000495 | ELP-206-000000495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000497 | ELP-206-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000500 | ELP-206-000000501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000503 | ELP-206-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000528 | ELP-206-000000529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000531 | ELP-206-000000536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000541 | ELP-206-000000549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000551 | ELP-206-000000564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000566 | ELP-206-000000570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000574 | ELP-206-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000579 | ELP-206-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000582 | ELP-206-000000582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000587 | ELP-206-000000587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000589 | ELP-206-000000589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000591 | ELP-206-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000594 | ELP-206-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000600 | ELP-206-000000600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000604 | ELP-206-000000604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000606 | ELP-206-000000606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000609 | ELP-206-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000613 | ELP-206-000000625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000627 | ELP-206-000000627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000629 | ELP-206-000000630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000632 | ELP-206-000000652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000656 | ELP-206-000000661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000663 | ELP-206-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000673 | ELP-206-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000683 | ELP-206-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000701 | ELP-206-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000710 | ELP-206-000000710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000712 | ELP-206-000000712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000714 | ELP-206-000000738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000741 | ELP-206-000000747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000749 | ELP-206-000000749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000752 | ELP-206-000000753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000755 | ELP-206-000000757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000759 | ELP-206-000000773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000776 | ELP-206-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000780 | ELP-206-000000780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000782 | ELP-206-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000794 | ELP-206-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000796 | ELP-206-000000796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000800 | ELP-206-000000800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000802 | ELP-206-000000802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000804 | ELP-206-000000818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000820 | ELP-206-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000836 | ELP-206-000000836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000838 | ELP-206-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000842 | ELP-206-000000845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000847 | ELP-206-000000849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000851 | ELP-206-000000857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000860 | ELP-206-000000875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000878 | ELP-206-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000886 | ELP-206-000000886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000888 | ELP-206-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000903 | ELP-206-000000903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000905 | ELP-206-000000910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000914 | ELP-206-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000921 | ELP-206-000000929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000932 | ELP-206-000000940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000942 | ELP-206-000000957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000959 | ELP-206-000000960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000962 | ELP-206-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000971 | ELP-206-000000971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000973 | ELP-206-000000977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000000979 | ELP-206-000000993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000995 | ELP-206-000001008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001010 | ELP-206-000001011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001013 | ELP-206-000001013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001015 | ELP-206-000001017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001022 | ELP-206-000001022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001024 | ELP-206-000001030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001032 | ELP-206-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001049 | ELP-206-000001049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001052 | ELP-206-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001055 | ELP-206-000001061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001064 | ELP-206-000001065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001067 | ELP-206-000001077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001079 | ELP-206-000001085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001088 | ELP-206-000001088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001090 | ELP-206-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001093 | ELP-206-000001101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001103 | ELP-206-000001105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001107 | ELP-206-000001109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001111 | ELP-206-000001112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001114 | ELP-206-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001117 | ELP-206-000001121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001123 | ELP-206-000001137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001139 | ELP-206-000001140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001142 | ELP-206-000001148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001150 | ELP-206-000001162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001165 | ELP-206-000001165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001168 | ELP-206-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001173 | ELP-206-000001183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001185 | ELP-206-000001186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001188 | ELP-206-000001188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001193 | ELP-206-000001197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001199 | ELP-206-000001208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001210 | ELP-206-000001210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001212 | ELP-206-000001214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001216 | ELP-206-000001225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001227 | ELP-206-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001229 | ELP-206-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001232 | ELP-206-000001232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001234 | ELP-206-000001238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001240 | ELP-206-000001251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001253 | ELP-206-000001259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001261 | ELP-206-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001270 | ELP-206-000001270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001272 | ELP-206-000001277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001280 | ELP-206-000001281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001283 | ELP-206-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001303 | ELP-206-000001307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001310 | ELP-206-000001339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001341 | ELP-206-000001343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001345 | ELP-206-000001350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001352 | ELP-206-000001358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001360 | ELP-206-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001364 | ELP-206-000001369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001371 | ELP-206-000001372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001374 | ELP-206-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001378 | ELP-206-000001392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001394 | ELP-206-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001406 | ELP-206-000001409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001411 | ELP-206-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001415 | ELP-206-000001416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001419 | ELP-206-000001421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001423 | ELP-206-000001440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001442 | ELP-206-000001446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001448 | ELP-206-000001450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001452 | ELP-206-000001452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001454 | ELP-206-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001459 | ELP-206-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001462 | ELP-206-000001463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001465 | ELP-206-000001468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001470 | ELP-206-000001479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001482 | ELP-206-000001510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001512 | ELP-206-000001514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001516 | ELP-206-000001529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001531 | ELP-206-000001546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001549 | ELP-206-000001575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001580 | ELP-206-000001582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001585 | ELP-206-000001586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001588 | ELP-206-000001589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001591 | ELP-206-000001591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001594 | ELP-206-000001598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001600 | ELP-206-000001600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001602 | ELP-206-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001608 | ELP-206-000001608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001610 | ELP-206-000001638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001640 | ELP-206-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001642 | ELP-206-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001644 | ELP-206-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001654 | ELP-206-000001657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001660 | ELP-206-000001662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001664 | ELP-206-000001666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001668 | ELP-206-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001675 | ELP-206-000001675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001678 | ELP-206-000001678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001680 | ELP-206-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001682 | ELP-206-000001684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001686 | ELP-206-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001693 | ELP-206-000001696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001698 | ELP-206-000001702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001704 | ELP-206-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001711 | ELP-206-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001716 | ELP-206-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001732 | ELP-206-000001736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001738 | ELP-206-000001739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001742 | ELP-206-000001747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001749 | ELP-206-000001749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001751 | ELP-206-000001751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001753 | ELP-206-000001763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001765 | ELP-206-000001772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001776 | ELP-206-000001792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001794 | ELP-206-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001796 | ELP-206-000001796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001798 | ELP-206-000001806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001808 | ELP-206-000001809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001811 | ELP-206-000001814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001816 | ELP-206-000001834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001836 | ELP-206-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001843 | ELP-206-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001853 | ELP-206-000001865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001868 | ELP-206-000001882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001884 | ELP-206-000001884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001886 | ELP-206-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001889 | ELP-206-000001897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001901 | ELP-206-000001909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001912 | ELP-206-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001931 | ELP-206-000001952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001954 | ELP-206-000001958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001961 | ELP-206-000001964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001966 | ELP-206-000001967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001969 | ELP-206-000001969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000001974 | ELP-206-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001978 | ELP-206-000001978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001980 | ELP-206-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000001984 | ELP-206-000002004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002006 | ELP-206-000002010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002013 | ELP-206-000002019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002021 | ELP-206-000002023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002025 | ELP-206-000002025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002027 | ELP-206-000002032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002034 | ELP-206-000002035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002037 | ELP-206-000002037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002040 | ELP-206-000002043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002045 | ELP-206-000002045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002049 | ELP-206-000002050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002052 | ELP-206-000002055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002057 | ELP-206-000002070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002072 | ELP-206-000002077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002079 | ELP-206-000002087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002089 | ELP-206-000002093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002096 | ELP-206-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002099 | ELP-206-000002101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002103 | ELP-206-000002106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002108 | ELP-206-000002109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002111 | ELP-206-000002111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002116 | ELP-206-000002116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002122 | ELP-206-000002125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002127 | ELP-206-000002130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002132 | ELP-206-000002137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002140 | ELP-206-000002153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002155 | ELP-206-000002157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002160 | ELP-206-000002161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002163 | ELP-206-000002165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002167 | ELP-206-000002168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002170 | ELP-206-000002170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002172 | ELP-206-000002179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002181 | ELP-206-000002186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002188 | ELP-206-000002189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002191 | ELP-206-000002192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002194 | ELP-206-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002216 | ELP-206-000002218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002220 | ELP-206-000002224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002226 | ELP-206-000002227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002231 | ELP-206-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002238 | ELP-206-000002238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002240 | ELP-206-000002247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002249 | ELP-206-000002252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002254 | ELP-206-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002267 | ELP-206-000002274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002276 | ELP-206-000002278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002280 | ELP-206-000002285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002287 | ELP-206-000002303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002305 | ELP-206-000002306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002308 | ELP-206-000002311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002313 | ELP-206-000002317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002320 | ELP-206-000002329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002333 | ELP-206-000002333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002335 | ELP-206-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002338 | ELP-206-000002340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002342 | ELP-206-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002344 | ELP-206-000002345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002347 | ELP-206-000002348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002353 | ELP-206-000002370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002373 | ELP-206-000002373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002376 | ELP-206-000002376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002379 | ELP-206-000002382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002384 | ELP-206-000002393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002397 | ELP-206-000002400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002402 | ELP-206-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002407 | ELP-206-000002412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002414 | ELP-206-000002414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002416 | ELP-206-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002425 | ELP-206-000002431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002433 | ELP-206-000002451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002453 | ELP-206-000002458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002461 | ELP-206-000002461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002463 | ELP-206-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002466 | ELP-206-000002468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002470 | ELP-206-000002481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002483 | ELP-206-000002483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002486 | ELP-206-000002488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002492 | ELP-206-000002493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002495 | ELP-206-000002503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002506 | ELP-206-000002506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002508 | ELP-206-000002524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002526 | ELP-206-000002526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002528 | ELP-206-000002529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002531 | ELP-206-000002531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002533 | ELP-206-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002536 | ELP-206-000002543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002545 | ELP-206-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002549 | ELP-206-000002549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002551 | ELP-206-000002551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002553 | ELP-206-000002557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002559 | ELP-206-000002567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002569 | ELP-206-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002571 | ELP-206-000002572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002576 | ELP-206-000002581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002583 | ELP-206-000002598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002600 | ELP-206-000002600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002602 | ELP-206-000002615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002617 | ELP-206-000002620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002623 | ELP-206-000002625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002627 | ELP-206-000002627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002629 | ELP-206-000002653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002656 | ELP-206-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002662 | ELP-206-000002665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002667 | ELP-206-000002670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002672 | ELP-206-000002686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002688 | ELP-206-000002688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002690 | ELP-206-000002695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002697 | ELP-206-000002699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002701 | ELP-206-000002701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002703 | ELP-206-000002705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002708 | ELP-206-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002713 | ELP-206-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002726 | ELP-206-000002766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002768 | ELP-206-000002769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002771 | ELP-206-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002784 | ELP-206-000002785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002789 | ELP-206-000002791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002793 | ELP-206-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002811 | ELP-206-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002813 | ELP-206-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002824 | ELP-206-000002847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002850 | ELP-206-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002863 | ELP-206-000002888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002890 | ELP-206-000002891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002894 | ELP-206-000002894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002896 | ELP-206-000002901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002903 | ELP-206-000002907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002909 | ELP-206-000002918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002920 | ELP-206-000002920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002922 | ELP-206-000002925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002927 | ELP-206-000002935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002938 | ELP-206-000002939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002942 | ELP-206-000002943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002945 | ELP-206-000002948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002950 | ELP-206-000002956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002959 | ELP-206-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002972 | ELP-206-000002975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002977 | ELP-206-000002987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002991 | ELP-206-000002993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002995 | ELP-206-000003002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003004 | ELP-206-000003007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003009 | ELP-206-000003010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003012 | ELP-206-000003021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003023 | ELP-206-000003023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003025 | ELP-206-000003026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003028 | ELP-206-000003041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003043 | ELP-206-000003053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003055 | ELP-206-000003069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003072 | ELP-206-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003075 | ELP-206-000003081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003083 | ELP-206-000003083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003085 | ELP-206-000003090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003092 | ELP-206-000003101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003103 | ELP-206-000003109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003112 | ELP-206-000003114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003118 | ELP-206-000003119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003121 | ELP-206-000003121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003123 | ELP-206-000003128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003130 | ELP-206-000003136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003138 | ELP-206-000003143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003145 | ELP-206-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003150 | ELP-206-000003151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003173 | ELP-206-000003182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003185 | ELP-206-000003188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003191 | ELP-206-000003197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003204 | ELP-206-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003214 | ELP-206-000003220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003222 | ELP-206-000003223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003226 | ELP-206-000003228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003231 | ELP-206-000003232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003234 | ELP-206-000003234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003241 | ELP-206-000003241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003246 | ELP-206-000003255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003257 | ELP-206-000003258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003267 | ELP-206-000003274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003276 | ELP-206-000003280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003283 | ELP-206-000003286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003289 | ELP-206-000003292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003298 | ELP-206-000003299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003301 | ELP-206-000003307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003315 | ELP-206-000003316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003326 | ELP-206-000003326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003328 | ELP-206-000003328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003336 | ELP-206-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003345 | ELP-206-000003347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003350 | ELP-206-000003351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003357 | ELP-206-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003359 | ELP-206-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003369 | ELP-206-000003369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003380 | ELP-206-000003386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003389 | ELP-206-000003391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003393 | ELP-206-000003393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003400 | ELP-206-000003411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003414 | ELP-206-000003414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003416 | ELP-206-000003416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003418 | ELP-206-000003419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003427 | ELP-206-000003427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003429 | ELP-206-000003431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003437 | ELP-206-000003437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003449 | ELP-206-000003449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003451 | ELP-206-000003451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003453 | ELP-206-000003456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003463 | ELP-206-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003465 | ELP-206-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003468 | ELP-206-000003471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003475 | ELP-206-000003477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003479 | ELP-206-000003484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003488 | ELP-206-000003489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003491 | ELP-206-000003491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003493 | ELP-206-000003496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003499 | ELP-206-000003501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003505 | ELP-206-000003509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003514 | ELP-206-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003517 | ELP-206-000003524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003526 | ELP-206-000003530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003535 | ELP-206-000003536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003538 | ELP-206-000003538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003541 | ELP-206-000003559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003567 | ELP-206-000003569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003572 | ELP-206-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003581 | ELP-206-000003593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003597 | ELP-206-000003601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003603 | ELP-206-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003610 | ELP-206-000003610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003612 | ELP-206-000003612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003621 | ELP-206-000003621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003630 | ELP-206-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003639 | ELP-206-000003641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003644 | ELP-206-000003654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003657 | ELP-206-000003691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003698 | ELP-206-000003698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003700 | ELP-206-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003706 | ELP-206-000003706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003714 | ELP-206-000003714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003731 | ELP-206-000003736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003738 | ELP-206-000003749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003751 | ELP-206-000003751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003753 | ELP-206-000003753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003757 | ELP-206-000003758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003763 | ELP-206-000003765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003775 | ELP-206-000003779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003781 | ELP-206-000003797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003799 | ELP-206-000003799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003801 | ELP-206-000003815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003817 | ELP-206-000003818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003826 | ELP-206-000003826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003831 | ELP-206-000003836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003838 | ELP-206-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003840 | ELP-206-000003854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003881 | ELP-206-000003881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003888 | ELP-206-000003888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003891 | ELP-206-000003891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003895 | ELP-206-000003895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003904 | ELP-206-000003904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003926 | ELP-206-000003932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003944 | ELP-206-000003950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003952 | ELP-206-000003952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000003954 | ELP-206-000003957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003961 | ELP-206-000003961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003972 | ELP-206-000003981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003998 | ELP-206-000004001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004004 | ELP-206-000004008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004011 | ELP-206-000004011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004015 | ELP-206-000004017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004031 | ELP-206-000004043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004045 | ELP-206-000004051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004059 | ELP-206-000004063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004068 | ELP-206-000004068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004074 | ELP-206-000004096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004098 | ELP-206-000004099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004101 | ELP-206-000004106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004113 | ELP-206-000004122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004133 | ELP-206-000004133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004138 | ELP-206-000004148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004150 | ELP-206-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004159 | ELP-206-000004159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004161 | ELP-206-000004194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004215 | ELP-206-000004222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004227 | ELP-206-000004233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004239 | ELP-206-000004240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004242 | ELP-206-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004250 | ELP-206-000004262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004264 | ELP-206-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004268 | ELP-206-000004269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004271 | ELP-206-000004274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004279 | ELP-206-000004282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004284 | ELP-206-000004285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004287 | ELP-206-000004289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004300 | ELP-206-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004305 | ELP-206-000004307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004310 | ELP-206-000004315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004317 | ELP-206-000004328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004331 | ELP-206-000004334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004336 | ELP-206-000004363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004365 | ELP-206-000004370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004373 | ELP-206-000004373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004375 | ELP-206-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004377 | ELP-206-000004379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004383 | ELP-206-000004385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004387 | ELP-206-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004395 | ELP-206-000004395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004401 | ELP-206-000004406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004408 | ELP-206-000004409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004411 | ELP-206-000004415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004417 | ELP-206-000004422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004424 | ELP-206-000004431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004433 | ELP-206-000004436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004440 | ELP-206-000004453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004455 | ELP-206-000004455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004457 | ELP-206-000004457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004464 | ELP-206-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004472 | ELP-206-000004515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004518 | ELP-206-000004558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004560 | ELP-206-000004564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004566 | ELP-206-000004566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004568 | ELP-206-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004574 | ELP-206-000004574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004576 | ELP-206-000004579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004581 | ELP-206-000004582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004588 | ELP-206-000004601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004603 | ELP-206-000004605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004607 | ELP-206-000004610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004617 | ELP-206-000004625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004628 | ELP-206-000004628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004630 | ELP-206-000004630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004633 | ELP-206-000004636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004638 | ELP-206-000004639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004642 | ELP-206-000004648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004650 | ELP-206-000004651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004653 | ELP-206-000004660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004663 | ELP-206-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004673 | ELP-206-000004681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004683 | ELP-206-000004683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004685 | ELP-206-000004686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004688 | ELP-206-000004690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004693 | ELP-206-000004700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004702 | ELP-206-000004702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004704 | ELP-206-000004705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004707 | ELP-206-000004711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004713 | ELP-206-000004714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004717 | ELP-206-000004742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004746 | ELP-206-000004746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004748 | ELP-206-000004760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004762 | ELP-206-000004766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004769 | ELP-206-000004770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004773 | ELP-206-000004773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004777 | ELP-206-000004780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004782 | ELP-206-000004783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004788 | ELP-206-000004789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004791 | ELP-206-000004792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004795 | ELP-206-000004821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004828 | ELP-206-000004846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004850 | ELP-206-000004851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004853 | ELP-206-000004859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004861 | ELP-206-000004874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004877 | ELP-206-000004877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004879 | ELP-206-000004892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004896 | ELP-206-000004900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004902 | ELP-206-000004932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004936 | ELP-206-000004938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004942 | ELP-206-000004943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004945 | ELP-206-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004952 | ELP-206-000004958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004960 | ELP-206-000004968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004970 | ELP-206-000004977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004981 | ELP-206-000004982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004984 | ELP-206-000004990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000004993 | ELP-206-000004993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005000 | ELP-206-000005010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005013 | ELP-206-000005033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005036 | ELP-206-000005051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005053 | ELP-206-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005056 | ELP-206-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005059 | ELP-206-000005066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005068 | ELP-206-000005090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005097 | ELP-206-000005113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005115 | ELP-206-000005126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005128 | ELP-206-000005128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005137 | ELP-206-000005148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005163 | ELP-206-000005163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005165 | ELP-206-000005195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005202 | ELP-206-000005207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005210 | ELP-206-000005239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005241 | ELP-206-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005244 | ELP-206-000005244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005246 | ELP-206-000005247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005249 | ELP-206-000005271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005274 | ELP-206-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005286 | ELP-206-000005289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005293 | ELP-206-000005315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005318 | ELP-206-000005323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005326 | ELP-206-000005328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005331 | ELP-206-000005331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005333 | ELP-206-000005340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005342 | ELP-206-000005351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005359 | ELP-206-000005386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005388 | ELP-206-000005393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005395 | ELP-206-000005422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005424 | ELP-206-000005428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005434 | ELP-206-000005440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005442 | ELP-206-000005443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005445 | ELP-206-000005461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005463 | ELP-206-000005517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005520 | ELP-206-000005536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005538 | ELP-206-000005540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005549 | ELP-206-000005558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005560 | ELP-206-000005560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005569 | ELP-206-000005569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005582 | ELP-206-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005608 | ELP-206-000005623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005626 | ELP-206-000005657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005659 | ELP-206-000005685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005689 | ELP-206-000005689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005694 | ELP-206-000005694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005700 | ELP-206-000005700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005717 | ELP-206-000005717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005722 | ELP-206-000005722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005730 | ELP-206-000005730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005741 | ELP-206-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005744 | ELP-206-000005744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005747 | ELP-206-000005756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005762 | ELP-206-000005763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005767 | ELP-206-000005770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005773 | ELP-206-000005777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005784 | ELP-206-000005785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005787 | ELP-206-000005787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005789 | ELP-206-000005790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005794 | ELP-206-000005794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005798 | ELP-206-000005798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005800 | ELP-206-000005804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005807 | ELP-206-000005811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005813 | ELP-206-000005818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005820 | ELP-206-000005820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005822 | ELP-206-000005822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005825 | ELP-206-000005833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005835 | ELP-206-000005835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005837 | ELP-206-000005837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005840 | ELP-206-000005840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005842 | ELP-206-000005845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005847 | ELP-206-000005853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005856 | ELP-206-000005856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005859 | ELP-206-000005861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005864 | ELP-206-000005864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005866 | ELP-206-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005881 | ELP-206-000005882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005886 | ELP-206-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005899 | ELP-206-000005900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005904 | ELP-206-000005904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005906 | ELP-206-000005909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005911 | ELP-206-000005912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005915 | ELP-206-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005946 | ELP-206-000005953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005956 | ELP-206-000005967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005977 | ELP-206-000005991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005994 | ELP-206-000006013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006015 | ELP-206-000006016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006018 | ELP-206-000006060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006065 | ELP-206-000006074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006076 | ELP-206-000006077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006079 | ELP-206-000006079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006087 | ELP-206-000006097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006099 | ELP-206-000006099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006101 | ELP-206-000006103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006105 | ELP-206-000006108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006110 | ELP-206-000006112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006114 | ELP-206-000006114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006116 | ELP-206-000006118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006121 | ELP-206-000006121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006123 | ELP-206-000006131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006137 | ELP-206-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006139 | ELP-206-000006141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006144 | ELP-206-000006180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006182 | ELP-206-000006184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006188 | ELP-206-000006188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006190 | ELP-206-000006190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006195 | ELP-206-000006210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006212 | ELP-206-000006222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006225 | ELP-206-000006233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006235 | ELP-206-000006236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006238 | ELP-206-000006247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006249 | ELP-206-000006255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006260 | ELP-206-000006270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006275 | ELP-206-000006278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006281 | ELP-206-000006282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006284 | ELP-206-000006299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006301 | ELP-206-000006301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006303 | ELP-206-000006311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006313 | ELP-206-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006323 | ELP-206-000006328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006330 | ELP-206-000006352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006354 | ELP-206-000006403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006405 | ELP-206-000006405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006412 | ELP-206-000006412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006416 | ELP-206-000006437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006439 | ELP-206-000006439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006441 | ELP-206-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006447 | ELP-206-000006450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006452 | ELP-206-000006455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006457 | ELP-206-000006457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006459 | ELP-206-000006463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006465 | ELP-206-000006466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006468 | ELP-206-000006472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006474 | ELP-206-000006479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006481 | ELP-206-000006487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006489 | ELP-206-000006489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006491 | ELP-206-000006510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006513 | ELP-206-000006513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006515 | ELP-206-000006515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006518 | ELP-206-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006530 | ELP-206-000006532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006536 | ELP-206-000006537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006540 | ELP-206-000006567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006571 | ELP-206-000006576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006578 | ELP-206-000006593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006595 | ELP-206-000006595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006598 | ELP-206-000006599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006601 | ELP-206-000006631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006637 | ELP-206-000006637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006639 | ELP-206-000006645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006648 | ELP-206-000006669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006671 | ELP-206-000006671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006673 | ELP-206-000006677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006680 | ELP-206-000006680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006682 | ELP-206-000006686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006688 | ELP-206-000006698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006700 | ELP-206-000006701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006703 | ELP-206-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006709 | ELP-206-000006709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006712 | ELP-206-000006712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006714 | ELP-206-000006714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006719 | ELP-206-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006728 | ELP-206-000006733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006738 | ELP-206-000006742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006744 | ELP-206-000006746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006748 | ELP-206-000006753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006761 | ELP-206-000006763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006766 | ELP-206-000006779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006785 | ELP-206-000006799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006801 | ELP-206-000006802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006806 | ELP-206-000006807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006809 | ELP-206-000006822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006825 | ELP-206-000006842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006844 | ELP-206-000006875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006877 | ELP-206-000006884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006887 | ELP-206-000006887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006889 | ELP-206-000006889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006893 | ELP-206-000006895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006897 | ELP-206-000006905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006908 | ELP-206-000006911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006915 | ELP-206-000006917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006919 | ELP-206-000006928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006931 | ELP-206-000006932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000006935 | ELP-206-000006945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006950 | ELP-206-000006965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006967 | ELP-206-000006998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007005 | ELP-206-000007021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007035 | ELP-206-000007049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007051 | ELP-206-000007051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007053 | ELP-206-000007054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007056 | ELP-206-000007056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007060 | ELP-206-000007060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007062 | ELP-206-000007062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007064 | ELP-206-000007070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007073 | ELP-206-000007073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007076 | ELP-206-000007078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007080 | ELP-206-000007095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007097 | ELP-206-000007100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007103 | ELP-206-000007104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007106 | ELP-206-000007125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007127 | ELP-206-000007132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007134 | ELP-206-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007136 | ELP-206-000007138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007142 | ELP-206-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007155 | ELP-206-000007156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007158 | ELP-206-000007162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007164 | ELP-206-000007165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007167 | ELP-206-000007167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007169 | ELP-206-000007177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007179 | ELP-206-000007179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007181 | ELP-206-000007188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007190 | ELP-206-000007192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007194 | ELP-206-000007197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007199 | ELP-206-000007204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007207 | ELP-206-000007207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007209 | ELP-206-000007213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007216 | ELP-206-000007217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007220 | ELP-206-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007228 | ELP-206-000007231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007233 | ELP-206-000007235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007237 | ELP-206-000007238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007240 | ELP-206-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007249 | ELP-206-000007252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007254 | ELP-206-000007260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007262 | ELP-206-000007263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007265 | ELP-206-000007282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007284 | ELP-206-000007287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007290 | ELP-206-000007292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007295 | ELP-206-000007298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007300 | ELP-206-000007301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007304 | ELP-206-000007313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007316 | ELP-206-000007317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007321 | ELP-206-000007324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007326 | ELP-206-000007327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007329 | ELP-206-000007330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007332 | ELP-206-000007335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007337 | ELP-206-000007345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007348 | ELP-206-000007350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007352 | ELP-206-000007352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007354 | ELP-206-000007359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007361 | ELP-206-000007372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007375 | ELP-206-000007385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007387 | ELP-206-000007389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007392 | ELP-206-000007398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007402 | ELP-206-000007405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007408 | ELP-206-000007408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007411 | ELP-206-000007413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007416 | ELP-206-000007417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007419 | ELP-206-000007429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007431 | ELP-206-000007437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007439 | ELP-206-000007440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007442 | ELP-206-000007443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007445 | ELP-206-000007452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007454 | ELP-206-000007457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007459 | ELP-206-000007459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007461 | ELP-206-000007464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007466 | ELP-206-000007466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007469 | ELP-206-000007469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007471 | ELP-206-000007471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007473 | ELP-206-000007477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007481 | ELP-206-000007484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007486 | ELP-206-000007486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007488 | ELP-206-000007489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007491 | ELP-206-000007491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007494 | ELP-206-000007498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007501 | ELP-206-000007502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007509 | ELP-206-000007510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007512 | ELP-206-000007531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007533 | ELP-206-000007536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007538 | ELP-206-000007540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007542 | ELP-206-000007542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007545 | ELP-206-000007554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007556 | ELP-206-000007556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007561 | ELP-206-000007563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007565 | ELP-206-000007565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007567 | ELP-206-000007567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007569 | ELP-206-000007569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007571 | ELP-206-000007571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007573 | ELP-206-000007574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007576 | ELP-206-000007576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007578 | ELP-206-000007581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007583 | ELP-206-000007590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007592 | ELP-206-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007602 | ELP-206-000007604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007607 | ELP-206-000007609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007611 | ELP-206-000007614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007616 | ELP-206-000007622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007624 | ELP-206-000007624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007626 | ELP-206-000007628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007630 | ELP-206-000007632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007636 | ELP-206-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007638 | ELP-206-000007641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007643 | ELP-206-000007659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007661 | ELP-206-000007673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007675 | ELP-206-000007676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007678 | ELP-206-000007678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007680 | ELP-206-000007682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007685 | ELP-206-000007689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007691 | ELP-206-000007692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007694 | ELP-206-000007695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007699 | ELP-206-000007699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007701 | ELP-206-000007703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007705 | ELP-206-000007709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007711 | ELP-206-000007717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007721 | ELP-206-000007721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007723 | ELP-206-000007723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007725 | ELP-206-000007729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007731 | ELP-206-000007732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007735 | ELP-206-000007738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007740 | ELP-206-000007745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007748 | ELP-206-000007766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007768 | ELP-206-000007768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007770 | ELP-206-000007770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007775 | ELP-206-000007775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007777 | ELP-206-000007778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007782 | ELP-206-000007788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007790 | ELP-206-000007790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007792 | ELP-206-000007793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007795 | ELP-206-000007802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007806 | ELP-206-000007811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007813 | ELP-206-000007813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007815 | ELP-206-000007818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007820 | ELP-206-000007826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007828 | ELP-206-000007835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007837 | ELP-206-000007857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007859 | ELP-206-000007864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007866 | ELP-206-000007868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007871 | ELP-206-000007880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007882 | ELP-206-000007884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007887 | ELP-206-000007896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007898 | ELP-206-000007898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007900 | ELP-206-000007900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007902 | ELP-206-000007903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007906 | ELP-206-000007908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007910 | ELP-206-000007911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007914 | ELP-206-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007939 | ELP-206-000007939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007941 | ELP-206-000007941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007943 | ELP-206-000007943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007945 | ELP-206-000007945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007948 | ELP-206-000007948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007951 | ELP-206-000007957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007959 | ELP-206-000007965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000007968 | ELP-206-000007969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007971 | ELP-206-000007982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007984 | ELP-206-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008