UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ———————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ———————————————————— | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-206-000007989 | to | ELP-206-000007992 |
| ELP-206-000007994 | to | ELP-206-000007995 |
| ELP-206-000007997 | to | ELP-206-000008007 |
| ELP-206-000008012 | to | ELP-206-000008017 |
| ELP-206-000008020 | to | ELP-206-000008023 |
| ELP-206-000008027 | to | ELP-206-000008030 |
| ELP-206-000008033 | to | ELP-206-000008034 |
| ELP-206-000008036 | to | ELP-206-000008058 |
| ELP-206-000008060 | to | ELP-206-000008060 |
| ELP-206-000008062 | to | ELP-206-000008072 |
| ELP-206-000008074 | to | ELP-206-000008081 |
| ELP-206-000008084 | to | ELP-206-000008088 |
| ELP-206-000008090 | to | ELP-206-000008090 |
| ELP-206-000008092 | to | ELP-206-000008095 |
| ELP-206-000008097 | to | ELP-206-000008099 |
| ELP-206-000008101 | to | ELP-206-000008107 |
| ELP-206-000008109 | to | ELP-206-000008116 |
| ELP-206-000008119 | to | ELP-206-000008120 |
| ELP-206-000008122 | to | ELP-206-000008122 |
| ELP-206-000008125 | to | ELP-206-000008129 |
| ELP-206-000008131 | to | ELP-206-000008137 |
| ELP-206-000008139 | to | ELP-206-000008143 |
| ELP-206-000008145 | to | ELP-206-000008146 |
| ELP-206-000008148 | to | ELP-206-000008153 |
| ELP-206-000008155 | to | ELP-206-000008155 |
| ELP-206-000008157 | to | ELP-206-000008159 |
| ELP-206-000008161 | to | ELP-206-000008163 |
| ELP-206-000008165 | to | ELP-206-000008165 |
| ELP-206-000008168 | to | ELP-206-000008168 |
| ELP-206-000008171 | to | ELP-206-000008181 |
| ELP-206-000008183 | to | ELP-206-000008184 |
| ELP-206-000008186 | to | ELP-206-000008189 |
| ELP-206-000008191 | to | ELP-206-000008210 |
| ELP-206-000008212 | to | ELP-206-000008218 |
| ELP-206-000008221 | to | ELP-206-000008226 |
| ELP-206-000008228 | to | ELP-206-000008239 |
| ELP-206-000008241 | to | ELP-206-000008242 |
| ELP-206-000008244 | to | ELP-206-000008274 |
| ELP-206-000008276 | to | ELP-206-000008281 |
| ELP-206-000008283 | to | ELP-206-000008293 |
| ELP-206-000008295 | to | ELP-206-000008307 |
| ELP-206-000008309 | to | ELP-206-000008309 |
| ELP-206-000008311 | to | ELP-206-000008323 |
| ELP-206-000008325 | to | ELP-206-000008326 |

| | | |
|---|---|---|
| ELP-206-000008328 | to | ELP-206-000008328 |
| ELP-206-000008330 | to | ELP-206-000008333 |
| ELP-206-000008339 | to | ELP-206-000008342 |
| ELP-206-000008344 | to | ELP-206-000008349 |
| ELP-206-000008351 | to | ELP-206-000008361 |
| ELP-206-000008364 | to | ELP-206-000008365 |
| ELP-206-000008367 | to | ELP-206-000008367 |
| ELP-206-000008369 | to | ELP-206-000008372 |
| ELP-206-000008374 | to | ELP-206-000008374 |
| ELP-206-000008378 | to | ELP-206-000008380 |
| ELP-206-000008383 | to | ELP-206-000008389 |
| ELP-206-000008392 | to | ELP-206-000008401 |
| ELP-206-000008407 | to | ELP-206-000008410 |
| ELP-206-000008412 | to | ELP-206-000008412 |
| ELP-206-000008415 | to | ELP-206-000008415 |
| ELP-206-000008417 | to | ELP-206-000008427 |
| ELP-206-000008429 | to | ELP-206-000008436 |
| ELP-206-000008438 | to | ELP-206-000008441 |
| ELP-206-000008443 | to | ELP-206-000008443 |
| ELP-206-000008445 | to | ELP-206-000008447 |
| ELP-206-000008449 | to | ELP-206-000008449 |
| ELP-206-000008451 | to | ELP-206-000008459 |
| ELP-206-000008461 | to | ELP-206-000008467 |
| ELP-206-000008469 | to | ELP-206-000008469 |
| ELP-206-000008471 | to | ELP-206-000008471 |
| ELP-206-000008473 | to | ELP-206-000008473 |
| ELP-206-000008475 | to | ELP-206-000008486 |
| ELP-206-000008489 | to | ELP-206-000008489 |
| ELP-206-000008491 | to | ELP-206-000008508 |
| ELP-206-000008510 | to | ELP-206-000008510 |
| ELP-206-000008512 | to | ELP-206-000008515 |
| ELP-206-000008517 | to | ELP-206-000008518 |
| ELP-206-000008520 | to | ELP-206-000008521 |
| ELP-206-000008523 | to | ELP-206-000008526 |
| ELP-206-000008528 | to | ELP-206-000008530 |
| ELP-206-000008532 | to | ELP-206-000008535 |
| ELP-206-000008537 | to | ELP-206-000008540 |
| ELP-206-000008542 | to | ELP-206-000008550 |
| ELP-206-000008552 | to | ELP-206-000008552 |
| ELP-206-000008554 | to | ELP-206-000008560 |
| ELP-206-000008562 | to | ELP-206-000008569 |
| ELP-206-000008571 | to | ELP-206-000008572 |
| ELP-206-000008575 | to | ELP-206-000008578 |
| ELP-206-000008580 | to | ELP-206-000008581 |

| | | |
|---|---|---|
| ELP-206-000008583 | to | ELP-206-000008592 |
| ELP-206-000008594 | to | ELP-206-000008598 |
| ELP-206-000008600 | to | ELP-206-000008601 |
| ELP-206-000008603 | to | ELP-206-000008605 |
| ELP-206-000008607 | to | ELP-206-000008613 |
| ELP-206-000008615 | to | ELP-206-000008621 |
| ELP-206-000008623 | to | ELP-206-000008624 |
| ELP-206-000008626 | to | ELP-206-000008626 |
| ELP-206-000008630 | to | ELP-206-000008630 |
| ELP-206-000008632 | to | ELP-206-000008636 |
| ELP-206-000008639 | to | ELP-206-000008644 |
| ELP-206-000008646 | to | ELP-206-000008650 |
| ELP-206-000008652 | to | ELP-206-000008666 |
| ELP-206-000008669 | to | ELP-206-000008672 |
| ELP-206-000008674 | to | ELP-206-000008674 |
| ELP-206-000008676 | to | ELP-206-000008679 |
| ELP-206-000008681 | to | ELP-206-000008684 |
| ELP-206-000008686 | to | ELP-206-000008690 |
| ELP-206-000008694 | to | ELP-206-000008703 |
| ELP-206-000008705 | to | ELP-206-000008706 |
| ELP-206-000008708 | to | ELP-206-000008709 |
| ELP-206-000008712 | to | ELP-206-000008724 |
| ELP-206-000008726 | to | ELP-206-000008731 |
| ELP-206-000008733 | to | ELP-206-000008754 |
| ELP-206-000008756 | to | ELP-206-000008757 |
| ELP-206-000008760 | to | ELP-206-000008762 |
| ELP-206-000008767 | to | ELP-206-000008768 |
| ELP-206-000008771 | to | ELP-206-000008774 |
| ELP-206-000008776 | to | ELP-206-000008781 |
| ELP-206-000008783 | to | ELP-206-000008783 |
| ELP-206-000008785 | to | ELP-206-000008791 |
| ELP-206-000008793 | to | ELP-206-000008794 |
| ELP-206-000008796 | to | ELP-206-000008796 |
| ELP-206-000008798 | to | ELP-206-000008799 |
| ELP-206-000008803 | to | ELP-206-000008805 |
| ELP-206-000008807 | to | ELP-206-000008819 |
| ELP-206-000008821 | to | ELP-206-000008836 |
| ELP-206-000008839 | to | ELP-206-000008839 |
| ELP-206-000008841 | to | ELP-206-000008842 |
| ELP-206-000008845 | to | ELP-206-000008845 |
| ELP-206-000008847 | to | ELP-206-000008847 |
| ELP-206-000008849 | to | ELP-206-000008850 |
| ELP-206-000008852 | to | ELP-206-000008860 |
| ELP-206-000008865 | to | ELP-206-000008866 |

| | | |
|---|---|---|
| ELP-206-000008871 | to | ELP-206-000008874 |
| ELP-206-000008876 | to | ELP-206-000008876 |
| ELP-206-000008878 | to | ELP-206-000008879 |
| ELP-206-000008881 | to | ELP-206-000008881 |
| ELP-206-000008884 | to | ELP-206-000008885 |
| ELP-206-000008887 | to | ELP-206-000008887 |
| ELP-206-000008889 | to | ELP-206-000008889 |
| ELP-206-000008892 | to | ELP-206-000008892 |
| ELP-206-000008894 | to | ELP-206-000008897 |
| ELP-206-000008899 | to | ELP-206-000008916 |
| ELP-206-000008918 | to | ELP-206-000008922 |
| ELP-206-000008924 | to | ELP-206-000008924 |
| ELP-206-000008926 | to | ELP-206-000008927 |
| ELP-206-000008929 | to | ELP-206-000008932 |
| ELP-206-000008934 | to | ELP-206-000008942 |
| ELP-206-000008944 | to | ELP-206-000008946 |
| ELP-206-000008948 | to | ELP-206-000008952 |
| ELP-206-000008954 | to | ELP-206-000008964 |
| ELP-206-000008966 | to | ELP-206-000008966 |
| ELP-206-000008968 | to | ELP-206-000008970 |
| ELP-206-000008972 | to | ELP-206-000008974 |
| ELP-206-000008976 | to | ELP-206-000008982 |
| ELP-206-000008984 | to | ELP-206-000008991 |
| ELP-206-000008993 | to | ELP-206-000008998 |
| ELP-206-000009001 | to | ELP-206-000009008 |
| ELP-206-000009010 | to | ELP-206-000009012 |
| ELP-206-000009014 | to | ELP-206-000009014 |
| ELP-206-000009018 | to | ELP-206-000009036 |
| ELP-206-000009038 | to | ELP-206-000009039 |
| ELP-206-000009041 | to | ELP-206-000009050 |
| ELP-206-000009053 | to | ELP-206-000009058 |
| ELP-206-000009060 | to | ELP-206-000009067 |
| ELP-206-000009069 | to | ELP-206-000009069 |
| ELP-206-000009071 | to | ELP-206-000009075 |
| ELP-206-000009078 | to | ELP-206-000009078 |
| ELP-206-000009080 | to | ELP-206-000009091 |
| ELP-206-000009093 | to | ELP-206-000009106 |
| ELP-206-000009108 | to | ELP-206-000009111 |
| ELP-206-000009113 | to | ELP-206-000009114 |
| ELP-206-000009116 | to | ELP-206-000009116 |
| ELP-206-000009118 | to | ELP-206-000009118 |
| ELP-206-000009120 | to | ELP-206-000009120 |
| ELP-206-000009122 | to | ELP-206-000009122 |
| ELP-206-000009124 | to | ELP-206-000009124 |

| | | |
|---|---|---|
| ELP-206-000009126 | to | ELP-206-000009129 |
| ELP-206-000009131 | to | ELP-206-000009137 |
| ELP-206-000009139 | to | ELP-206-000009139 |
| ELP-206-000009141 | to | ELP-206-000009146 |
| ELP-206-000009148 | to | ELP-206-000009151 |
| ELP-206-000009153 | to | ELP-206-000009153 |
| ELP-206-000009155 | to | ELP-206-000009156 |
| ELP-206-000009158 | to | ELP-206-000009158 |
| ELP-206-000009160 | to | ELP-206-000009163 |
| ELP-206-000009165 | to | ELP-206-000009170 |
| ELP-206-000009174 | to | ELP-206-000009175 |
| ELP-206-000009177 | to | ELP-206-000009178 |
| ELP-206-000009181 | to | ELP-206-000009188 |
| ELP-206-000009190 | to | ELP-206-000009193 |
| ELP-206-000009195 | to | ELP-206-000009195 |
| ELP-206-000009197 | to | ELP-206-000009197 |
| ELP-206-000009199 | to | ELP-206-000009200 |
| ELP-206-000009202 | to | ELP-206-000009210 |
| ELP-206-000009213 | to | ELP-206-000009213 |
| ELP-206-000009216 | to | ELP-206-000009223 |
| ELP-206-000009225 | to | ELP-206-000009230 |
| ELP-206-000009232 | to | ELP-206-000009233 |
| ELP-206-000009235 | to | ELP-206-000009236 |
| ELP-206-000009238 | to | ELP-206-000009239 |
| ELP-206-000009241 | to | ELP-206-000009242 |
| ELP-206-000009244 | to | ELP-206-000009247 |
| ELP-206-000009249 | to | ELP-206-000009260 |
| ELP-206-000009266 | to | ELP-206-000009268 |
| ELP-206-000009270 | to | ELP-206-000009274 |
| ELP-206-000009276 | to | ELP-206-000009278 |
| ELP-206-000009280 | to | ELP-206-000009283 |
| ELP-206-000009285 | to | ELP-206-000009316 |
| ELP-206-000009318 | to | ELP-206-000009318 |
| ELP-206-000009320 | to | ELP-206-000009341 |
| ELP-206-000009343 | to | ELP-206-000009344 |
| ELP-206-000009347 | to | ELP-206-000009352 |
| ELP-206-000009355 | to | ELP-206-000009358 |
| ELP-206-000009360 | to | ELP-206-000009362 |
| ELP-206-000009364 | to | ELP-206-000009367 |
| ELP-206-000009369 | to | ELP-206-000009371 |
| ELP-206-000009373 | to | ELP-206-000009374 |
| ELP-206-000009376 | to | ELP-206-000009382 |
| ELP-206-000009384 | to | ELP-206-000009386 |
| ELP-206-000009388 | to | ELP-206-000009402 |

| | | |
|---|---|---|
| ELP-206-000009405 | to | ELP-206-000009405 |
| ELP-206-000009407 | to | ELP-206-000009414 |
| ELP-206-000009417 | to | ELP-206-000009417 |
| ELP-206-000009419 | to | ELP-206-000009441 |
| ELP-206-000009443 | to | ELP-206-000009445 |
| ELP-206-000009448 | to | ELP-206-000009449 |
| ELP-206-000009451 | to | ELP-206-000009452 |
| ELP-206-000009454 | to | ELP-206-000009458 |
| ELP-206-000009460 | to | ELP-206-000009462 |
| ELP-206-000009464 | to | ELP-206-000009466 |
| ELP-206-000009469 | to | ELP-206-000009469 |
| ELP-206-000009471 | to | ELP-206-000009478 |
| ELP-206-000009480 | to | ELP-206-000009482 |
| ELP-206-000009486 | to | ELP-206-000009486 |
| ELP-206-000009488 | to | ELP-206-000009494 |
| ELP-206-000009498 | to | ELP-206-000009501 |
| ELP-206-000009503 | to | ELP-206-000009504 |
| ELP-206-000009506 | to | ELP-206-000009514 |
| ELP-206-000009516 | to | ELP-206-000009516 |
| ELP-206-000009519 | to | ELP-206-000009526 |
| ELP-206-000009528 | to | ELP-206-000009535 |
| ELP-206-000009537 | to | ELP-206-000009537 |
| ELP-206-000009539 | to | ELP-206-000009539 |
| ELP-206-000009542 | to | ELP-206-000009553 |
| ELP-206-000009555 | to | ELP-206-000009556 |
| ELP-206-000009558 | to | ELP-206-000009561 |
| ELP-206-000009563 | to | ELP-206-000009569 |
| ELP-206-000009571 | to | ELP-206-000009571 |
| ELP-206-000009573 | to | ELP-206-000009579 |
| ELP-206-000009583 | to | ELP-206-000009583 |
| ELP-206-000009585 | to | ELP-206-000009585 |
| ELP-206-000009587 | to | ELP-206-000009593 |
| ELP-206-000009595 | to | ELP-206-000009595 |
| ELP-206-000009597 | to | ELP-206-000009606 |
| ELP-206-000009608 | to | ELP-206-000009611 |
| ELP-206-000009614 | to | ELP-206-000009615 |
| ELP-206-000009617 | to | ELP-206-000009617 |
| ELP-206-000009619 | to | ELP-206-000009621 |
| ELP-206-000009623 | to | ELP-206-000009623 |
| ELP-206-000009625 | to | ELP-206-000009625 |
| ELP-206-000009627 | to | ELP-206-000009629 |
| ELP-206-000009631 | to | ELP-206-000009631 |
| ELP-206-000009633 | to | ELP-206-000009638 |
| ELP-206-000009641 | to | ELP-206-000009647 |

| | | |
|---|---|---|
| ELP-206-000009649 | to | ELP-206-000009650 |
| ELP-206-000009652 | to | ELP-206-000009652 |
| ELP-206-000009655 | to | ELP-206-000009659 |
| ELP-206-000009661 | to | ELP-206-000009661 |
| ELP-206-000009663 | to | ELP-206-000009665 |
| ELP-206-000009668 | to | ELP-206-000009671 |
| ELP-206-000009675 | to | ELP-206-000009680 |
| ELP-206-000009682 | to | ELP-206-000009683 |
| ELP-206-000009685 | to | ELP-206-000009690 |
| ELP-206-000009694 | to | ELP-206-000009694 |
| ELP-206-000009696 | to | ELP-206-000009697 |
| ELP-206-000009699 | to | ELP-206-000009701 |
| ELP-206-000009704 | to | ELP-206-000009704 |
| ELP-206-000009706 | to | ELP-206-000009707 |
| ELP-206-000009709 | to | ELP-206-000009716 |
| ELP-206-000009719 | to | ELP-206-000009724 |
| ELP-206-000009726 | to | ELP-206-000009727 |
| ELP-206-000009730 | to | ELP-206-000009733 |
| ELP-206-000009735 | to | ELP-206-000009752 |
| ELP-206-000009754 | to | ELP-206-000009756 |
| ELP-206-000009758 | to | ELP-206-000009761 |
| ELP-206-000009764 | to | ELP-206-000009766 |
| ELP-206-000009769 | to | ELP-206-000009769 |
| ELP-206-000009771 | to | ELP-206-000009789 |
| ELP-206-000009794 | to | ELP-206-000009796 |
| ELP-206-000009798 | to | ELP-206-000009801 |
| ELP-206-000009803 | to | ELP-206-000009804 |
| ELP-206-000009806 | to | ELP-206-000009810 |
| ELP-206-000009812 | to | ELP-206-000009818 |
| ELP-206-000009820 | to | ELP-206-000009822 |
| ELP-206-000009824 | to | ELP-206-000009824 |
| ELP-206-000009826 | to | ELP-206-000009826 |
| ELP-206-000009829 | to | ELP-206-000009829 |
| ELP-206-000009831 | to | ELP-206-000009841 |
| ELP-206-000009843 | to | ELP-206-000009843 |
| ELP-206-000009845 | to | ELP-206-000009847 |
| ELP-206-000009849 | to | ELP-206-000009851 |
| ELP-206-000009853 | to | ELP-206-000009855 |
| ELP-206-000009859 | to | ELP-206-000009865 |
| ELP-206-000009867 | to | ELP-206-000009870 |
| ELP-206-000009872 | to | ELP-206-000009873 |
| ELP-206-000009875 | to | ELP-206-000009875 |
| ELP-206-000009878 | to | ELP-206-000009888 |
| ELP-206-000009890 | to | ELP-206-000009899 |

| | | |
|---|---|---|
| ELP-206-000009901 | to | ELP-206-000009916 |
| ELP-206-000009919 | to | ELP-206-000009949 |
| ELP-206-000009951 | to | ELP-206-000009952 |
| ELP-206-000009954 | to | ELP-206-000009959 |
| ELP-206-000009962 | to | ELP-206-000009964 |
| ELP-206-000009966 | to | ELP-206-000009966 |
| ELP-206-000009968 | to | ELP-206-000009970 |
| ELP-206-000009972 | to | ELP-206-000009981 |
| ELP-206-000009983 | to | ELP-206-000009986 |
| ELP-206-000009988 | to | ELP-206-000009988 |
| ELP-206-000009990 | to | ELP-206-000009990 |
| ELP-206-000009992 | to | ELP-206-000009996 |
| ELP-206-000009999 | to | ELP-206-000009999 |
| ELP-206-000010003 | to | ELP-206-000010014 |
| ELP-206-000010017 | to | ELP-206-000010019 |
| ELP-206-000010021 | to | ELP-206-000010024 |
| ELP-206-000010026 | to | ELP-206-000010032 |
| ELP-206-000010034 | to | ELP-206-000010040 |
| ELP-206-000010042 | to | ELP-206-000010043 |
| ELP-206-000010046 | to | ELP-206-000010046 |
| ELP-206-000010051 | to | ELP-206-000010055 |
| ELP-206-000010059 | to | ELP-206-000010060 |
| ELP-206-000010064 | to | ELP-206-000010065 |
| ELP-206-000010067 | to | ELP-206-000010067 |
| ELP-206-000010070 | to | ELP-206-000010073 |
| ELP-206-000010075 | to | ELP-206-000010077 |
| ELP-206-000010081 | to | ELP-206-000010081 |
| ELP-206-000010083 | to | ELP-206-000010084 |
| ELP-206-000010087 | to | ELP-206-000010088 |
| ELP-206-000010090 | to | ELP-206-000010092 |
| ELP-206-000010094 | to | ELP-206-000010100 |
| ELP-206-000010102 | to | ELP-206-000010109 |
| ELP-206-000010111 | to | ELP-206-000010111 |
| ELP-206-000010115 | to | ELP-206-000010116 |
| ELP-206-000010118 | to | ELP-206-000010118 |
| ELP-206-000010120 | to | ELP-206-000010120 |
| ELP-206-000010122 | to | ELP-206-000010122 |
| ELP-206-000010124 | to | ELP-206-000010124 |
| ELP-206-000010127 | to | ELP-206-000010130 |
| ELP-206-000010132 | to | ELP-206-000010133 |
| ELP-206-000010135 | to | ELP-206-000010136 |
| ELP-206-000010141 | to | ELP-206-000010148 |
| ELP-206-000010150 | to | ELP-206-000010158 |
| ELP-206-000010160 | to | ELP-206-000010184 |

9

| | | |
|---|---|---|
| ELP-206-000010186 | to | ELP-206-000010188 |
| ELP-206-000010190 | to | ELP-206-000010191 |
| ELP-206-000010193 | to | ELP-206-000010199 |
| ELP-206-000010201 | to | ELP-206-000010209 |
| ELP-206-000010212 | to | ELP-206-000010221 |
| ELP-206-000010223 | to | ELP-206-000010224 |
| ELP-206-000010226 | to | ELP-206-000010226 |
| ELP-206-000010228 | to | ELP-206-000010230 |
| ELP-206-000010232 | to | ELP-206-000010242 |
| ELP-206-000010244 | to | ELP-206-000010246 |
| ELP-206-000010248 | to | ELP-206-000010250 |
| ELP-206-000010252 | to | ELP-206-000010254 |
| ELP-206-000010256 | to | ELP-206-000010257 |
| ELP-206-000010259 | to | ELP-206-000010264 |
| ELP-206-000010266 | to | ELP-206-000010266 |
| ELP-206-000010268 | to | ELP-206-000010279 |
| ELP-206-000010281 | to | ELP-206-000010283 |
| ELP-206-000010285 | to | ELP-206-000010288 |
| ELP-206-000010291 | to | ELP-206-000010292 |
| ELP-206-000010294 | to | ELP-206-000010296 |
| ELP-206-000010299 | to | ELP-206-000010303 |
| ELP-206-000010305 | to | ELP-206-000010307 |
| ELP-206-000010309 | to | ELP-206-000010318 |
| ELP-206-000010320 | to | ELP-206-000010322 |
| ELP-206-000010325 | to | ELP-206-000010329 |
| ELP-206-000010331 | to | ELP-206-000010334 |
| ELP-206-000010336 | to | ELP-206-000010338 |
| ELP-206-000010340 | to | ELP-206-000010344 |
| ELP-206-000010346 | to | ELP-206-000010349 |
| ELP-206-000010351 | to | ELP-206-000010355 |
| ELP-206-000010358 | to | ELP-206-000010364 |
| ELP-206-000010366 | to | ELP-206-000010366 |
| ELP-206-000010368 | to | ELP-206-000010373 |
| ELP-206-000010376 | to | ELP-206-000010380 |
| ELP-206-000010382 | to | ELP-206-000010385 |
| ELP-206-000010387 | to | ELP-206-000010388 |
| ELP-206-000010393 | to | ELP-206-000010396 |
| ELP-206-000010398 | to | ELP-206-000010401 |
| ELP-206-000010405 | to | ELP-206-000010405 |
| ELP-206-000010407 | to | ELP-206-000010408 |
| ELP-206-000010410 | to | ELP-206-000010415 |
| ELP-206-000010417 | to | ELP-206-000010417 |
| ELP-206-000010420 | to | ELP-206-000010420 |
| ELP-206-000010423 | to | ELP-206-000010423 |

| | | |
|---|---|---|
| ELP-206-000010426 | to | ELP-206-000010429 |
| ELP-206-000010433 | to | ELP-206-000010434 |
| ELP-206-000010439 | to | ELP-206-000010455 |
| ELP-206-000010457 | to | ELP-206-000010466 |
| ELP-206-000010468 | to | ELP-206-000010468 |
| ELP-206-000010471 | to | ELP-206-000010475 |
| ELP-206-000010478 | to | ELP-206-000010479 |
| ELP-206-000010484 | to | ELP-206-000010486 |
| ELP-206-000010488 | to | ELP-206-000010489 |
| ELP-206-000010491 | to | ELP-206-000010494 |
| ELP-206-000010496 | to | ELP-206-000010521 |
| ELP-206-000010523 | to | ELP-206-000010523 |
| ELP-206-000010525 | to | ELP-206-000010533 |
| ELP-206-000010538 | to | ELP-206-000010539 |
| ELP-206-000010541 | to | ELP-206-000010543 |
| ELP-206-000010546 | to | ELP-206-000010551 |
| ELP-206-000010553 | to | ELP-206-000010555 |
| ELP-206-000010558 | to | ELP-206-000010560 |
| ELP-206-000010562 | to | ELP-206-000010579 |
| ELP-206-000010581 | to | ELP-206-000010584 |
| ELP-206-000010587 | to | ELP-206-000010587 |
| ELP-206-000010590 | to | ELP-206-000010597 |
| ELP-206-000010600 | to | ELP-206-000010604 |
| ELP-206-000010607 | to | ELP-206-000010609 |
| ELP-206-000010611 | to | ELP-206-000010618 |
| ELP-206-000010620 | to | ELP-206-000010620 |
| ELP-206-000010622 | to | ELP-206-000010623 |
| ELP-206-000010628 | to | ELP-206-000010628 |
| ELP-206-000010630 | to | ELP-206-000010630 |
| ELP-206-000010632 | to | ELP-206-000010632 |
| ELP-206-000010634 | to | ELP-206-000010645 |
| ELP-206-000010647 | to | ELP-206-000010653 |
| ELP-206-000010655 | to | ELP-206-000010660 |
| ELP-206-000010662 | to | ELP-206-000010663 |
| ELP-206-000010665 | to | ELP-206-000010672 |
| ELP-206-000010677 | to | ELP-206-000010680 |
| ELP-206-000010682 | to | ELP-206-000010685 |
| ELP-206-000010687 | to | ELP-206-000010692 |
| ELP-206-000010694 | to | ELP-206-000010700 |
| ELP-206-000010702 | to | ELP-206-000010702 |
| ELP-206-000010704 | to | ELP-206-000010704 |
| ELP-206-000010706 | to | ELP-206-000010712 |
| ELP-206-000010717 | to | ELP-206-000010717 |
| ELP-206-000010719 | to | ELP-206-000010728 |

| | | |
|---|---|---|
| ELP-206-000010731 | to | ELP-206-000010736 |
| ELP-206-000010738 | to | ELP-206-000010740 |
| ELP-206-000010742 | to | ELP-206-000010744 |
| ELP-206-000010746 | to | ELP-206-000010754 |
| ELP-206-000010756 | to | ELP-206-000010756 |
| ELP-206-000010758 | to | ELP-206-000010766 |
| ELP-206-000010768 | to | ELP-206-000010774 |
| ELP-206-000010776 | to | ELP-206-000010776 |
| ELP-206-000010778 | to | ELP-206-000010780 |
| ELP-206-000010782 | to | ELP-206-000010791 |
| ELP-206-000010794 | to | ELP-206-000010795 |
| ELP-206-000010797 | to | ELP-206-000010797 |
| ELP-206-000010799 | to | ELP-206-000010799 |
| ELP-206-000010803 | to | ELP-206-000010804 |
| ELP-206-000010807 | to | ELP-206-000010808 |
| ELP-206-000010811 | to | ELP-206-000010816 |
| ELP-206-000010819 | to | ELP-206-000010820 |
| ELP-206-000010822 | to | ELP-206-000010824 |
| ELP-206-000010826 | to | ELP-206-000010826 |
| ELP-206-000010828 | to | ELP-206-000010831 |
| ELP-206-000010833 | to | ELP-206-000010834 |
| ELP-206-000010837 | to | ELP-206-000010839 |
| ELP-206-000010841 | to | ELP-206-000010842 |
| ELP-206-000010845 | to | ELP-206-000010847 |
| ELP-206-000010849 | to | ELP-206-000010850 |
| ELP-206-000010852 | to | ELP-206-000010853 |
| ELP-206-000010855 | to | ELP-206-000010860 |
| ELP-206-000010862 | to | ELP-206-000010863 |
| ELP-206-000010872 | to | ELP-206-000010872 |
| ELP-206-000010874 | to | ELP-206-000010875 |
| ELP-206-000010878 | to | ELP-206-000010881 |
| ELP-206-000010883 | to | ELP-206-000010884 |
| ELP-206-000010886 | to | ELP-206-000010889 |
| ELP-206-000010891 | to | ELP-206-000010891 |
| ELP-206-000010893 | to | ELP-206-000010894 |
| ELP-206-000010896 | to | ELP-206-000010896 |
| ELP-206-000010898 | to | ELP-206-000010905 |
| ELP-206-000010907 | to | ELP-206-000010914 |
| ELP-206-000010916 | to | ELP-206-000010923 |
| ELP-206-000010925 | to | ELP-206-000010927 |
| ELP-206-000010930 | to | ELP-206-000010930 |
| ELP-206-000010932 | to | ELP-206-000010932 |
| ELP-206-000010934 | to | ELP-206-000010935 |
| ELP-206-000010939 | to | ELP-206-000010941 |

| | | |
|---|---|---|
| ELP-206-000010943 | to | ELP-206-000010944 |
| ELP-206-000010949 | to | ELP-206-000010949 |
| ELP-206-000010951 | to | ELP-206-000010952 |
| ELP-206-000010954 | to | ELP-206-000010955 |
| ELP-206-000010957 | to | ELP-206-000010957 |
| ELP-206-000010959 | to | ELP-206-000010959 |
| ELP-206-000010961 | to | ELP-206-000010968 |
| ELP-206-000010970 | to | ELP-206-000010971 |
| ELP-206-000010973 | to | ELP-206-000010973 |
| ELP-206-000010975 | to | ELP-206-000010975 |
| ELP-206-000010978 | to | ELP-206-000010979 |
| ELP-206-000010981 | to | ELP-206-000010982 |
| ELP-206-000010984 | to | ELP-206-000010984 |
| ELP-206-000010987 | to | ELP-206-000010989 |
| ELP-206-000010991 | to | ELP-206-000010991 |
| ELP-206-000010993 | to | ELP-206-000010993 |
| ELP-206-000010995 | to | ELP-206-000010995 |
| ELP-206-000010997 | to | ELP-206-000010998 |
| ELP-206-000011000 | to | ELP-206-000011000 |
| ELP-206-000011002 | to | ELP-206-000011002 |
| ELP-206-000011004 | to | ELP-206-000011004 |
| ELP-206-000011008 | to | ELP-206-000011008 |
| ELP-206-000011010 | to | ELP-206-000011016 |
| ELP-206-000011018 | to | ELP-206-000011022 |
| ELP-206-000011024 | to | ELP-206-000011025 |
| ELP-206-000011027 | to | ELP-206-000011027 |
| ELP-206-000011029 | to | ELP-206-000011033 |
| ELP-206-000011035 | to | ELP-206-000011035 |
| ELP-206-000011037 | to | ELP-206-000011042 |
| ELP-206-000011044 | to | ELP-206-000011050 |
| ELP-206-000011056 | to | ELP-206-000011056 |
| ELP-206-000011058 | to | ELP-206-000011058 |
| ELP-206-000011063 | to | ELP-206-000011066 |
| ELP-206-000011068 | to | ELP-206-000011069 |
| ELP-206-000011071 | to | ELP-206-000011078 |
| ELP-206-000011080 | to | ELP-206-000011080 |
| ELP-206-000011083 | to | ELP-206-000011083 |
| ELP-206-000011085 | to | ELP-206-000011087 |
| ELP-206-000011089 | to | ELP-206-000011090 |
| ELP-206-000011094 | to | ELP-206-000011095 |
| ELP-206-000011098 | to | ELP-206-000011100 |
| ELP-206-000011102 | to | ELP-206-000011104 |
| ELP-206-000011106 | to | ELP-206-000011110 |
| ELP-206-000011112 | to | ELP-206-000011113 |

| | | |
|---|---|---|
| ELP-206-000011116 | to | ELP-206-000011124 |
| ELP-206-000011126 | to | ELP-206-000011130 |
| ELP-206-000011132 | to | ELP-206-000011139 |
| ELP-206-000011141 | to | ELP-206-000011146 |
| ELP-206-000011149 | to | ELP-206-000011149 |
| ELP-206-000011151 | to | ELP-206-000011152 |
| ELP-206-000011154 | to | ELP-206-000011156 |
| ELP-206-000011160 | to | ELP-206-000011165 |
| ELP-206-000011168 | to | ELP-206-000011168 |
| ELP-206-000011178 | to | ELP-206-000011178 |
| ELP-206-000011180 | to | ELP-206-000011184 |
| ELP-206-000011187 | to | ELP-206-000011195 |
| ELP-206-000011197 | to | ELP-206-000011200 |
| ELP-206-000011202 | to | ELP-206-000011203 |
| ELP-206-000011205 | to | ELP-206-000011206 |
| ELP-206-000011208 | to | ELP-206-000011208 |
| ELP-206-000011210 | to | ELP-206-000011210 |
| ELP-206-000011213 | to | ELP-206-000011213 |
| ELP-206-000011216 | to | ELP-206-000011222 |
| ELP-206-000011224 | to | ELP-206-000011226 |
| ELP-206-000011228 | to | ELP-206-000011228 |
| ELP-206-000011232 | to | ELP-206-000011235 |
| ELP-206-000011237 | to | ELP-206-000011239 |
| ELP-206-000011243 | to | ELP-206-000011244 |
| ELP-206-000011246 | to | ELP-206-000011246 |
| ELP-206-000011249 | to | ELP-206-000011249 |
| ELP-206-000011252 | to | ELP-206-000011253 |
| ELP-206-000011255 | to | ELP-206-000011257 |
| ELP-206-000011259 | to | ELP-206-000011259 |
| ELP-206-000011261 | to | ELP-206-000011263 |
| ELP-206-000011266 | to | ELP-206-000011267 |
| ELP-206-000011273 | to | ELP-206-000011273 |
| ELP-206-000011275 | to | ELP-206-000011275 |
| ELP-206-000011281 | to | ELP-206-000011281 |
| ELP-206-000011283 | to | ELP-206-000011290 |
| ELP-206-000011293 | to | ELP-206-000011295 |
| ELP-206-000011301 | to | ELP-206-000011301 |
| ELP-206-000011306 | to | ELP-206-000011308 |
| ELP-206-000011310 | to | ELP-206-000011311 |
| ELP-206-000011313 | to | ELP-206-000011314 |
| ELP-206-000011316 | to | ELP-206-000011316 |
| ELP-206-000011319 | to | ELP-206-000011319 |
| ELP-206-000011323 | to | ELP-206-000011323 |
| ELP-206-000011325 | to | ELP-206-000011325 |

| | | |
|---|---|---|
| ELP-206-000011328 | to | ELP-206-000011328 |
| ELP-206-000011331 | to | ELP-206-000011331 |
| ELP-206-000011334 | to | ELP-206-000011334 |
| ELP-206-000011336 | to | ELP-206-000011336 |
| ELP-206-000011341 | to | ELP-206-000011343 |
| ELP-206-000011345 | to | ELP-206-000011349 |
| ELP-206-000011351 | to | ELP-206-000011353 |
| ELP-206-000011355 | to | ELP-206-000011355 |
| ELP-206-000011360 | to | ELP-206-000011362 |
| ELP-206-000011364 | to | ELP-206-000011366 |
| ELP-206-000011369 | to | ELP-206-000011369 |
| ELP-206-000011371 | to | ELP-206-000011371 |
| ELP-206-000011373 | to | ELP-206-000011375 |
| ELP-206-000011377 | to | ELP-206-000011379 |
| ELP-206-000011381 | to | ELP-206-000011382 |
| ELP-206-000011384 | to | ELP-206-000011386 |
| ELP-206-000011390 | to | ELP-206-000011390 |
| ELP-206-000011392 | to | ELP-206-000011395 |
| ELP-206-000011397 | to | ELP-206-000011398 |
| ELP-206-000011400 | to | ELP-206-000011402 |
| ELP-206-000011405 | to | ELP-206-000011405 |
| ELP-206-000011407 | to | ELP-206-000011411 |
| ELP-206-000011413 | to | ELP-206-000011413 |
| ELP-206-000011416 | to | ELP-206-000011422 |
| ELP-206-000011424 | to | ELP-206-000011424 |
| ELP-206-000011426 | to | ELP-206-000011431 |
| ELP-206-000011433 | to | ELP-206-000011438 |
| ELP-206-000011440 | to | ELP-206-000011440 |
| ELP-206-000011443 | to | ELP-206-000011446 |
| ELP-206-000011448 | to | ELP-206-000011454 |
| ELP-206-000011456 | to | ELP-206-000011456 |
| ELP-206-000011458 | to | ELP-206-000011458 |
| ELP-206-000011461 | to | ELP-206-000011461 |
| ELP-206-000011463 | to | ELP-206-000011463 |
| ELP-206-000011465 | to | ELP-206-000011468 |
| ELP-206-000011471 | to | ELP-206-000011473 |
| ELP-206-000011480 | to | ELP-206-000011480 |
| ELP-206-000011484 | to | ELP-206-000011484 |
| ELP-206-000011486 | to | ELP-206-000011486 |
| ELP-206-000011489 | to | ELP-206-000011491 |
| ELP-206-000011493 | to | ELP-206-000011495 |
| ELP-206-000011497 | to | ELP-206-000011498 |
| ELP-206-000011502 | to | ELP-206-000011502 |
| ELP-206-000011504 | to | ELP-206-000011507 |

| | | |
|---|---|---|
| ELP-206-000011511 | to | ELP-206-000011511 |
| ELP-206-000011515 | to | ELP-206-000011515 |
| ELP-206-000011518 | to | ELP-206-000011518 |
| ELP-206-000011520 | to | ELP-206-000011521 |
| ELP-206-000011523 | to | ELP-206-000011523 |
| ELP-206-000011525 | to | ELP-206-000011525 |
| ELP-206-000011531 | to | ELP-206-000011531 |
| ELP-206-000011534 | to | ELP-206-000011535 |
| ELP-206-000011540 | to | ELP-206-000011546 |
| ELP-206-000011550 | to | ELP-206-000011551 |
| ELP-206-000011553 | to | ELP-206-000011554 |
| ELP-206-000011557 | to | ELP-206-000011558 |
| ELP-206-000011561 | to | ELP-206-000011562 |
| ELP-206-000011564 | to | ELP-206-000011564 |
| ELP-206-000011568 | to | ELP-206-000011569 |
| ELP-206-000011571 | to | ELP-206-000011572 |
| ELP-206-000011577 | to | ELP-206-000011580 |
| ELP-206-000011582 | to | ELP-206-000011586 |
| ELP-206-000011588 | to | ELP-206-000011588 |
| ELP-206-000011591 | to | ELP-206-000011595 |
| ELP-206-000011597 | to | ELP-206-000011604 |
| ELP-206-000011607 | to | ELP-206-000011612 |
| ELP-206-000011614 | to | ELP-206-000011615 |
| ELP-206-000011617 | to | ELP-206-000011620 |
| ELP-206-000011622 | to | ELP-206-000011625 |
| ELP-206-000011627 | to | ELP-206-000011627 |
| ELP-206-000011630 | to | ELP-206-000011640 |
| ELP-206-000011642 | to | ELP-206-000011649 |
| ELP-206-000011651 | to | ELP-206-000011657 |
| ELP-206-000011659 | to | ELP-206-000011659 |
| ELP-206-000011661 | to | ELP-206-000011668 |
| ELP-206-000011670 | to | ELP-206-000011671 |
| ELP-206-000011674 | to | ELP-206-000011675 |
| ELP-206-000011677 | to | ELP-206-000011677 |
| ELP-206-000011680 | to | ELP-206-000011681 |
| ELP-206-000011684 | to | ELP-206-000011687 |
| ELP-206-000011691 | to | ELP-206-000011691 |
| ELP-206-000011694 | to | ELP-206-000011695 |
| ELP-206-000011698 | to | ELP-206-000011699 |
| ELP-206-000011701 | to | ELP-206-000011721 |
| ELP-206-000011724 | to | ELP-206-000011744 |
| ELP-206-000011746 | to | ELP-206-000011747 |
| ELP-206-000011750 | to | ELP-206-000011754 |
| ELP-206-000011756 | to | ELP-206-000011756 |

| | | |
|---|---|---|
| ELP-206-000011759 | to | ELP-206-000011767 |
| ELP-206-000011769 | to | ELP-206-000011771 |
| ELP-206-000011773 | to | ELP-206-000011792 |
| ELP-206-000011794 | to | ELP-206-000011801 |
| ELP-206-000011804 | to | ELP-206-000011807 |
| ELP-206-000011809 | to | ELP-206-000011810 |
| ELP-206-000011812 | to | ELP-206-000011812 |
| ELP-206-000011815 | to | ELP-206-000011821 |
| ELP-206-000011824 | to | ELP-206-000011830 |
| ELP-206-000011832 | to | ELP-206-000011832 |
| ELP-206-000011836 | to | ELP-206-000011846 |
| ELP-206-000011848 | to | ELP-206-000011856 |
| ELP-206-000011859 | to | ELP-206-000011862 |
| ELP-206-000011867 | to | ELP-206-000011867 |
| ELP-206-000011871 | to | ELP-206-000011879 |
| ELP-206-000011881 | to | ELP-206-000011898 |
| ELP-206-000011900 | to | ELP-206-000011901 |
| ELP-206-000011904 | to | ELP-206-000011904 |
| ELP-206-000011906 | to | ELP-206-000011907 |
| ELP-206-000011909 | to | ELP-206-000011909 |
| ELP-206-000011914 | to | ELP-206-000011914 |
| ELP-206-000011917 | to | ELP-206-000011917 |
| ELP-206-000011919 | to | ELP-206-000011921 |
| ELP-206-000011924 | to | ELP-206-000011931 |
| ELP-206-000011933 | to | ELP-206-000011940 |
| ELP-206-000011942 | to | ELP-206-000011950 |
| ELP-206-000011957 | to | ELP-206-000011967 |
| ELP-206-000011969 | to | ELP-206-000011970 |
| ELP-206-000011975 | to | ELP-206-000011983 |
| ELP-206-000011989 | to | ELP-206-000011990 |
| ELP-206-000011992 | to | ELP-206-000012000 |
| ELP-206-000012003 | to | ELP-206-000012004 |
| ELP-206-000012006 | to | ELP-206-000012006 |
| ELP-206-000012009 | to | ELP-206-000012009 |
| ELP-206-000012013 | to | ELP-206-000012016 |
| ELP-206-000012019 | to | ELP-206-000012020 |
| ELP-206-000012023 | to | ELP-206-000012023 |
| ELP-206-000012028 | to | ELP-206-000012048 |
| ELP-206-000012050 | to | ELP-206-000012056 |
| ELP-206-000012058 | to | ELP-206-000012061 |
| ELP-206-000012063 | to | ELP-206-000012063 |
| ELP-206-000012065 | to | ELP-206-000012065 |
| ELP-206-000012067 | to | ELP-206-000012069 |
| ELP-206-000012071 | to | ELP-206-000012072 |

| | | |
|---|---|---|
| ELP-206-000012074 | to | ELP-206-000012076 |
| ELP-206-000012081 | to | ELP-206-000012081 |
| ELP-206-000012084 | to | ELP-206-000012089 |
| ELP-206-000012093 | to | ELP-206-000012098 |
| ELP-206-000012100 | to | ELP-206-000012103 |
| ELP-206-000012107 | to | ELP-206-000012108 |
| ELP-206-000012111 | to | ELP-206-000012113 |
| ELP-206-000012115 | to | ELP-206-000012127 |
| ELP-206-000012129 | to | ELP-206-000012130 |
| ELP-206-000012135 | to | ELP-206-000012143 |
| ELP-206-000012145 | to | ELP-206-000012156 |
| ELP-206-000012158 | to | ELP-206-000012158 |
| ELP-206-000012160 | to | ELP-206-000012167 |
| ELP-206-000012172 | to | ELP-206-000012172 |
| ELP-206-000012174 | to | ELP-206-000012178 |
| ELP-206-000012181 | to | ELP-206-000012184 |
| ELP-206-000012186 | to | ELP-206-000012187 |
| ELP-206-000012189 | to | ELP-206-000012189 |
| ELP-206-000012191 | to | ELP-206-000012191 |
| ELP-206-000012196 | to | ELP-206-000012196 |
| ELP-206-000012199 | to | ELP-206-000012200 |
| ELP-206-000012202 | to | ELP-206-000012209 |
| ELP-206-000012212 | to | ELP-206-000012228 |
| ELP-206-000012231 | to | ELP-206-000012232 |
| ELP-206-000012238 | to | ELP-206-000012239 |
| ELP-206-000012242 | to | ELP-206-000012249 |
| ELP-206-000012252 | to | ELP-206-000012257 |
| ELP-206-000012262 | to | ELP-206-000012264 |
| ELP-206-000012266 | to | ELP-206-000012266 |
| ELP-206-000012268 | to | ELP-206-000012268 |
| ELP-206-000012273 | to | ELP-206-000012275 |
| ELP-206-000012278 | to | ELP-206-000012281 |
| ELP-206-000012283 | to | ELP-206-000012283 |
| ELP-206-000012285 | to | ELP-206-000012285 |
| ELP-206-000012287 | to | ELP-206-000012287 |
| ELP-206-000012290 | to | ELP-206-000012292 |
| ELP-206-000012299 | to | ELP-206-000012301 |
| ELP-206-000012303 | to | ELP-206-000012305 |
| ELP-206-000012311 | to | ELP-206-000012320 |
| ELP-206-000012322 | to | ELP-206-000012322 |
| ELP-206-000012324 | to | ELP-206-000012324 |
| ELP-206-000012326 | to | ELP-206-000012326 |
| ELP-206-000012328 | to | ELP-206-000012335 |
| ELP-206-000012337 | to | ELP-206-000012337 |

| | | |
|---|---|---|
| ELP-206-000012339 | to | ELP-206-000012356 |
| ELP-206-000012358 | to | ELP-206-000012363 |
| ELP-206-000012365 | to | ELP-206-000012365 |
| ELP-206-000012367 | to | ELP-206-000012370 |
| ELP-206-000012372 | to | ELP-206-000012372 |
| ELP-206-000012374 | to | ELP-206-000012377 |
| ELP-206-000012382 | to | ELP-206-000012382 |
| ELP-206-000012384 | to | ELP-206-000012386 |
| ELP-206-000012390 | to | ELP-206-000012394 |
| ELP-206-000012396 | to | ELP-206-000012396 |
| ELP-206-000012398 | to | ELP-206-000012399 |
| ELP-206-000012401 | to | ELP-206-000012403 |
| ELP-206-000012410 | to | ELP-206-000012416 |
| ELP-206-000012418 | to | ELP-206-000012438 |
| ELP-206-000012440 | to | ELP-206-000012441 |
| ELP-206-000012443 | to | ELP-206-000012443 |
| ELP-206-000012445 | to | ELP-206-000012454 |
| ELP-206-000012456 | to | ELP-206-000012458 |
| ELP-206-000012460 | to | ELP-206-000012461 |
| ELP-206-000012463 | to | ELP-206-000012465 |
| ELP-206-000012467 | to | ELP-206-000012467 |
| ELP-206-000012470 | to | ELP-206-000012477 |
| ELP-206-000012480 | to | ELP-206-000012484 |
| ELP-206-000012486 | to | ELP-206-000012486 |
| ELP-206-000012488 | to | ELP-206-000012505 |
| ELP-206-000012508 | to | ELP-206-000012509 |
| ELP-206-000012514 | to | ELP-206-000012520 |
| ELP-206-000012525 | to | ELP-206-000012528 |
| ELP-206-000012530 | to | ELP-206-000012545 |
| ELP-206-000012550 | to | ELP-206-000012560 |
| ELP-206-000012566 | to | ELP-206-000012575 |
| ELP-206-000012578 | to | ELP-206-000012578 |
| ELP-206-000012584 | to | ELP-206-000012586 |
| ELP-206-000012590 | to | ELP-206-000012602 |
| ELP-206-000012604 | to | ELP-206-000012614 |
| ELP-206-000012617 | to | ELP-206-000012619 |
| ELP-206-000012621 | to | ELP-206-000012658 |
| ELP-206-000012660 | to | ELP-206-000012662 |
| ELP-206-000012665 | to | ELP-206-000012665 |
| ELP-206-000012669 | to | ELP-206-000012671 |
| ELP-206-000012674 | to | ELP-206-000012683 |
| ELP-206-000012685 | to | ELP-206-000012691 |
| ELP-206-000012693 | to | ELP-206-000012694 |
| ELP-206-000012700 | to | ELP-206-000012744 |

| | | |
|---|---|---|
| ELP-206-000012746 | to | ELP-206-000012747 |
| ELP-206-000012751 | to | ELP-206-000012764 |
| ELP-206-000012768 | to | ELP-206-000012774 |
| ELP-206-000012776 | to | ELP-206-000012776 |
| ELP-206-000012787 | to | ELP-206-000012787 |
| ELP-206-000012791 | to | ELP-206-000012806 |
| ELP-206-000012808 | to | ELP-206-000012815 |
| ELP-206-000012825 | to | ELP-206-000012825 |
| ELP-206-000012827 | to | ELP-206-000012827 |
| ELP-206-000012832 | to | ELP-206-000012832 |
| ELP-206-000012836 | to | ELP-206-000012836 |
| ELP-206-000012849 | to | ELP-206-000012849 |
| ELP-206-000012856 | to | ELP-206-000012858 |
| ELP-206-000012862 | to | ELP-206-000012864 |
| ELP-206-000012866 | to | ELP-206-000012873 |
| ELP-206-000012875 | to | ELP-206-000012875 |
| ELP-206-000012878 | to | ELP-206-000012879 |
| ELP-206-000012885 | to | ELP-206-000012885 |
| ELP-206-000012891 | to | ELP-206-000012895 |
| ELP-206-000012898 | to | ELP-206-000012898 |
| ELP-206-000012900 | to | ELP-206-000012900 |
| ELP-206-000012916 | to | ELP-206-000012917 |
| ELP-206-000012919 | to | ELP-206-000012923 |
| ELP-206-000012926 | to | ELP-206-000012934 |
| ELP-206-000012936 | to | ELP-206-000012938 |
| ELP-206-000012941 | to | ELP-206-000012943 |
| ELP-206-000012945 | to | ELP-206-000012945 |
| ELP-206-000012947 | to | ELP-206-000012949 |
| ELP-206-000012951 | to | ELP-206-000012959 |
| ELP-206-000012964 | to | ELP-206-000012978 |
| ELP-206-000012985 | to | ELP-206-000012985 |
| ELP-206-000012987 | to | ELP-206-000012990 |
| ELP-206-000012994 | to | ELP-206-000012995 |
| ELP-206-000012997 | to | ELP-206-000012997 |
| ELP-206-000012999 | to | ELP-206-000012999 |
| ELP-206-000013001 | to | ELP-206-000013001 |
| ELP-206-000013004 | to | ELP-206-000013004 |
| ELP-206-000013006 | to | ELP-206-000013006 |
| ELP-206-000013010 | to | ELP-206-000013010 |
| ELP-206-000013016 | to | ELP-206-000013018 |
| ELP-206-000013020 | to | ELP-206-000013028 |
| ELP-206-000013034 | to | ELP-206-000013034 |
| ELP-206-000013036 | to | ELP-206-000013044 |
| ELP-206-000013048 | to | ELP-206-000013049 |

| | | |
|---|---|---|
| ELP-206-000013051 | to | ELP-206-000013053 |
| ELP-206-000013058 | to | ELP-206-000013058 |
| ELP-206-000013060 | to | ELP-206-000013061 |
| ELP-206-000013069 | to | ELP-206-000013069 |
| ELP-206-000013071 | to | ELP-206-000013072 |
| ELP-206-000013075 | to | ELP-206-000013075 |
| ELP-206-000013078 | to | ELP-206-000013078 |
| ELP-206-000013080 | to | ELP-206-000013082 |
| ELP-206-000013086 | to | ELP-206-000013087 |
| ELP-206-000013089 | to | ELP-206-000013090 |
| ELP-206-000013092 | to | ELP-206-000013096 |
| ELP-206-000013098 | to | ELP-206-000013098 |
| ELP-206-000013100 | to | ELP-206-000013107 |
| ELP-206-000013109 | to | ELP-206-000013109 |
| ELP-206-000013111 | to | ELP-206-000013122 |
| ELP-206-000013126 | to | ELP-206-000013128 |
| ELP-206-000013131 | to | ELP-206-000013142 |
| ELP-206-000013145 | to | ELP-206-000013145 |
| ELP-206-000013147 | to | ELP-206-000013149 |
| ELP-206-000013151 | to | ELP-206-000013152 |
| ELP-206-000013158 | to | ELP-206-000013158 |
| ELP-206-000013162 | to | ELP-206-000013178 |
| ELP-206-000013180 | to | ELP-206-000013180 |
| ELP-206-000013183 | to | ELP-206-000013183 |
| ELP-206-000013187 | to | ELP-206-000013199 |
| ELP-206-000013202 | to | ELP-206-000013202 |
| ELP-206-000013204 | to | ELP-206-000013215 |
| ELP-206-000013218 | to | ELP-206-000013221 |
| ELP-206-000013224 | to | ELP-206-000013224 |
| ELP-206-000013226 | to | ELP-206-000013232 |
| ELP-206-000013236 | to | ELP-206-000013237 |
| ELP-206-000013240 | to | ELP-206-000013242 |
| ELP-206-000013244 | to | ELP-206-000013247 |
| ELP-206-000013249 | to | ELP-206-000013273 |
| ELP-206-000013281 | to | ELP-206-000013282 |
| ELP-206-000013284 | to | ELP-206-000013293 |
| ELP-206-000013298 | to | ELP-206-000013301 |
| ELP-206-000013309 | to | ELP-206-000013309 |
| ELP-206-000013313 | to | ELP-206-000013313 |
| ELP-206-000013315 | to | ELP-206-000013316 |
| ELP-206-000013319 | to | ELP-206-000013339 |
| ELP-206-000013342 | to | ELP-206-000013344 |
| ELP-206-000013346 | to | ELP-206-000013349 |
| ELP-206-000013351 | to | ELP-206-000013355 |

| | | |
|---|---|---|
| ELP-206-000013358 | to | ELP-206-000013359 |
| ELP-206-000013361 | to | ELP-206-000013365 |
| ELP-206-000013377 | to | ELP-206-000013383 |
| ELP-206-000013385 | to | ELP-206-000013387 |
| ELP-206-000013392 | to | ELP-206-000013396 |
| ELP-206-000013398 | to | ELP-206-000013399 |
| ELP-206-000013411 | to | ELP-206-000013411 |
| ELP-206-000013413 | to | ELP-206-000013415 |
| ELP-206-000013423 | to | ELP-206-000013423 |
| ELP-206-000013425 | to | ELP-206-000013426 |
| ELP-206-000013428 | to | ELP-206-000013429 |
| ELP-206-000013434 | to | ELP-206-000013434 |
| ELP-206-000013437 | to | ELP-206-000013443 |
| ELP-206-000013447 | to | ELP-206-000013453 |
| ELP-206-000013456 | to | ELP-206-000013464 |
| ELP-206-000013466 | to | ELP-206-000013466 |
| ELP-206-000013468 | to | ELP-206-000013472 |
| ELP-206-000013475 | to | ELP-206-000013475 |
| ELP-206-000013477 | to | ELP-206-000013477 |
| ELP-206-000013479 | to | ELP-206-000013481 |
| ELP-206-000013483 | to | ELP-206-000013491 |
| ELP-206-000013496 | to | ELP-206-000013496 |
| ELP-206-000013498 | to | ELP-206-000013501 |
| ELP-206-000013503 | to | ELP-206-000013520 |
| ELP-206-000013523 | to | ELP-206-000013523 |
| ELP-206-000013530 | to | ELP-206-000013531 |
| ELP-206-000013533 | to | ELP-206-000013534 |
| ELP-206-000013539 | to | ELP-206-000013539 |
| ELP-206-000013541 | to | ELP-206-000013541 |
| ELP-206-000013543 | to | ELP-206-000013543 |
| ELP-206-000013547 | to | ELP-206-000013559 |
| ELP-206-000013563 | to | ELP-206-000013569 |
| ELP-206-000013571 | to | ELP-206-000013572 |
| ELP-206-000013575 | to | ELP-206-000013575 |
| ELP-206-000013578 | to | ELP-206-000013582 |
| ELP-206-000013584 | to | ELP-206-000013586 |
| ELP-206-000013593 | to | ELP-206-000013594 |
| ELP-206-000013597 | to | ELP-206-000013605 |
| ELP-206-000013611 | to | ELP-206-000013616 |
| ELP-206-000013618 | to | ELP-206-000013618 |
| ELP-206-000013620 | to | ELP-206-000013622 |
| ELP-206-000013625 | to | ELP-206-000013625 |
| ELP-206-000013633 | to | ELP-206-000013634 |
| ELP-206-000013636 | to | ELP-206-000013639 |

| | | |
|---|---|---|
| ELP-206-000013641 | to | ELP-206-000013641 |
| ELP-206-000013643 | to | ELP-206-000013643 |
| ELP-206-000013645 | to | ELP-206-000013658 |
| ELP-206-000013665 | to | ELP-206-000013665 |
| ELP-206-000013668 | to | ELP-206-000013668 |
| ELP-206-000013670 | to | ELP-206-000013670 |
| ELP-206-000013672 | to | ELP-206-000013684 |
| ELP-206-000013686 | to | ELP-206-000013695 |
| ELP-206-000013697 | to | ELP-206-000013704 |
| ELP-206-000013706 | to | ELP-206-000013707 |
| ELP-206-000013709 | to | ELP-206-000013710 |
| ELP-206-000013714 | to | ELP-206-000013723 |
| ELP-206-000013731 | to | ELP-206-000013734 |
| ELP-206-000013739 | to | ELP-206-000013739 |
| ELP-206-000013741 | to | ELP-206-000013741 |
| ELP-206-000013743 | to | ELP-206-000013743 |
| ELP-206-000013745 | to | ELP-206-000013745 |
| ELP-206-000013748 | to | ELP-206-000013760 |
| ELP-206-000013763 | to | ELP-206-000013763 |
| ELP-206-000013765 | to | ELP-206-000013765 |
| ELP-206-000013772 | to | ELP-206-000013780 |
| ELP-206-000013783 | to | ELP-206-000013784 |
| ELP-206-000013788 | to | ELP-206-000013793 |
| ELP-206-000013796 | to | ELP-206-000013796 |
| ELP-206-000013798 | to | ELP-206-000013799 |
| ELP-206-000013801 | to | ELP-206-000013808 |
| ELP-206-000013810 | to | ELP-206-000013811 |
| ELP-206-000013813 | to | ELP-206-000013813 |
| ELP-206-000013815 | to | ELP-206-000013818 |
| ELP-206-000013822 | to | ELP-206-000013829 |
| ELP-206-000013836 | to | ELP-206-000013848 |
| ELP-206-000013850 | to | ELP-206-000013852 |
| ELP-206-000013854 | to | ELP-206-000013855 |
| ELP-206-000013858 | to | ELP-206-000013859 |
| ELP-206-000013861 | to | ELP-206-000013861 |
| ELP-206-000013863 | to | ELP-206-000013863 |
| ELP-206-000013868 | to | ELP-206-000013869 |
| ELP-206-000013876 | to | ELP-206-000013883 |
| ELP-206-000013888 | to | ELP-206-000013893 |
| ELP-206-000013897 | to | ELP-206-000013910 |
| ELP-206-000013912 | to | ELP-206-000013915 |
| ELP-206-000013917 | to | ELP-206-000013917 |
| ELP-206-000013919 | to | ELP-206-000013921 |
| ELP-206-000013923 | to | ELP-206-000013923 |

| | | |
|---|---|---|
| ELP-206-000013925 | to | ELP-206-000013926 |
| ELP-206-000013928 | to | ELP-206-000013928 |
| ELP-206-000013938 | to | ELP-206-000013947 |
| ELP-206-000013949 | to | ELP-206-000013950 |
| ELP-206-000013957 | to | ELP-206-000013980 |
| ELP-206-000013983 | to | ELP-206-000013983 |
| ELP-206-000013988 | to | ELP-206-000013993 |
| ELP-206-000013997 | to | ELP-206-000013997 |
| ELP-206-000014002 | to | ELP-206-000014002 |
| ELP-206-000014004 | to | ELP-206-000014004 |
| ELP-206-000014007 | to | ELP-206-000014014 |
| ELP-206-000014016 | to | ELP-206-000014016 |
| ELP-206-000014018 | to | ELP-206-000014019 |
| ELP-206-000014021 | to | ELP-206-000014022 |
| ELP-206-000014024 | to | ELP-206-000014024 |
| ELP-206-000014027 | to | ELP-206-000014048 |
| ELP-206-000014050 | to | ELP-206-000014050 |
| ELP-206-000014060 | to | ELP-206-000014060 |
| ELP-206-000014062 | to | ELP-206-000014062 |
| ELP-206-000014064 | to | ELP-206-000014064 |
| ELP-206-000014068 | to | ELP-206-000014068 |
| ELP-206-000014070 | to | ELP-206-000014084 |
| ELP-206-000014086 | to | ELP-206-000014089 |
| ELP-206-000014092 | to | ELP-206-000014093 |
| ELP-206-000014095 | to | ELP-206-000014095 |
| ELP-206-000014098 | to | ELP-206-000014098 |
| ELP-206-000014102 | to | ELP-206-000014102 |
| ELP-206-000014106 | to | ELP-206-000014112 |
| ELP-206-000014116 | to | ELP-206-000014118 |
| ELP-206-000014121 | to | ELP-206-000014121 |
| ELP-206-000014125 | to | ELP-206-000014128 |
| ELP-206-000014130 | to | ELP-206-000014139 |
| ELP-206-000014141 | to | ELP-206-000014143 |
| ELP-206-000014146 | to | ELP-206-000014150 |
| ELP-206-000014152 | to | ELP-206-000014157 |
| ELP-206-000014159 | to | ELP-206-000014161 |
| ELP-206-000014165 | to | ELP-206-000014171 |
| ELP-206-000014175 | to | ELP-206-000014176 |
| ELP-206-000014178 | to | ELP-206-000014195 |
| ELP-206-000014197 | to | ELP-206-000014206 |
| ELP-206-000014208 | to | ELP-206-000014208 |
| ELP-206-000014212 | to | ELP-206-000014212 |
| ELP-206-000014223 | to | ELP-206-000014225 |
| ELP-206-000014233 | to | ELP-206-000014233 |

| | | |
|---|---|---|
| ELP-206-000014235 | to | ELP-206-000014235 |
| ELP-206-000014237 | to | ELP-206-000014238 |
| ELP-206-000014240 | to | ELP-206-000014245 |
| ELP-206-000014247 | to | ELP-206-000014247 |
| ELP-206-000014252 | to | ELP-206-000014268 |
| ELP-206-000014272 | to | ELP-206-000014272 |
| ELP-206-000014275 | to | ELP-206-000014283 |
| ELP-206-000014286 | to | ELP-206-000014287 |
| ELP-206-000014289 | to | ELP-206-000014290 |
| ELP-206-000014296 | to | ELP-206-000014297 |
| ELP-206-000014310 | to | ELP-206-000014310 |
| ELP-206-000014312 | to | ELP-206-000014319 |
| ELP-206-000014322 | to | ELP-206-000014326 |
| ELP-206-000014328 | to | ELP-206-000014330 |
| ELP-206-000014333 | to | ELP-206-000014334 |
| ELP-206-000014344 | to | ELP-206-000014349 |
| ELP-206-000014351 | to | ELP-206-000014352 |
| ELP-206-000014354 | to | ELP-206-000014361 |
| ELP-206-000014365 | to | ELP-206-000014370 |
| ELP-206-000014372 | to | ELP-206-000014389 |
| ELP-206-000014391 | to | ELP-206-000014392 |
| ELP-206-000014395 | to | ELP-206-000014404 |
| ELP-206-000014407 | to | ELP-206-000014411 |
| ELP-206-000014415 | to | ELP-206-000014417 |
| ELP-206-000014423 | to | ELP-206-000014423 |
| ELP-206-000014425 | to | ELP-206-000014425 |
| ELP-206-000014434 | to | ELP-206-000014450 |
| ELP-206-000014453 | to | ELP-206-000014495 |
| ELP-206-000014498 | to | ELP-206-000014502 |
| ELP-206-000014504 | to | ELP-206-000014506 |
| ELP-206-000014508 | to | ELP-206-000014514 |
| ELP-206-000014516 | to | ELP-206-000014517 |
| ELP-206-000014520 | to | ELP-206-000014522 |
| ELP-206-000014524 | to | ELP-206-000014537 |
| ELP-206-000014539 | to | ELP-206-000014540 |
| ELP-206-000014542 | to | ELP-206-000014542 |
| ELP-206-000014546 | to | ELP-206-000014549 |
| ELP-206-000014551 | to | ELP-206-000014551 |
| ELP-206-000014553 | to | ELP-206-000014563 |
| ELP-206-000014565 | to | ELP-206-000014567 |
| ELP-206-000014574 | to | ELP-206-000014574 |
| ELP-206-000014577 | to | ELP-206-000014578 |
| ELP-206-000014580 | to | ELP-206-000014593 |
| ELP-206-000014595 | to | ELP-206-000014598 |

| | | |
|---|---|---|
| ELP-206-000014600 | to | ELP-206-000014600 |
| ELP-206-000014605 | to | ELP-206-000014606 |
| ELP-206-000014610 | to | ELP-206-000014611 |
| ELP-206-000014615 | to | ELP-206-000014628 |
| ELP-206-000014631 | to | ELP-206-000014631 |
| ELP-206-000014634 | to | ELP-206-000014634 |
| ELP-206-000014639 | to | ELP-206-000014652 |
| ELP-206-000014654 | to | ELP-206-000014654 |
| ELP-206-000014657 | to | ELP-206-000014658 |
| ELP-206-000014660 | to | ELP-206-000014677 |
| ELP-206-000014679 | to | ELP-206-000014681 |
| ELP-206-000014683 | to | ELP-206-000014683 |
| ELP-206-000014685 | to | ELP-206-000014685 |
| ELP-206-000014688 | to | ELP-206-000014689 |
| ELP-206-000014692 | to | ELP-206-000014695 |
| ELP-206-000014698 | to | ELP-206-000014699 |
| ELP-206-000014706 | to | ELP-206-000014707 |
| ELP-206-000014714 | to | ELP-206-000014717 |
| ELP-206-000014719 | to | ELP-206-000014719 |
| ELP-206-000014721 | to | ELP-206-000014726 |
| ELP-206-000014728 | to | ELP-206-000014731 |
| ELP-206-000014734 | to | ELP-206-000014754 |
| ELP-206-000014757 | to | ELP-206-000014757 |
| ELP-206-000014759 | to | ELP-206-000014759 |
| ELP-206-000014763 | to | ELP-206-000014774 |
| ELP-206-000014777 | to | ELP-206-000014778 |
| ELP-206-000014783 | to | ELP-206-000014786 |
| ELP-206-000014794 | to | ELP-206-000014794 |
| ELP-206-000014796 | to | ELP-206-000014796 |
| ELP-206-000014799 | to | ELP-206-000014804 |
| ELP-206-000014806 | to | ELP-206-000014806 |
| ELP-206-000014808 | to | ELP-206-000014809 |
| ELP-206-000014811 | to | ELP-206-000014828 |
| ELP-206-000014830 | to | ELP-206-000014832 |
| ELP-206-000014842 | to | ELP-206-000014847 |
| ELP-206-000014850 | to | ELP-206-000014850 |
| ELP-206-000014853 | to | ELP-206-000014865 |
| ELP-206-000014869 | to | ELP-206-000014871 |
| ELP-206-000014873 | to | ELP-206-000014878 |
| ELP-206-000014881 | to | ELP-206-000014888 |
| ELP-206-000014901 | to | ELP-206-000014901 |
| ELP-206-000014903 | to | ELP-206-000014903 |
| ELP-206-000014905 | to | ELP-206-000014910 |
| ELP-206-000014912 | to | ELP-206-000014915 |

| | | |
|---|---|---|
| ELP-206-000014917 | to | ELP-206-000014917 |
| ELP-206-000014920 | to | ELP-206-000014939 |
| ELP-206-000014941 | to | ELP-206-000014941 |
| ELP-206-000014943 | to | ELP-206-000014947 |
| ELP-206-000014949 | to | ELP-206-000014950 |
| ELP-206-000014959 | to | ELP-206-000014976 |
| ELP-206-000014979 | to | ELP-206-000014983 |
| ELP-206-000014985 | to | ELP-206-000014990 |
| ELP-206-000014992 | to | ELP-206-000014997 |
| ELP-206-000014999 | to | ELP-206-000015001 |
| ELP-206-000015003 | to | ELP-206-000015004 |
| ELP-206-000015006 | to | ELP-206-000015009 |
| ELP-206-000015013 | to | ELP-206-000015015 |
| ELP-206-000015017 | to | ELP-206-000015024 |
| ELP-206-000015028 | to | ELP-206-000015031 |
| ELP-206-000015035 | to | ELP-206-000015037 |
| ELP-206-000015041 | to | ELP-206-000015054 |
| ELP-206-000015056 | to | ELP-206-000015058 |
| ELP-206-000015060 | to | ELP-206-000015060 |
| ELP-206-000015063 | to | ELP-206-000015068 |
| ELP-206-000015072 | to | ELP-206-000015073 |
| ELP-206-000015075 | to | ELP-206-000015075 |
| ELP-206-000015077 | to | ELP-206-000015077 |
| ELP-206-000015079 | to | ELP-206-000015123 |
| ELP-206-000015125 | to | ELP-206-000015125 |
| ELP-206-000015128 | to | ELP-206-000015129 |
| ELP-206-000015133 | to | ELP-206-000015144 |
| ELP-206-000015146 | to | ELP-206-000015151 |
| ELP-206-000015153 | to | ELP-206-000015163 |
| ELP-206-000015165 | to | ELP-206-000015165 |
| ELP-206-000015168 | to | ELP-206-000015170 |
| ELP-206-000015172 | to | ELP-206-000015180 |
| ELP-206-000015182 | to | ELP-206-000015187 |
| ELP-206-000015190 | to | ELP-206-000015190 |
| ELP-206-000015195 | to | ELP-206-000015203 |
| ELP-206-000015205 | to | ELP-206-000015214 |
| ELP-206-000015216 | to | ELP-206-000015221 |
| ELP-206-000015223 | to | ELP-206-000015224 |
| ELP-206-000015226 | to | ELP-206-000015226 |
| ELP-206-000015228 | to | ELP-206-000015233 |
| ELP-206-000015235 | to | ELP-206-000015236 |
| ELP-206-000015240 | to | ELP-206-000015251 |
| ELP-206-000015253 | to | ELP-206-000015253 |
| ELP-206-000015255 | to | ELP-206-000015258 |

| | | |
|---|---|---|
| ELP-206-000015260 | to | ELP-206-000015261 |
| ELP-206-000015263 | to | ELP-206-000015265 |
| ELP-206-000015268 | to | ELP-206-000015269 |
| ELP-206-000015271 | to | ELP-206-000015275 |
| ELP-206-000015278 | to | ELP-206-000015279 |
| ELP-206-000015281 | to | ELP-206-000015285 |
| ELP-206-000015288 | to | ELP-206-000015295 |
| ELP-206-000015297 | to | ELP-206-000015298 |
| ELP-206-000015300 | to | ELP-206-000015300 |
| ELP-206-000015302 | to | ELP-206-000015305 |
| ELP-206-000015313 | to | ELP-206-000015315 |
| ELP-206-000015318 | to | ELP-206-000015320 |
| ELP-206-000015324 | to | ELP-206-000015325 |
| ELP-206-000015328 | to | ELP-206-000015328 |
| ELP-206-000015334 | to | ELP-206-000015334 |
| ELP-206-000015337 | to | ELP-206-000015337 |
| ELP-206-000015343 | to | ELP-206-000015349 |
| ELP-206-000015351 | to | ELP-206-000015357 |
| ELP-206-000015359 | to | ELP-206-000015365 |
| ELP-206-000015368 | to | ELP-206-000015374 |
| ELP-206-000015376 | to | ELP-206-000015379 |
| ELP-206-000015383 | to | ELP-206-000015388 |
| ELP-206-000015390 | to | ELP-206-000015392 |
| ELP-206-000015396 | to | ELP-206-000015396 |
| ELP-206-000015399 | to | ELP-206-000015411 |
| ELP-206-000015415 | to | ELP-206-000015416 |
| ELP-206-000015419 | to | ELP-206-000015421 |
| ELP-206-000015425 | to | ELP-206-000015425 |
| ELP-206-000015433 | to | ELP-206-000015454 |
| ELP-206-000015456 | to | ELP-206-000015457 |
| ELP-206-000015464 | to | ELP-206-000015466 |
| ELP-206-000015471 | to | ELP-206-000015474 |
| ELP-206-000015477 | to | ELP-206-000015478 |
| ELP-206-000015481 | to | ELP-206-000015481 |
| ELP-206-000015484 | to | ELP-206-000015487 |
| ELP-206-000015490 | to | ELP-206-000015491 |
| ELP-206-000015493 | to | ELP-206-000015495 |
| ELP-206-000015502 | to | ELP-206-000015505 |
| ELP-206-000015509 | to | ELP-206-000015512 |
| ELP-206-000015515 | to | ELP-206-000015519 |
| ELP-206-000015525 | to | ELP-206-000015531 |
| ELP-206-000015537 | to | ELP-206-000015547 |
| ELP-206-000015549 | to | ELP-206-000015549 |
| ELP-206-000015553 | to | ELP-206-000015556 |

| | | |
|---|---|---|
| ELP-206-000015558 | to | ELP-206-000015563 |
| ELP-206-000015565 | to | ELP-206-000015565 |
| ELP-206-000015568 | to | ELP-206-000015568 |
| ELP-206-000015571 | to | ELP-206-000015574 |
| ELP-206-000015576 | to | ELP-206-000015576 |
| ELP-206-000015579 | to | ELP-206-000015585 |
| ELP-206-000015587 | to | ELP-206-000015587 |
| ELP-206-000015589 | to | ELP-206-000015594 |
| ELP-206-000015597 | to | ELP-206-000015608 |
| ELP-206-000015610 | to | ELP-206-000015615 |
| ELP-206-000015617 | to | ELP-206-000015617 |
| ELP-206-000015620 | to | ELP-206-000015622 |
| ELP-206-000015624 | to | ELP-206-000015631 |
| ELP-206-000015635 | to | ELP-206-000015642 |
| ELP-206-000015644 | to | ELP-206-000015649 |
| ELP-206-000015651 | to | ELP-206-000015653 |
| ELP-206-000015656 | to | ELP-206-000015656 |
| ELP-206-000015660 | to | ELP-206-000015663 |
| ELP-206-000015665 | to | ELP-206-000015700 |
| ELP-206-000015704 | to | ELP-206-000015709 |
| ELP-206-000015711 | to | ELP-206-000015711 |
| ELP-206-000015713 | to | ELP-206-000015740 |
| ELP-206-000015747 | to | ELP-206-000015747 |
| ELP-206-000015750 | to | ELP-206-000015750 |
| ELP-206-000015755 | to | ELP-206-000015755 |
| ELP-206-000015757 | to | ELP-206-000015757 |
| ELP-206-000015761 | to | ELP-206-000015761 |
| ELP-206-000015766 | to | ELP-206-000015776 |
| ELP-206-000015778 | to | ELP-206-000015782 |
| ELP-206-000015786 | to | ELP-206-000015795 |
| ELP-206-000015797 | to | ELP-206-000015803 |
| ELP-206-000015805 | to | ELP-206-000015816 |
| ELP-206-000015818 | to | ELP-206-000015836 |
| ELP-206-000015838 | to | ELP-206-000015843 |
| ELP-206-000015845 | to | ELP-206-000015873 |
| ELP-321-000000001 | to | ELP-321-000000024 |
| ELP-321-000000026 | to | ELP-321-000000027 |
| ELP-321-000000029 | to | ELP-321-000000030 |
| ELP-321-000000032 | to | ELP-321-000000039 |
| ELP-321-000000041 | to | ELP-321-000000043 |
| ELP-321-000000045 | to | ELP-321-000000048 |
| ELP-321-000000050 | to | ELP-321-000000051 |
| ELP-321-000000054 | to | ELP-321-000000056 |
| ELP-321-000000058 | to | ELP-321-000000060 |

| | | |
|---|---|---|
| ELP-321-000000062 | to | ELP-321-000000067 |
| ELP-321-000000069 | to | ELP-321-000000072 |
| ELP-321-000000074 | to | ELP-321-000000077 |
| ELP-321-000000080 | to | ELP-321-000000098 |
| ELP-321-000000100 | to | ELP-321-000000103 |
| ELP-321-000000105 | to | ELP-321-000000108 |
| ELP-321-000000110 | to | ELP-321-000000113 |
| ELP-321-000000115 | to | ELP-321-000000122 |
| ELP-321-000000124 | to | ELP-321-000000129 |
| ELP-321-000000131 | to | ELP-321-000000133 |
| ELP-321-000000135 | to | ELP-321-000000141 |
| ELP-321-000000143 | to | ELP-321-000000147 |
| ELP-321-000000149 | to | ELP-321-000000149 |
| ELP-321-000000151 | to | ELP-321-000000156 |
| ELP-321-000000158 | to | ELP-321-000000161 |
| ELP-321-000000163 | to | ELP-321-000000169 |
| ELP-321-000000171 | to | ELP-321-000000172 |
| ELP-321-000000174 | to | ELP-321-000000174 |
| ELP-321-000000176 | to | ELP-321-000000185 |
| ELP-321-000000187 | to | ELP-321-000000192 |
| ELP-321-000000194 | to | ELP-321-000000199 |
| ELP-321-000000201 | to | ELP-321-000000204 |
| ELP-321-000000209 | to | ELP-321-000000210 |
| ELP-321-000000212 | to | ELP-321-000000214 |
| ELP-321-000000217 | to | ELP-321-000000223 |
| ELP-321-000000226 | to | ELP-321-000000230 |
| ELP-321-000000232 | to | ELP-321-000000245 |
| ELP-321-000000247 | to | ELP-321-000000248 |
| ELP-321-000000250 | to | ELP-321-000000263 |
| ELP-321-000000265 | to | ELP-321-000000267 |
| ELP-321-000000269 | to | ELP-321-000000271 |
| ELP-321-000000273 | to | ELP-321-000000290 |
| ELP-321-000000292 | to | ELP-321-000000297 |
| ELP-321-000000299 | to | ELP-321-000000304 |
| ELP-321-000000307 | to | ELP-321-000000310 |
| ELP-321-000000312 | to | ELP-321-000000321 |
| ELP-321-000000323 | to | ELP-321-000000323 |
| ELP-321-000000325 | to | ELP-321-000000325 |
| ELP-321-000000327 | to | ELP-321-000000330 |
| ELP-321-000000332 | to | ELP-321-000000337 |
| ELP-321-000000339 | to | ELP-321-000000347 |
| ELP-321-000000349 | to | ELP-321-000000382 |
| ELP-321-000000384 | to | ELP-321-000000406 |
| ELP-321-000000408 | to | ELP-321-000000410 |

| | | |
|---|---|---|
| ELP-321-000000412 | to | ELP-321-000000413 |
| ELP-321-000000415 | to | ELP-321-000000416 |
| ELP-321-000000419 | to | ELP-321-000000422 |
| ELP-321-000000424 | to | ELP-321-000000424 |
| ELP-321-000000426 | to | ELP-321-000000426 |
| ELP-321-000000428 | to | ELP-321-000000430 |
| ELP-321-000000432 | to | ELP-321-000000434 |
| ELP-321-000000436 | to | ELP-321-000000438 |
| ELP-321-000000440 | to | ELP-321-000000443 |
| ELP-321-000000445 | to | ELP-321-000000445 |
| ELP-321-000000447 | to | ELP-321-000000450 |
| ELP-321-000000452 | to | ELP-321-000000463 |
| ELP-321-000000465 | to | ELP-321-000000465 |
| ELP-321-000000467 | to | ELP-321-000000467 |
| ELP-321-000000469 | to | ELP-321-000000486 |
| ELP-321-000000489 | to | ELP-321-000000501 |
| ELP-321-000000503 | to | ELP-321-000000503 |
| ELP-321-000000505 | to | ELP-321-000000508 |
| ELP-321-000000510 | to | ELP-321-000000517 |
| ELP-321-000000519 | to | ELP-321-000000519 |
| ELP-321-000000521 | to | ELP-321-000000528 |
| ELP-321-000000531 | to | ELP-321-000000541 |
| ELP-321-000000543 | to | ELP-321-000000570 |
| ELP-321-000000572 | to | ELP-321-000000576 |
| ELP-321-000000578 | to | ELP-321-000000578 |
| ELP-321-000000584 | to | ELP-321-000000584 |
| ELP-321-000000587 | to | ELP-321-000000587 |
| ELP-321-000000595 | to | ELP-321-000000621 |
| ELP-321-000000624 | to | ELP-321-000000624 |
| ELP-321-000000626 | to | ELP-321-000000626 |
| ELP-321-000000628 | to | ELP-321-000000629 |
| ELP-321-000000631 | to | ELP-321-000000637 |
| ELP-321-000000640 | to | ELP-321-000000645 |
| ELP-321-000000647 | to | ELP-321-000000654 |
| ELP-321-000000656 | to | ELP-321-000000657 |
| ELP-321-000000659 | to | ELP-321-000000659 |
| ELP-321-000000663 | to | ELP-321-000000663 |
| ELP-321-000000667 | to | ELP-321-000000668 |
| ELP-321-000000670 | to | ELP-321-000000670 |
| ELP-321-000000675 | to | ELP-321-000000675 |
| ELP-321-000000678 | to | ELP-321-000000678 |
| ELP-321-000000683 | to | ELP-321-000000707 |
| ELP-321-000000709 | to | ELP-321-000000710 |
| ELP-321-000000712 | to | ELP-321-000000715 |

| | | |
|---|---|---|
| ELP-321-000000718 | to | ELP-321-000000744 |
| ELP-321-000000746 | to | ELP-321-000000750 |
| ELP-321-000000753 | to | ELP-321-000000755 |
| ELP-321-000000757 | to | ELP-321-000000758 |
| ELP-321-000000760 | to | ELP-321-000000765 |
| ELP-321-000000768 | to | ELP-321-000000774 |
| ELP-321-000000777 | to | ELP-321-000000780 |
| ELP-321-000000783 | to | ELP-321-000000789 |
| ELP-321-000000792 | to | ELP-321-000000792 |
| ELP-321-000000794 | to | ELP-321-000000814 |
| ELP-321-000000818 | to | ELP-321-000000854 |
| ELP-321-000000856 | to | ELP-321-000000865 |
| ELP-321-000000867 | to | ELP-321-000000869 |
| ELP-321-000000872 | to | ELP-321-000000874 |
| ELP-321-000000876 | to | ELP-321-000000878 |
| ELP-321-000000880 | to | ELP-321-000000889 |
| ELP-321-000000891 | to | ELP-321-000000947 |
| ELP-321-000000954 | to | ELP-321-000000965 |
| ELP-321-000000967 | to | ELP-321-000000988 |
| ELP-321-000000991 | to | ELP-321-000000991 |
| ELP-321-000000997 | to | ELP-321-000001009 |
| ELP-321-000001013 | to | ELP-321-000001013 |
| ELP-321-000001015 | to | ELP-321-000001017 |
| ELP-321-000001019 | to | ELP-321-000001021 |
| ELP-321-000001025 | to | ELP-321-000001035 |
| ELP-321-000001037 | to | ELP-321-000001077 |
| ELP-321-000001080 | to | ELP-321-000001096 |
| ELP-321-000001102 | to | ELP-321-000001102 |
| ELP-321-000001107 | to | ELP-321-000001118 |
| ELP-321-000001121 | to | ELP-321-000001121 |
| ELP-321-000001127 | to | ELP-321-000001132 |
| ELP-321-000001134 | to | ELP-321-000001141 |
| ELP-321-000001143 | to | ELP-321-000001155 |
| ELP-321-000001160 | to | ELP-321-000001160 |
| ELP-321-000001162 | to | ELP-321-000001180 |
| ELP-321-000001182 | to | ELP-321-000001182 |
| ELP-321-000001184 | to | ELP-321-000001196 |
| ELP-321-000001198 | to | ELP-321-000001213 |
| ELP-321-000001222 | to | ELP-321-000001227 |
| ELP-321-000001233 | to | ELP-321-000001242 |
| ELP-321-000001244 | to | ELP-321-000001246 |
| ELP-321-000001248 | to | ELP-321-000001248 |
| ELP-321-000001250 | to | ELP-321-000001251 |
| ELP-321-000001253 | to | ELP-321-000001255 |

| | | |
|---|---|---|
| ELP-321-000001257 | to | ELP-321-000001257 |
| ELP-321-000001260 | to | ELP-321-000001263 |
| ELP-321-000001265 | to | ELP-321-000001266 |
| ELP-321-000001271 | to | ELP-321-000001272 |
| ELP-321-000001277 | to | ELP-321-000001277 |
| ELP-321-000001281 | to | ELP-321-000001281 |
| ELP-321-000001285 | to | ELP-321-000001287 |
| ELP-321-000001293 | to | ELP-321-000001293 |
| ELP-321-000001296 | to | ELP-321-000001302 |
| ELP-321-000001305 | to | ELP-321-000001305 |
| ELP-321-000001308 | to | ELP-321-000001311 |
| ELP-321-000001318 | to | ELP-321-000001327 |
| ELP-321-000001332 | to | ELP-321-000001369 |
| ELP-321-000001371 | to | ELP-321-000001414 |
| ELP-321-000001422 | to | ELP-321-000001596 |
| ELP-321-000001598 | to | ELP-321-000001606 |
| ELP-321-000001608 | to | ELP-321-000001609 |
| ELP-321-000001611 | to | ELP-321-000001632 |
| ELP-321-000001634 | to | ELP-321-000001639 |
| ELP-321-000001641 | to | ELP-321-000001675 |
| ELP-321-000001677 | to | ELP-321-000001704 |
| ELP-321-000001706 | to | ELP-321-000001706 |
| ELP-321-000001708 | to | ELP-321-000001709 |
| ELP-321-000001711 | to | ELP-321-000001715 |
| ELP-321-000001718 | to | ELP-321-000001721 |
| ELP-321-000001724 | to | ELP-321-000001728 |
| ELP-321-000001732 | to | ELP-321-000001732 |
| ELP-321-000001734 | to | ELP-321-000001747 |
| ELP-321-000001752 | to | ELP-321-000001765 |
| ELP-321-000001768 | to | ELP-321-000001769 |
| ELP-321-000001772 | to | ELP-321-000001779 |
| ELP-321-000001782 | to | ELP-321-000001792 |
| ELP-321-000001794 | to | ELP-321-000001795 |
| ELP-321-000001798 | to | ELP-321-000001801 |
| ELP-321-000001803 | to | ELP-321-000001809 |
| ELP-321-000001811 | to | ELP-321-000001813 |
| ELP-321-000001815 | to | ELP-321-000001821 |
| ELP-321-000001823 | to | ELP-321-000001824 |
| ELP-321-000001827 | to | ELP-321-000001845 |
| ELP-321-000001847 | to | ELP-321-000001853 |
| ELP-321-000001855 | to | ELP-321-000001861 |
| ELP-321-000001864 | to | ELP-321-000001870 |
| ELP-321-000001873 | to | ELP-321-000001882 |
| ELP-321-000001884 | to | ELP-321-000001884 |

| | | |
|---|---|---|
| ELP-321-000001886 | to | ELP-321-000001890 |
| ELP-321-000001892 | to | ELP-321-000001922 |
| ELP-321-000001924 | to | ELP-321-000001937 |
| ELP-321-000001941 | to | ELP-321-000001948 |
| ELP-321-000001950 | to | ELP-321-000001958 |
| ELP-321-000001961 | to | ELP-321-000001969 |
| ELP-321-000001972 | to | ELP-321-000001977 |
| ELP-321-000001979 | to | ELP-321-000001985 |
| ELP-321-000001987 | to | ELP-321-000001991 |
| ELP-321-000001993 | to | ELP-321-000002022 |
| ELP-321-000002024 | to | ELP-321-000002024 |
| ELP-321-000002028 | to | ELP-321-000002029 |
| ELP-321-000002032 | to | ELP-321-000002035 |
| ELP-321-000002040 | to | ELP-321-000002043 |
| ELP-321-000002045 | to | ELP-321-000002052 |
| ELP-321-000002054 | to | ELP-321-000002054 |
| ELP-321-000002058 | to | ELP-321-000002074 |
| ELP-321-000002076 | to | ELP-321-000002080 |
| ELP-321-000002087 | to | ELP-321-000002089 |
| ELP-321-000002092 | to | ELP-321-000002096 |
| ELP-321-000002099 | to | ELP-321-000002099 |
| ELP-321-000002103 | to | ELP-321-000002119 |
| ELP-321-000002124 | to | ELP-321-000002128 |
| ELP-321-000002131 | to | ELP-321-000002131 |
| ELP-321-000002134 | to | ELP-321-000002134 |
| ELP-321-000002137 | to | ELP-321-000002139 |
| ELP-321-000002141 | to | ELP-321-000002144 |
| ELP-321-000002146 | to | ELP-321-000002155 |
| ELP-321-000002157 | to | ELP-321-000002161 |
| ELP-321-000002163 | to | ELP-321-000002163 |
| ELP-321-000002165 | to | ELP-321-000002165 |
| ELP-321-000002168 | to | ELP-321-000002178 |
| ELP-321-000002181 | to | ELP-321-000002188 |
| ELP-321-000002190 | to | ELP-321-000002190 |
| ELP-321-000002192 | to | ELP-321-000002193 |
| ELP-321-000002195 | to | ELP-321-000002200 |
| ELP-321-000002202 | to | ELP-321-000002202 |
| ELP-321-000002204 | to | ELP-321-000002204 |
| ELP-321-000002206 | to | ELP-321-000002220 |
| ELP-321-000002222 | to | ELP-321-000002224 |
| ELP-321-000002226 | to | ELP-321-000002243 |
| ELP-321-000002246 | to | ELP-321-000002255 |
| ELP-321-000002257 | to | ELP-321-000002259 |
| ELP-321-000002262 | to | ELP-321-000002262 |

| | | |
|---|---|---|
| ELP-321-000002264 | to | ELP-321-000002266 |
| ELP-321-000002268 | to | ELP-321-000002276 |
| ELP-321-000002278 | to | ELP-321-000002282 |
| ELP-321-000002284 | to | ELP-321-000002296 |
| ELP-321-000002298 | to | ELP-321-000002300 |
| ELP-321-000002303 | to | ELP-321-000002305 |
| ELP-321-000002307 | to | ELP-321-000002322 |
| ELP-321-000002324 | to | ELP-321-000002325 |
| ELP-321-000002327 | to | ELP-321-000002328 |
| ELP-321-000002330 | to | ELP-321-000002332 |
| ELP-321-000002334 | to | ELP-321-000002344 |
| ELP-321-000002346 | to | ELP-321-000002363 |
| ELP-321-000002365 | to | ELP-321-000002367 |
| ELP-321-000002369 | to | ELP-321-000002370 |
| ELP-321-000002372 | to | ELP-321-000002373 |
| ELP-321-000002375 | to | ELP-321-000002382 |
| ELP-321-000002384 | to | ELP-321-000002384 |
| ELP-321-000002386 | to | ELP-321-000002387 |
| ELP-321-000002389 | to | ELP-321-000002390 |
| ELP-321-000002392 | to | ELP-321-000002395 |
| ELP-321-000002398 | to | ELP-321-000002398 |
| ELP-321-000002401 | to | ELP-321-000002403 |
| ELP-321-000002405 | to | ELP-321-000002406 |
| ELP-321-000002408 | to | ELP-321-000002408 |
| ELP-321-000002410 | to | ELP-321-000002415 |
| ELP-321-000002418 | to | ELP-321-000002423 |
| ELP-321-000002427 | to | ELP-321-000002427 |
| ELP-321-000002429 | to | ELP-321-000002441 |
| ELP-321-000002444 | to | ELP-321-000002444 |
| ELP-321-000002446 | to | ELP-321-000002447 |
| ELP-321-000002449 | to | ELP-321-000002454 |
| ELP-321-000002456 | to | ELP-321-000002459 |
| ELP-321-000002461 | to | ELP-321-000002468 |
| ELP-321-000002471 | to | ELP-321-000002472 |
| ELP-321-000002474 | to | ELP-321-000002475 |
| ELP-321-000002477 | to | ELP-321-000002477 |
| ELP-321-000002479 | to | ELP-321-000002481 |
| ELP-321-000002483 | to | ELP-321-000002487 |
| ELP-321-000002490 | to | ELP-321-000002492 |
| ELP-321-000002494 | to | ELP-321-000002497 |
| ELP-321-000002499 | to | ELP-321-000002499 |
| ELP-321-000002502 | to | ELP-321-000002502 |
| ELP-321-000002504 | to | ELP-321-000002506 |
| ELP-321-000002508 | to | ELP-321-000002508 |

| | | |
|---|---|---|
| ELP-321-000002510 | to | ELP-321-000002516 |
| ELP-321-000002518 | to | ELP-321-000002524 |
| ELP-321-000002527 | to | ELP-321-000002531 |
| ELP-321-000002533 | to | ELP-321-000002563 |
| ELP-321-000002566 | to | ELP-321-000002566 |
| ELP-321-000002570 | to | ELP-321-000002573 |
| ELP-321-000002575 | to | ELP-321-000002580 |
| ELP-321-000002583 | to | ELP-321-000002586 |
| ELP-321-000002588 | to | ELP-321-000002595 |
| ELP-321-000002598 | to | ELP-321-000002598 |
| ELP-321-000002600 | to | ELP-321-000002608 |
| ELP-321-000002611 | to | ELP-321-000002613 |
| ELP-321-000002615 | to | ELP-321-000002621 |
| ELP-321-000002623 | to | ELP-321-000002627 |
| ELP-321-000002629 | to | ELP-321-000002631 |
| ELP-321-000002634 | to | ELP-321-000002641 |
| ELP-321-000002643 | to | ELP-321-000002681 |
| ELP-321-000002683 | to | ELP-321-000002688 |
| ELP-321-000002690 | to | ELP-321-000002695 |
| ELP-321-000002697 | to | ELP-321-000002711 |
| ELP-321-000002713 | to | ELP-321-000002720 |
| ELP-321-000002725 | to | ELP-321-000002729 |
| ELP-321-000002731 | to | ELP-321-000002731 |
| ELP-321-000002733 | to | ELP-321-000002740 |
| ELP-321-000002743 | to | ELP-321-000002743 |
| ELP-321-000002745 | to | ELP-321-000002750 |
| ELP-321-000002752 | to | ELP-321-000002786 |
| ELP-321-000002789 | to | ELP-321-000002790 |
| ELP-321-000002792 | to | ELP-321-000002794 |
| ELP-321-000002797 | to | ELP-321-000002800 |
| ELP-321-000002802 | to | ELP-321-000002803 |
| ELP-321-000002806 | to | ELP-321-000002807 |
| ELP-321-000002809 | to | ELP-321-000002811 |
| ELP-321-000002813 | to | ELP-321-000002821 |
| ELP-321-000002824 | to | ELP-321-000002830 |
| ELP-321-000002834 | to | ELP-321-000002834 |
| ELP-321-000002838 | to | ELP-321-000002839 |
| ELP-321-000002841 | to | ELP-321-000002844 |
| ELP-321-000002847 | to | ELP-321-000002849 |
| ELP-321-000002852 | to | ELP-321-000002860 |
| ELP-321-000002862 | to | ELP-321-000002868 |
| ELP-321-000002870 | to | ELP-321-000002877 |
| ELP-321-000002879 | to | ELP-321-000002888 |
| ELP-321-000002890 | to | ELP-321-000002900 |

| | | |
|---|---|---|
| ELP-321-000002902 | to | ELP-321-000002909 |
| ELP-321-000002911 | to | ELP-321-000002911 |
| ELP-321-000002913 | to | ELP-321-000002940 |
| ELP-321-000002942 | to | ELP-321-000002949 |
| ELP-321-000002951 | to | ELP-321-000002952 |
| ELP-321-000002955 | to | ELP-321-000002956 |
| ELP-321-000002959 | to | ELP-321-000002966 |
| ELP-321-000002968 | to | ELP-321-000002981 |
| ELP-321-000002983 | to | ELP-321-000002983 |
| ELP-321-000002985 | to | ELP-321-000002987 |
| ELP-321-000002989 | to | ELP-321-000002990 |
| ELP-321-000002992 | to | ELP-321-000003000 |
| ELP-321-000003007 | to | ELP-321-000003008 |
| ELP-321-000003015 | to | ELP-321-000003024 |
| ELP-321-000003029 | to | ELP-321-000003031 |
| ELP-321-000003033 | to | ELP-321-000003038 |
| ELP-321-000003042 | to | ELP-321-000003047 |
| ELP-321-000003049 | to | ELP-321-000003050 |
| ELP-321-000003053 | to | ELP-321-000003056 |
| ELP-321-000003058 | to | ELP-321-000003058 |
| ELP-321-000003060 | to | ELP-321-000003060 |
| ELP-321-000003062 | to | ELP-321-000003081 |
| ELP-321-000003083 | to | ELP-321-000003083 |
| ELP-321-000003085 | to | ELP-321-000003090 |
| ELP-321-000003092 | to | ELP-321-000003097 |
| ELP-321-000003099 | to | ELP-321-000003099 |
| ELP-321-000003103 | to | ELP-321-000003112 |
| ELP-321-000003114 | to | ELP-321-000003118 |
| ELP-321-000003120 | to | ELP-321-000003154 |
| ELP-321-000003157 | to | ELP-321-000003169 |
| ELP-321-000003174 | to | ELP-321-000003175 |
| ELP-321-000003177 | to | ELP-321-000003180 |
| ELP-321-000003182 | to | ELP-321-000003182 |
| ELP-321-000003187 | to | ELP-321-000003190 |
| ELP-321-000003192 | to | ELP-321-000003197 |
| ELP-321-000003199 | to | ELP-321-000003208 |
| ELP-321-000003211 | to | ELP-321-000003212 |
| ELP-321-000003215 | to | ELP-321-000003241 |
| ELP-321-000003243 | to | ELP-321-000003252 |
| ELP-321-000003254 | to | ELP-321-000003291 |
| ELP-321-000003293 | to | ELP-321-000003296 |
| ELP-321-000003299 | to | ELP-321-000003311 |
| ELP-321-000003314 | to | ELP-321-000003326 |
| ELP-321-000003329 | to | ELP-321-000003331 |

| | | |
|---|---|---|
| ELP-321-000003333 | to | ELP-321-000003344 |
| ELP-321-000003346 | to | ELP-321-000003350 |
| ELP-321-000003352 | to | ELP-321-000003353 |
| ELP-321-000003355 | to | ELP-321-000003362 |
| ELP-321-000003364 | to | ELP-321-000003386 |
| ELP-321-000003388 | to | ELP-321-000003390 |
| ELP-321-000003396 | to | ELP-321-000003407 |
| ELP-321-000003409 | to | ELP-321-000003412 |
| ELP-321-000003414 | to | ELP-321-000003420 |
| ELP-321-000003422 | to | ELP-321-000003450 |
| ELP-321-000003453 | to | ELP-321-000003455 |
| ELP-321-000003459 | to | ELP-321-000003460 |
| ELP-321-000003463 | to | ELP-321-000003467 |
| ELP-321-000003469 | to | ELP-321-000003469 |
| ELP-321-000003471 | to | ELP-321-000003472 |
| ELP-321-000003474 | to | ELP-321-000003476 |
| ELP-321-000003478 | to | ELP-321-000003479 |
| ELP-321-000003481 | to | ELP-321-000003493 |
| ELP-321-000003495 | to | ELP-321-000003497 |
| ELP-321-000003499 | to | ELP-321-000003507 |
| ELP-321-000003509 | to | ELP-321-000003513 |
| ELP-321-000003515 | to | ELP-321-000003523 |
| ELP-321-000003525 | to | ELP-321-000003528 |
| ELP-321-000003530 | to | ELP-321-000003530 |
| ELP-321-000003532 | to | ELP-321-000003532 |
| ELP-321-000003534 | to | ELP-321-000003541 |
| ELP-321-000003544 | to | ELP-321-000003555 |
| ELP-321-000003558 | to | ELP-321-000003563 |
| ELP-321-000003566 | to | ELP-321-000003586 |
| ELP-321-000003588 | to | ELP-321-000003588 |
| ELP-321-000003590 | to | ELP-321-000003592 |
| ELP-321-000003594 | to | ELP-321-000003601 |
| ELP-321-000003603 | to | ELP-321-000003615 |
| ELP-321-000003618 | to | ELP-321-000003622 |
| ELP-321-000003625 | to | ELP-321-000003644 |
| ELP-321-000003646 | to | ELP-321-000003646 |
| ELP-321-000003653 | to | ELP-321-000003667 |
| ELP-321-000003669 | to | ELP-321-000003671 |
| ELP-321-000003673 | to | ELP-321-000003673 |
| ELP-321-000003676 | to | ELP-321-000003677 |
| ELP-321-000003679 | to | ELP-321-000003679 |
| ELP-321-000003681 | to | ELP-321-000003683 |
| ELP-321-000003686 | to | ELP-321-000003691 |
| ELP-321-000003693 | to | ELP-321-000003699 |

| | | |
|---|---|---|
| ELP-321-000003701 | to | ELP-321-000003703 |
| ELP-321-000003705 | to | ELP-321-000003708 |
| ELP-321-000003711 | to | ELP-321-000003718 |
| ELP-321-000003720 | to | ELP-321-000003724 |
| ELP-321-000003727 | to | ELP-321-000003758 |
| ELP-321-000003760 | to | ELP-321-000003761 |
| ELP-321-000003763 | to | ELP-321-000003775 |
| ELP-321-000003781 | to | ELP-321-000003786 |
| ELP-321-000003788 | to | ELP-321-000003789 |
| ELP-321-000003791 | to | ELP-321-000003826 |
| ELP-321-000003828 | to | ELP-321-000003834 |
| ELP-321-000003838 | to | ELP-321-000003838 |
| ELP-321-000003840 | to | ELP-321-000003841 |
| ELP-321-000003843 | to | ELP-321-000003846 |
| ELP-321-000003849 | to | ELP-321-000003859 |
| ELP-321-000003861 | to | ELP-321-000003869 |
| ELP-321-000003871 | to | ELP-321-000003879 |
| ELP-321-000003882 | to | ELP-321-000003903 |
| ELP-321-000003906 | to | ELP-321-000003919 |
| ELP-321-000003924 | to | ELP-321-000003930 |
| ELP-321-000003932 | to | ELP-321-000003941 |
| ELP-321-000003944 | to | ELP-321-000003944 |
| ELP-321-000003949 | to | ELP-321-000003953 |
| ELP-321-000003955 | to | ELP-321-000003966 |
| ELP-321-000003969 | to | ELP-321-000003970 |
| ELP-321-000003972 | to | ELP-321-000003976 |
| ELP-321-000003978 | to | ELP-321-000003986 |
| ELP-321-000003988 | to | ELP-321-000003988 |
| ELP-321-000003990 | to | ELP-321-000003994 |
| ELP-321-000003996 | to | ELP-321-000004000 |
| ELP-321-000004002 | to | ELP-321-000004003 |
| ELP-321-000004005 | to | ELP-321-000004026 |
| ELP-321-000004028 | to | ELP-321-000004031 |
| ELP-321-000004033 | to | ELP-321-000004036 |
| ELP-321-000004038 | to | ELP-321-000004040 |
| ELP-321-000004043 | to | ELP-321-000004043 |
| ELP-321-000004046 | to | ELP-321-000004051 |
| ELP-321-000004053 | to | ELP-321-000004056 |
| ELP-321-000004058 | to | ELP-321-000004059 |
| ELP-321-000004062 | to | ELP-321-000004063 |
| ELP-321-000004065 | to | ELP-321-000004080 |
| ELP-321-000004084 | to | ELP-321-000004100 |
| ELP-321-000004102 | to | ELP-321-000004102 |
| ELP-321-000004104 | to | ELP-321-000004124 |

| | | |
|---|---|---|
| ELP-321-000004126 | to | ELP-321-000004134 |
| ELP-321-000004136 | to | ELP-321-000004137 |
| ELP-321-000004142 | to | ELP-321-000004147 |
| ELP-321-000004149 | to | ELP-321-000004149 |
| ELP-321-000004151 | to | ELP-321-000004154 |
| ELP-321-000004156 | to | ELP-321-000004157 |
| ELP-321-000004159 | to | ELP-321-000004163 |
| ELP-321-000004165 | to | ELP-321-000004168 |
| ELP-321-000004171 | to | ELP-321-000004174 |
| ELP-321-000004176 | to | ELP-321-000004177 |
| ELP-321-000004180 | to | ELP-321-000004180 |
| ELP-321-000004183 | to | ELP-321-000004183 |
| ELP-321-000004185 | to | ELP-321-000004193 |
| ELP-321-000004196 | to | ELP-321-000004203 |
| ELP-321-000004205 | to | ELP-321-000004224 |
| ELP-321-000004228 | to | ELP-321-000004230 |
| ELP-321-000004233 | to | ELP-321-000004233 |
| ELP-321-000004235 | to | ELP-321-000004243 |
| ELP-321-000004246 | to | ELP-321-000004246 |
| ELP-321-000004250 | to | ELP-321-000004251 |
| ELP-321-000004253 | to | ELP-321-000004255 |
| ELP-321-000004258 | to | ELP-321-000004259 |
| ELP-321-000004261 | to | ELP-321-000004263 |
| ELP-321-000004265 | to | ELP-321-000004271 |
| ELP-321-000004273 | to | ELP-321-000004274 |
| ELP-321-000004278 | to | ELP-321-000004278 |
| ELP-321-000004280 | to | ELP-321-000004289 |
| ELP-321-000004291 | to | ELP-321-000004301 |
| ELP-321-000004303 | to | ELP-321-000004308 |
| ELP-321-000004310 | to | ELP-321-000004312 |
| ELP-321-000004314 | to | ELP-321-000004315 |
| ELP-321-000004317 | to | ELP-321-000004318 |
| ELP-321-000004320 | to | ELP-321-000004320 |
| ELP-321-000004323 | to | ELP-321-000004324 |
| ELP-321-000004326 | to | ELP-321-000004327 |
| ELP-321-000004330 | to | ELP-321-000004340 |
| ELP-321-000004342 | to | ELP-321-000004350 |
| ELP-321-000004353 | to | ELP-321-000004354 |
| ELP-321-000004356 | to | ELP-321-000004364 |
| ELP-321-000004366 | to | ELP-321-000004383 |
| ELP-321-000004385 | to | ELP-321-000004387 |
| ELP-321-000004390 | to | ELP-321-000004405 |
| ELP-321-000004407 | to | ELP-321-000004410 |
| ELP-321-000004412 | to | ELP-321-000004413 |

| | | |
|---|---|---|
| ELP-321-000004415 | to | ELP-321-000004437 |
| ELP-321-000004439 | to | ELP-321-000004446 |
| ELP-321-000004448 | to | ELP-321-000004453 |
| ELP-321-000004455 | to | ELP-321-000004469 |
| ELP-321-000004471 | to | ELP-321-000004498 |
| ELP-321-000004500 | to | ELP-321-000004501 |
| ELP-321-000004504 | to | ELP-321-000004506 |
| ELP-321-000004509 | to | ELP-321-000004509 |
| ELP-321-000004517 | to | ELP-321-000004535 |
| ELP-321-000004538 | to | ELP-321-000004543 |
| ELP-321-000004545 | to | ELP-321-000004555 |
| ELP-321-000004557 | to | ELP-321-000004557 |
| ELP-321-000004560 | to | ELP-321-000004560 |
| ELP-321-000004564 | to | ELP-321-000004565 |
| ELP-321-000004567 | to | ELP-321-000004587 |
| ELP-321-000004589 | to | ELP-321-000004595 |
| ELP-321-000004598 | to | ELP-321-000004604 |
| ELP-321-000004613 | to | ELP-321-000004624 |
| ELP-321-000004627 | to | ELP-321-000004632 |
| ELP-321-000004635 | to | ELP-321-000004689 |
| ELP-321-000004691 | to | ELP-321-000004693 |
| ELP-321-000004695 | to | ELP-321-000004697 |
| ELP-321-000004702 | to | ELP-321-000004712 |
| ELP-321-000004714 | to | ELP-321-000004717 |
| ELP-321-000004719 | to | ELP-321-000004721 |
| ELP-321-000004725 | to | ELP-321-000004726 |
| ELP-321-000004747 | to | ELP-321-000004777 |
| ELP-321-000004781 | to | ELP-321-000004821 |
| ELP-321-000004823 | to | ELP-321-000004823 |
| ELP-321-000004826 | to | ELP-321-000004827 |
| ELP-321-000004829 | to | ELP-321-000004916 |
| ELP-321-000004918 | to | ELP-321-000004920 |
| ELP-321-000004925 | to | ELP-321-000004926 |
| ELP-321-000004933 | to | ELP-321-000004934 |
| ELP-321-000004938 | to | ELP-321-000004941 |
| ELP-321-000004948 | to | ELP-321-000004952 |
| ELP-321-000004960 | to | ELP-321-000004960 |
| ELP-321-000004962 | to | ELP-321-000004969 |
| ELP-321-000004971 | to | ELP-321-000004973 |
| ELP-321-000004975 | to | ELP-321-000005020 |
| ELP-321-000005028 | to | ELP-321-000005032 |
| ELP-321-000005035 | to | ELP-321-000005046 |
| ELP-321-000005048 | to | ELP-321-000005055 |
| ELP-321-000005057 | to | ELP-321-000005057 |

| | | |
|---|---|---|
| ELP-321-000005065 | to | ELP-321-000005065 |
| ELP-321-000005067 | to | ELP-321-000005088 |
| ELP-321-000005104 | to | ELP-321-000005105 |
| ELP-321-000005107 | to | ELP-321-000005116 |
| ELP-321-000005121 | to | ELP-321-000005183 |
| ELP-321-000005185 | to | ELP-321-000005224 |
| ELP-321-000005226 | to | ELP-321-000005263 |
| ELP-321-000005265 | to | ELP-321-000005277 |
| ELP-321-000005280 | to | ELP-321-000005280 |
| ELP-321-000005284 | to | ELP-321-000005284 |
| ELP-321-000005286 | to | ELP-321-000005287 |
| ELP-321-000005289 | to | ELP-321-000005292 |
| ELP-321-000005310 | to | ELP-321-000005310 |
| ELP-321-000005331 | to | ELP-321-000005331 |
| ELP-321-000005336 | to | ELP-321-000005336 |
| ELP-321-000005341 | to | ELP-321-000005386 |
| ELP-321-000005388 | to | ELP-321-000005400 |
| ELP-321-000005402 | to | ELP-321-000005402 |
| ELP-321-000005404 | to | ELP-321-000005404 |
| ELP-321-000005407 | to | ELP-321-000005407 |
| ELP-321-000005410 | to | ELP-321-000005410 |
| ELP-321-000005412 | to | ELP-321-000005412 |
| ELP-321-000005414 | to | ELP-321-000005415 |
| ELP-321-000005417 | to | ELP-321-000005417 |
| ELP-321-000005422 | to | ELP-321-000005422 |
| ELP-321-000005424 | to | ELP-321-000005427 |
| ELP-321-000005429 | to | ELP-321-000005436 |
| ELP-321-000005450 | to | ELP-321-000005452 |
| ELP-321-000005454 | to | ELP-321-000005510 |
| ELP-321-000005512 | to | ELP-321-000005586 |
| ELP-321-000005588 | to | ELP-321-000005588 |
| ELP-321-000005591 | to | ELP-321-000005673 |
| ELP-321-000005675 | to | ELP-321-000005675 |
| ELP-321-000005677 | to | ELP-321-000005677 |
| ELP-321-000005679 | to | ELP-321-000005679 |
| ELP-321-000005682 | to | ELP-321-000005682 |
| ELP-321-000005684 | to | ELP-321-000005684 |
| ELP-321-000005686 | to | ELP-321-000005741 |
| ELP-321-000005747 | to | ELP-321-000005748 |
| ELP-321-000005750 | to | ELP-321-000005750 |
| ELP-321-000005752 | to | ELP-321-000005752 |
| ELP-321-000005754 | to | ELP-321-000005754 |
| ELP-321-000005756 | to | ELP-321-000005776 |
| ELP-321-000005778 | to | ELP-321-000005808 |

| | | |
|---|---|---|
| ELP-321-000005813 | to | ELP-321-000005813 |
| ELP-321-000005816 | to | ELP-321-000005816 |
| ELP-321-000005818 | to | ELP-321-000005818 |
| ELP-321-000005820 | to | ELP-321-000005820 |
| ELP-321-000005823 | to | ELP-321-000005826 |
| ELP-321-000005828 | to | ELP-321-000005828 |
| ELP-321-000005830 | to | ELP-321-000005831 |
| ELP-321-000005833 | to | ELP-321-000005834 |
| ELP-321-000005837 | to | ELP-321-000005838 |
| ELP-321-000005840 | to | ELP-321-000005841 |
| ELP-321-000005843 | to | ELP-321-000005844 |
| ELP-321-000005846 | to | ELP-321-000005846 |
| ELP-321-000005848 | to | ELP-321-000005848 |
| ELP-321-000005850 | to | ELP-321-000005851 |
| ELP-321-000005853 | to | ELP-321-000005853 |
| ELP-321-000005871 | to | ELP-321-000005871 |
| ELP-321-000005873 | to | ELP-321-000005874 |
| ELP-321-000005890 | to | ELP-321-000005908 |
| ELP-321-000005914 | to | ELP-321-000005954 |
| ELP-321-000005956 | to | ELP-321-000005956 |
| ELP-321-000005958 | to | ELP-321-000005991 |
| ELP-321-000005995 | to | ELP-321-000005995 |
| ELP-321-000006001 | to | ELP-321-000006055 |
| ELP-321-000006059 | to | ELP-321-000006059 |
| ELP-321-000006067 | to | ELP-321-000006073 |
| ELP-321-000006075 | to | ELP-321-000006078 |
| ELP-321-000006080 | to | ELP-321-000006103 |
| ELP-321-000006107 | to | ELP-321-000006144 |
| ELP-321-000006146 | to | ELP-321-000006147 |
| ELP-321-000006159 | to | ELP-321-000006160 |
| ELP-321-000006186 | to | ELP-321-000006188 |
| ELP-321-000006190 | to | ELP-321-000006197 |
| ELP-321-000006205 | to | ELP-321-000006207 |
| ELP-321-000006214 | to | ELP-321-000006214 |
| ELP-321-000006223 | to | ELP-321-000006225 |
| ELP-321-000006227 | to | ELP-321-000006292 |
| ELP-321-000006294 | to | ELP-321-000006294 |
| ELP-321-000006296 | to | ELP-321-000006297 |
| ELP-321-000006299 | to | ELP-321-000006300 |
| ELP-321-000006302 | to | ELP-321-000006370 |
| ELP-321-000006372 | to | ELP-321-000006402 |
| ELP-321-000006414 | to | ELP-321-000006443 |
| ELP-321-000006445 | to | ELP-321-000006462 |
| ELP-321-000006465 | to | ELP-321-000006471 |

| | | |
|---|---|---|
| ELP-321-000006474 | to | ELP-321-000006474 |
| ELP-321-000006476 | to | ELP-321-000006476 |
| ELP-321-000006480 | to | ELP-321-000006481 |
| ELP-321-000006487 | to | ELP-321-000006487 |
| ELP-321-000006489 | to | ELP-321-000006489 |
| ELP-321-000006491 | to | ELP-321-000006492 |
| ELP-321-000006494 | to | ELP-321-000006509 |
| ELP-321-000006511 | to | ELP-321-000006511 |
| ELP-321-000006513 | to | ELP-321-000006513 |
| ELP-321-000006515 | to | ELP-321-000006540 |
| ELP-321-000006542 | to | ELP-321-000006557 |
| ELP-321-000006561 | to | ELP-321-000006562 |
| ELP-321-000006564 | to | ELP-321-000006566 |
| ELP-321-000006568 | to | ELP-321-000006573 |
| ELP-321-000006578 | to | ELP-321-000006582 |
| ELP-321-000006584 | to | ELP-321-000006589 |
| ELP-321-000006591 | to | ELP-321-000006592 |
| ELP-321-000006599 | to | ELP-321-000006624 |
| ELP-321-000006628 | to | ELP-321-000006628 |
| ELP-321-000006630 | to | ELP-321-000006655 |
| ELP-321-000006666 | to | ELP-321-000006679 |
| ELP-321-000006681 | to | ELP-321-000006682 |
| ELP-321-000006686 | to | ELP-321-000006690 |
| ELP-321-000006694 | to | ELP-321-000006702 |
| ELP-321-000006704 | to | ELP-321-000006708 |
| ELP-321-000006710 | to | ELP-321-000006710 |
| ELP-321-000006717 | to | ELP-321-000006717 |
| ELP-321-000006719 | to | ELP-321-000006738 |
| ELP-321-000006740 | to | ELP-321-000006740 |
| ELP-321-000006742 | to | ELP-321-000006772 |
| ELP-321-000006774 | to | ELP-321-000006774 |
| ELP-321-000006776 | to | ELP-321-000006785 |
| ELP-321-000006788 | to | ELP-321-000006790 |
| ELP-321-000006792 | to | ELP-321-000006805 |
| ELP-321-000006809 | to | ELP-321-000006827 |
| ELP-321-000006836 | to | ELP-321-000006836 |
| ELP-321-000006842 | to | ELP-321-000006853 |
| ELP-321-000006855 | to | ELP-321-000006855 |
| ELP-321-000006859 | to | ELP-321-000006859 |
| ELP-321-000006861 | to | ELP-321-000006861 |
| ELP-321-000006863 | to | ELP-321-000006864 |
| ELP-321-000006866 | to | ELP-321-000006871 |
| ELP-321-000006873 | to | ELP-321-000006884 |
| ELP-321-000006887 | to | ELP-321-000006891 |

| | | |
|---|---|---|
| ELP-321-000006895 | to | ELP-321-000006906 |
| ELP-321-000006911 | to | ELP-321-000006912 |
| ELP-321-000006914 | to | ELP-321-000006915 |
| ELP-321-000006917 | to | ELP-321-000006925 |
| ELP-321-000006936 | to | ELP-321-000006936 |
| ELP-321-000006941 | to | ELP-321-000006941 |
| ELP-321-000006943 | to | ELP-321-000006943 |
| ELP-321-000006959 | to | ELP-321-000006966 |
| ELP-321-000006968 | to | ELP-321-000006968 |
| ELP-321-000006973 | to | ELP-321-000006973 |
| ELP-321-000006975 | to | ELP-321-000006998 |
| ELP-321-000007004 | to | ELP-321-000007013 |
| ELP-321-000007015 | to | ELP-321-000007015 |
| ELP-321-000007017 | to | ELP-321-000007031 |
| ELP-321-000007034 | to | ELP-321-000007035 |
| ELP-321-000007037 | to | ELP-321-000007070 |
| ELP-321-000007072 | to | ELP-321-000007075 |
| ELP-321-000007077 | to | ELP-321-000007081 |
| ELP-321-000007084 | to | ELP-321-000007084 |
| ELP-321-000007086 | to | ELP-321-000007086 |
| ELP-321-000007088 | to | ELP-321-000007088 |
| ELP-321-000007091 | to | ELP-321-000007102 |
| ELP-321-000007104 | to | ELP-321-000007104 |
| ELP-321-000007106 | to | ELP-321-000007108 |
| ELP-321-000007112 | to | ELP-321-000007118 |
| ELP-321-000007127 | to | ELP-321-000007130 |
| ELP-321-000007132 | to | ELP-321-000007158 |
| ELP-321-000007162 | to | ELP-321-000007201 |
| ELP-321-000007203 | to | ELP-321-000007204 |
| ELP-321-000007207 | to | ELP-321-000007209 |
| ELP-321-000007211 | to | ELP-321-000007213 |
| ELP-321-000007215 | to | ELP-321-000007237 |
| ELP-321-000007239 | to | ELP-321-000007244 |
| ELP-321-000007247 | to | ELP-321-000007258 |
| ELP-321-000007261 | to | ELP-321-000007264 |
| ELP-321-000007268 | to | ELP-321-000007271 |
| ELP-321-000007273 | to | ELP-321-000007297 |
| ELP-321-000007302 | to | ELP-321-000007307 |
| ELP-321-000007314 | to | ELP-321-000007321 |
| ELP-321-000007323 | to | ELP-321-000007341 |
| ELP-321-000007343 | to | ELP-321-000007352 |
| ELP-321-000007358 | to | ELP-321-000007362 |
| ELP-321-000007366 | to | ELP-321-000007366 |
| ELP-321-000007368 | to | ELP-321-000007368 |

| | | |
|---|---|---|
| ELP-321-000007370 | to | ELP-321-000007379 |
| ELP-321-000007383 | to | ELP-321-000007391 |
| ELP-321-000007393 | to | ELP-321-000007393 |
| ELP-321-000007397 | to | ELP-321-000007397 |
| ELP-321-000007400 | to | ELP-321-000007420 |
| ELP-321-000007422 | to | ELP-321-000007422 |
| ELP-321-000007424 | to | ELP-321-000007450 |
| ELP-321-000007453 | to | ELP-321-000007453 |
| ELP-321-000007455 | to | ELP-321-000007456 |
| ELP-321-000007458 | to | ELP-321-000007464 |
| ELP-321-000007467 | to | ELP-321-000007467 |
| ELP-321-000007469 | to | ELP-321-000007469 |
| ELP-321-000007471 | to | ELP-321-000007471 |
| ELP-321-000007473 | to | ELP-321-000007473 |
| ELP-321-000007478 | to | ELP-321-000007480 |
| ELP-321-000007483 | to | ELP-321-000007484 |
| ELP-321-000007492 | to | ELP-321-000007554 |
| ELP-321-000007556 | to | ELP-321-000007556 |
| ELP-321-000007558 | to | ELP-321-000007565 |
| ELP-321-000007568 | to | ELP-321-000007568 |
| ELP-321-000007570 | to | ELP-321-000007623 |
| ELP-321-000007625 | to | ELP-321-000007626 |
| ELP-321-000007628 | to | ELP-321-000007641 |
| ELP-321-000007643 | to | ELP-321-000007643 |
| ELP-321-000007645 | to | ELP-321-000007647 |
| ELP-321-000007649 | to | ELP-321-000007667 |
| ELP-321-000007671 | to | ELP-321-000007690 |
| ELP-321-000007696 | to | ELP-321-000007713 |
| ELP-321-000007715 | to | ELP-321-000007769 |
| ELP-321-000007771 | to | ELP-321-000007771 |
| ELP-321-000007774 | to | ELP-321-000007780 |
| ELP-321-000007782 | to | ELP-321-000007785 |
| ELP-321-000007788 | to | ELP-321-000007822 |
| ELP-321-000007824 | to | ELP-321-000007824 |
| ELP-321-000007828 | to | ELP-321-000007832 |
| ELP-321-000007839 | to | ELP-321-000007839 |
| ELP-321-000007846 | to | ELP-321-000007846 |
| ELP-321-000007848 | to | ELP-321-000007865 |
| ELP-321-000007867 | to | ELP-321-000007911 |
| ELP-321-000007913 | to | ELP-321-000007913 |
| ELP-321-000007915 | to | ELP-321-000007916 |
| ELP-321-000007919 | to | ELP-321-000007981 |
| ELP-321-000007985 | to | ELP-321-000007990 |
| ELP-321-000007994 | to | ELP-321-000007994 |

| | | |
|---|---|---|
| ELP-321-000007996 | to | ELP-321-000008001 |
| ELP-321-000008005 | to | ELP-321-000008006 |
| ELP-321-000008008 | to | ELP-321-000008017 |
| ELP-321-000008020 | to | ELP-321-000008026 |
| ELP-321-000008031 | to | ELP-321-000008047 |
| ELP-321-000008049 | to | ELP-321-000008049 |
| ELP-321-000008052 | to | ELP-321-000008052 |
| ELP-321-000008057 | to | ELP-321-000008058 |
| ELP-321-000008064 | to | ELP-321-000008064 |
| ELP-321-000008067 | to | ELP-321-000008067 |
| ELP-321-000008069 | to | ELP-321-000008069 |
| ELP-321-000008091 | to | ELP-321-000008092 |
| ELP-321-000008095 | to | ELP-321-000008096 |
| ELP-321-000008101 | to | ELP-321-000008115 |
| ELP-321-000008117 | to | ELP-321-000008118 |
| ELP-321-000008120 | to | ELP-321-000008126 |
| ELP-321-000008128 | to | ELP-321-000008137 |
| ELP-321-000008139 | to | ELP-321-000008140 |
| ELP-321-000008142 | to | ELP-321-000008151 |
| ELP-321-000008157 | to | ELP-321-000008169 |
| ELP-321-000008177 | to | ELP-321-000008214 |
| ELP-321-000008221 | to | ELP-321-000008221 |
| ELP-321-000008223 | to | ELP-321-000008223 |
| ELP-321-000008225 | to | ELP-321-000008237 |
| ELP-321-000008240 | to | ELP-321-000008241 |
| ELP-321-000008243 | to | ELP-321-000008243 |
| ELP-321-000008246 | to | ELP-321-000008250 |
| ELP-321-000008254 | to | ELP-321-000008281 |
| ELP-321-000008284 | to | ELP-321-000008284 |
| ELP-321-000008286 | to | ELP-321-000008303 |
| ELP-321-000008305 | to | ELP-321-000008352 |
| ELP-321-000008354 | to | ELP-321-000008354 |
| ELP-321-000008356 | to | ELP-321-000008356 |
| ELP-321-000008358 | to | ELP-321-000008395 |
| ELP-321-000008397 | to | ELP-321-000008398 |
| ELP-321-000008401 | to | ELP-321-000008410 |
| ELP-321-000008412 | to | ELP-321-000008425 |
| ELP-321-000008428 | to | ELP-321-000008428 |
| ELP-321-000008432 | to | ELP-321-000008473 |
| ELP-321-000008476 | to | ELP-321-000008481 |
| ELP-321-000008483 | to | ELP-321-000008485 |
| ELP-321-000008487 | to | ELP-321-000008491 |
| ELP-321-000008493 | to | ELP-321-000008517 |
| ELP-321-000008520 | to | ELP-321-000008522 |

| | | |
|---|---|---|
| ELP-321-000008524 | to | ELP-321-000008524 |
| ELP-321-000008526 | to | ELP-321-000008613 |
| ELP-321-000008615 | to | ELP-321-000008615 |
| ELP-321-000008617 | to | ELP-321-000008618 |
| ELP-321-000008620 | to | ELP-321-000008620 |
| ELP-321-000008623 | to | ELP-321-000008628 |
| ELP-321-000008634 | to | ELP-321-000008638 |
| ELP-321-000008640 | to | ELP-321-000008641 |
| ELP-321-000008643 | to | ELP-321-000008645 |
| ELP-321-000008647 | to | ELP-321-000008647 |
| ELP-321-000008649 | to | ELP-321-000008655 |
| ELP-321-000008657 | to | ELP-321-000008661 |
| ELP-321-000008663 | to | ELP-321-000008796 |
| ELP-321-000008798 | to | ELP-321-000008816 |
| ELP-321-000008819 | to | ELP-321-000008857 |
| ELP-321-000008859 | to | ELP-321-000008859 |
| ELP-321-000008862 | to | ELP-321-000008932 |
| ELP-321-000008935 | to | ELP-321-000008951 |
| ELP-321-000008953 | to | ELP-321-000008978 |
| ELP-321-000008980 | to | ELP-321-000008980 |
| ELP-321-000008985 | to | ELP-321-000008985 |
| ELP-321-000008987 | to | ELP-321-000009000 |
| ELP-321-000009002 | to | ELP-321-000009027 |
| ELP-321-000009031 | to | ELP-321-000009033 |
| ELP-321-000009039 | to | ELP-321-000009039 |
| ELP-321-000009041 | to | ELP-321-000009047 |
| ELP-321-000009049 | to | ELP-321-000009049 |
| ELP-321-000009055 | to | ELP-321-000009076 |
| ELP-321-000009078 | to | ELP-321-000009079 |
| ELP-321-000009081 | to | ELP-321-000009085 |
| ELP-321-000009089 | to | ELP-321-000009089 |
| ELP-321-000009091 | to | ELP-321-000009091 |
| ELP-321-000009116 | to | ELP-321-000009116 |
| ELP-321-000009118 | to | ELP-321-000009118 |
| ELP-321-000009125 | to | ELP-321-000009136 |
| ELP-321-000009138 | to | ELP-321-000009172 |
| ELP-321-000009177 | to | ELP-321-000009185 |
| ELP-321-000009187 | to | ELP-321-000009195 |
| ELP-321-000009198 | to | ELP-321-000009207 |
| ELP-321-000009209 | to | ELP-321-000009210 |
| ELP-321-000009214 | to | ELP-321-000009230 |
| ELP-321-000009233 | to | ELP-321-000009234 |
| ELP-321-000009236 | to | ELP-321-000009236 |
| ELP-321-000009243 | to | ELP-321-000009243 |

| | | |
|---|---|---|
| ELP-321-000009245 | to | ELP-321-000009247 |
| ELP-321-000009249 | to | ELP-321-000009251 |
| ELP-321-000009253 | to | ELP-321-000009253 |
| ELP-321-000009259 | to | ELP-321-000009271 |
| ELP-321-000009280 | to | ELP-321-000009280 |
| ELP-321-000009282 | to | ELP-321-000009282 |
| ELP-321-000009284 | to | ELP-321-000009284 |
| ELP-321-000009286 | to | ELP-321-000009286 |
| ELP-321-000009288 | to | ELP-321-000009288 |
| ELP-321-000009290 | to | ELP-321-000009290 |
| ELP-321-000009292 | to | ELP-321-000009293 |
| ELP-321-000009310 | to | ELP-321-000009313 |
| ELP-321-000009315 | to | ELP-321-000009316 |
| ELP-321-000009321 | to | ELP-321-000009338 |
| ELP-321-000009340 | to | ELP-321-000009340 |
| ELP-321-000009342 | to | ELP-321-000009343 |
| ELP-321-000009345 | to | ELP-321-000009358 |
| ELP-321-000009360 | to | ELP-321-000009363 |
| ELP-321-000009372 | to | ELP-321-000009433 |
| ELP-321-000009436 | to | ELP-321-000009436 |
| ELP-321-000009438 | to | ELP-321-000009466 |
| ELP-321-000009468 | to | ELP-321-000009475 |
| ELP-321-000009478 | to | ELP-321-000009478 |
| ELP-321-000009482 | to | ELP-321-000009511 |
| ELP-321-000009513 | to | ELP-321-000009513 |
| ELP-321-000009515 | to | ELP-321-000009520 |
| ELP-321-000009524 | to | ELP-321-000009525 |
| ELP-321-000009529 | to | ELP-321-000009535 |
| ELP-321-000009539 | to | ELP-321-000009539 |
| ELP-321-000009541 | to | ELP-321-000009541 |
| ELP-321-000009543 | to | ELP-321-000009543 |
| ELP-321-000009546 | to | ELP-321-000009552 |
| ELP-321-000009562 | to | ELP-321-000009564 |
| ELP-321-000009567 | to | ELP-321-000009571 |
| ELP-321-000009576 | to | ELP-321-000009583 |
| ELP-321-000009585 | to | ELP-321-000009585 |
| ELP-321-000009590 | to | ELP-321-000009598 |
| ELP-321-000009607 | to | ELP-321-000009607 |
| ELP-321-000009611 | to | ELP-321-000009630 |
| ELP-321-000009632 | to | ELP-321-000009636 |
| ELP-321-000009639 | to | ELP-321-000009648 |
| ELP-321-000009650 | to | ELP-321-000009650 |
| ELP-321-000009653 | to | ELP-321-000009654 |
| ELP-321-000009657 | to | ELP-321-000009658 |

| | | |
|---|---|---|
| ELP-321-000009662 | to | ELP-321-000009662 |
| ELP-321-000009666 | to | ELP-321-000009671 |
| ELP-321-000009673 | to | ELP-321-000009673 |
| ELP-321-000009675 | to | ELP-321-000009710 |
| ELP-321-000009712 | to | ELP-321-000009719 |
| ELP-321-000009723 | to | ELP-321-000009724 |
| ELP-321-000009726 | to | ELP-321-000009729 |
| ELP-321-000009732 | to | ELP-321-000009740 |
| ELP-321-000009742 | to | ELP-321-000009747 |
| ELP-321-000009749 | to | ELP-321-000009750 |
| ELP-321-000009752 | to | ELP-321-000009752 |
| ELP-321-000009758 | to | ELP-321-000009758 |
| ELP-321-000009761 | to | ELP-321-000009763 |
| ELP-321-000009768 | to | ELP-321-000009779 |
| ELP-321-000009781 | to | ELP-321-000009782 |
| ELP-321-000009784 | to | ELP-321-000009789 |
| ELP-321-000009791 | to | ELP-321-000009806 |
| ELP-321-000009808 | to | ELP-321-000009825 |
| ELP-321-000009828 | to | ELP-321-000009829 |
| ELP-321-000009832 | to | ELP-321-000009834 |
| ELP-321-000009839 | to | ELP-321-000009840 |
| ELP-321-000009843 | to | ELP-321-000009850 |
| ELP-321-000009853 | to | ELP-321-000009875 |
| ELP-321-000009878 | to | ELP-321-000009879 |
| ELP-321-000009882 | to | ELP-321-000009882 |
| ELP-321-000009887 | to | ELP-321-000009888 |
| ELP-321-000009892 | to | ELP-321-000009893 |
| ELP-321-000009913 | to | ELP-321-000009913 |
| ELP-321-000009958 | to | ELP-321-000009960 |
| ELP-322-000000001 | to | ELP-322-000000002 |
| ELP-322-000000004 | to | ELP-322-000000006 |
| ELP-322-000000008 | to | ELP-322-000000008 |
| ELP-322-000000010 | to | ELP-322-000000013 |
| ELP-322-000000016 | to | ELP-322-000000016 |
| ELP-322-000000018 | to | ELP-322-000000018 |
| ELP-322-000000021 | to | ELP-322-000000021 |
| ELP-322-000000024 | to | ELP-322-000000027 |
| ELP-322-000000029 | to | ELP-322-000000042 |
| ELP-322-000000045 | to | ELP-322-000000047 |
| ELP-322-000000049 | to | ELP-322-000000058 |
| ELP-322-000000061 | to | ELP-322-000000076 |
| ELP-322-000000078 | to | ELP-322-000000086 |
| ELP-322-000000088 | to | ELP-322-000000088 |
| ELP-322-000000090 | to | ELP-322-000000096 |

| | | |
|---|---|---|
| ELP-322-000000099 | to | ELP-322-000000100 |
| ELP-322-000000102 | to | ELP-322-000000120 |
| ELP-322-000000122 | to | ELP-322-000000126 |
| ELP-322-000000128 | to | ELP-322-000000138 |
| ELP-322-000000140 | to | ELP-322-000000142 |
| ELP-322-000000145 | to | ELP-322-000000148 |
| ELP-322-000000151 | to | ELP-322-000000157 |
| ELP-322-000000159 | to | ELP-322-000000160 |
| ELP-322-000000162 | to | ELP-322-000000163 |
| ELP-322-000000165 | to | ELP-322-000000167 |
| ELP-322-000000169 | to | ELP-322-000000175 |
| ELP-322-000000178 | to | ELP-322-000000188 |
| ELP-322-000000192 | to | ELP-322-000000193 |
| ELP-322-000000197 | to | ELP-322-000000198 |
| ELP-322-000000200 | to | ELP-322-000000203 |
| ELP-322-000000205 | to | ELP-322-000000205 |
| ELP-322-000000208 | to | ELP-322-000000210 |
| ELP-322-000000213 | to | ELP-322-000000217 |
| ELP-322-000000219 | to | ELP-322-000000220 |
| ELP-322-000000223 | to | ELP-322-000000230 |
| ELP-322-000000232 | to | ELP-322-000000236 |
| ELP-322-000000238 | to | ELP-322-000000242 |
| ELP-322-000000244 | to | ELP-322-000000248 |
| ELP-322-000000250 | to | ELP-322-000000253 |
| ELP-322-000000256 | to | ELP-322-000000260 |
| ELP-322-000000264 | to | ELP-322-000000265 |
| ELP-322-000000268 | to | ELP-322-000000274 |
| ELP-322-000000277 | to | ELP-322-000000280 |
| ELP-322-000000282 | to | ELP-322-000000287 |
| ELP-322-000000289 | to | ELP-322-000000299 |
| ELP-322-000000302 | to | ELP-322-000000315 |
| ELP-322-000000318 | to | ELP-322-000000318 |
| ELP-322-000000320 | to | ELP-322-000000321 |
| ELP-322-000000324 | to | ELP-322-000000327 |
| ELP-322-000000329 | to | ELP-322-000000332 |
| ELP-322-000000335 | to | ELP-322-000000337 |
| ELP-322-000000339 | to | ELP-322-000000361 |
| ELP-322-000000363 | to | ELP-322-000000370 |
| ELP-322-000000372 | to | ELP-322-000000373 |
| ELP-322-000000375 | to | ELP-322-000000375 |
| ELP-322-000000380 | to | ELP-322-000000381 |
| ELP-322-000000383 | to | ELP-322-000000383 |
| ELP-322-000000386 | to | ELP-322-000000390 |
| ELP-322-000000393 | to | ELP-322-000000394 |

| | | |
|---|---|---|
| ELP-322-000000396 | to | ELP-322-000000397 |
| ELP-322-000000399 | to | ELP-322-000000408 |
| ELP-322-000000410 | to | ELP-322-000000413 |
| ELP-322-000000417 | to | ELP-322-000000418 |
| ELP-322-000000422 | to | ELP-322-000000422 |
| ELP-322-000000424 | to | ELP-322-000000424 |
| ELP-322-000000427 | to | ELP-322-000000427 |
| ELP-322-000000431 | to | ELP-322-000000433 |
| ELP-322-000000436 | to | ELP-322-000000437 |
| ELP-322-000000442 | to | ELP-322-000000442 |
| ELP-322-000000444 | to | ELP-322-000000444 |
| ELP-322-000000446 | to | ELP-322-000000446 |
| ELP-322-000000448 | to | ELP-322-000000456 |
| ELP-322-000000458 | to | ELP-322-000000459 |
| ELP-322-000000461 | to | ELP-322-000000463 |
| ELP-322-000000465 | to | ELP-322-000000469 |
| ELP-322-000000471 | to | ELP-322-000000476 |
| ELP-322-000000479 | to | ELP-322-000000481 |
| ELP-322-000000483 | to | ELP-322-000000485 |
| ELP-322-000000487 | to | ELP-322-000000490 |
| ELP-322-000000492 | to | ELP-322-000000498 |
| ELP-322-000000500 | to | ELP-322-000000517 |
| ELP-322-000000519 | to | ELP-322-000000538 |
| ELP-322-000000540 | to | ELP-322-000000550 |
| ELP-322-000000552 | to | ELP-322-000000554 |
| ELP-322-000000556 | to | ELP-322-000000559 |
| ELP-322-000000562 | to | ELP-322-000000566 |
| ELP-322-000000569 | to | ELP-322-000000569 |
| ELP-322-000000571 | to | ELP-322-000000571 |
| ELP-322-000000576 | to | ELP-322-000000576 |
| ELP-322-000000579 | to | ELP-322-000000585 |
| ELP-322-000000587 | to | ELP-322-000000587 |
| ELP-322-000000589 | to | ELP-322-000000591 |
| ELP-322-000000593 | to | ELP-322-000000595 |
| ELP-322-000000597 | to | ELP-322-000000623 |
| ELP-322-000000625 | to | ELP-322-000000641 |
| ELP-322-000000643 | to | ELP-322-000000643 |
| ELP-322-000000645 | to | ELP-322-000000647 |
| ELP-322-000000649 | to | ELP-322-000000650 |
| ELP-322-000000655 | to | ELP-322-000000656 |
| ELP-322-000000658 | to | ELP-322-000000660 |
| ELP-322-000000662 | to | ELP-322-000000668 |
| ELP-322-000000670 | to | ELP-322-000000673 |
| ELP-322-000000675 | to | ELP-322-000000675 |

| ELP-322-000000677 | to | ELP-322-000000679 |
|---|---|---|
| ELP-322-000000682 | to | ELP-322-000000683 |
| ELP-322-000000685 | to | ELP-322-000000700 |
| ELP-322-000000702 | to | ELP-322-000000711 |
| ELP-322-000000713 | to | ELP-322-000000717 |
| ELP-322-000000724 | to | ELP-322-000000726 |
| ELP-322-000000728 | to | ELP-322-000000731 |
| ELP-322-000000733 | to | ELP-322-000000736 |
| ELP-322-000000738 | to | ELP-322-000000772 |
| ELP-322-000000775 | to | ELP-322-000000781 |
| ELP-322-000000783 | to | ELP-322-000000796 |
| ELP-322-000000800 | to | ELP-322-000000822 |
| ELP-322-000000826 | to | ELP-322-000000829 |
| ELP-322-000000831 | to | ELP-322-000000831 |
| ELP-322-000000834 | to | ELP-322-000000834 |
| ELP-322-000000836 | to | ELP-322-000000837 |
| ELP-322-000000840 | to | ELP-322-000000848 |
| ELP-322-000000851 | to | ELP-322-000000851 |
| ELP-322-000000853 | to | ELP-322-000000855 |
| ELP-322-000000864 | to | ELP-322-000000866 |
| ELP-322-000000868 | to | ELP-322-000000891 |
| ELP-322-000000894 | to | ELP-322-000000899 |
| ELP-322-000000901 | to | ELP-322-000000921 |
| ELP-322-000000923 | to | ELP-322-000000923 |
| ELP-322-000000926 | to | ELP-322-000000930 |
| ELP-322-000000932 | to | ELP-322-000000932 |
| ELP-322-000000935 | to | ELP-322-000000937 |
| ELP-322-000000940 | to | ELP-322-000000946 |
| ELP-322-000000948 | to | ELP-322-000000954 |
| ELP-322-000000956 | to | ELP-322-000000995 |
| ELP-322-000000997 | to | ELP-322-000001007 |
| ELP-322-000001010 | to | ELP-322-000001012 |
| ELP-322-000001014 | to | ELP-322-000001020 |
| ELP-322-000001023 | to | ELP-322-000001028 |
| ELP-322-000001030 | to | ELP-322-000001046 |
| ELP-322-000001049 | to | ELP-322-000001049 |
| ELP-322-000001052 | to | ELP-322-000001053 |
| ELP-322-000001055 | to | ELP-322-000001058 |
| ELP-322-000001060 | to | ELP-322-000001064 |
| ELP-322-000001066 | to | ELP-322-000001068 |
| ELP-322-000001070 | to | ELP-322-000001070 |
| ELP-322-000001072 | to | ELP-322-000001072 |
| ELP-322-000001074 | to | ELP-322-000001076 |
| ELP-322-000001079 | to | ELP-322-000001079 |

| | | |
|---|---|---|
| ELP-322-000001081 | to | ELP-322-000001083 |
| ELP-322-000001085 | to | ELP-322-000001090 |
| ELP-322-000001093 | to | ELP-322-000001094 |
| ELP-322-000001096 | to | ELP-322-000001123 |
| ELP-322-000001125 | to | ELP-322-000001127 |
| ELP-322-000001129 | to | ELP-322-000001130 |
| ELP-322-000001136 | to | ELP-322-000001136 |
| ELP-322-000001139 | to | ELP-322-000001139 |
| ELP-322-000001142 | to | ELP-322-000001160 |
| ELP-322-000001162 | to | ELP-322-000001181 |
| ELP-322-000001183 | to | ELP-322-000001215 |
| ELP-322-000001217 | to | ELP-322-000001219 |
| ELP-322-000001221 | to | ELP-322-000001225 |
| ELP-322-000001227 | to | ELP-322-000001230 |
| ELP-322-000001232 | to | ELP-322-000001238 |
| ELP-322-000001240 | to | ELP-322-000001240 |
| ELP-322-000001242 | to | ELP-322-000001248 |
| ELP-322-000001250 | to | ELP-322-000001259 |
| ELP-322-000001261 | to | ELP-322-000001264 |
| ELP-322-000001267 | to | ELP-322-000001274 |
| ELP-322-000001276 | to | ELP-322-000001279 |
| ELP-322-000001281 | to | ELP-322-000001283 |
| ELP-322-000001286 | to | ELP-322-000001298 |
| ELP-322-000001301 | to | ELP-322-000001301 |
| ELP-322-000001304 | to | ELP-322-000001304 |
| ELP-322-000001306 | to | ELP-322-000001311 |
| ELP-322-000001314 | to | ELP-322-000001314 |
| ELP-322-000001317 | to | ELP-322-000001327 |
| ELP-322-000001329 | to | ELP-322-000001329 |
| ELP-322-000001332 | to | ELP-322-000001333 |
| ELP-322-000001335 | to | ELP-322-000001337 |
| ELP-322-000001339 | to | ELP-322-000001344 |
| ELP-322-000001346 | to | ELP-322-000001346 |
| ELP-322-000001348 | to | ELP-322-000001350 |
| ELP-322-000001352 | to | ELP-322-000001352 |
| ELP-322-000001354 | to | ELP-322-000001355 |
| ELP-322-000001361 | to | ELP-322-000001373 |
| ELP-322-000001376 | to | ELP-322-000001377 |
| ELP-322-000001380 | to | ELP-322-000001385 |
| ELP-322-000001389 | to | ELP-322-000001405 |
| ELP-322-000001409 | to | ELP-322-000001409 |
| ELP-322-000001411 | to | ELP-322-000001411 |
| ELP-322-000001413 | to | ELP-322-000001413 |
| ELP-322-000001415 | to | ELP-322-000001415 |

| | | |
|---|---|---|
| ELP-322-000001417 | to | ELP-322-000001418 |
| ELP-322-000001420 | to | ELP-322-000001420 |
| ELP-322-000001424 | to | ELP-322-000001425 |
| ELP-322-000001430 | to | ELP-322-000001444 |
| ELP-322-000001447 | to | ELP-322-000001452 |
| ELP-322-000001456 | to | ELP-322-000001458 |
| ELP-322-000001462 | to | ELP-322-000001462 |
| ELP-322-000001464 | to | ELP-322-000001468 |
| ELP-322-000001471 | to | ELP-322-000001474 |
| ELP-322-000001476 | to | ELP-322-000001481 |
| ELP-322-000001484 | to | ELP-322-000001486 |
| ELP-322-000001490 | to | ELP-322-000001495 |
| ELP-322-000001497 | to | ELP-322-000001497 |
| ELP-322-000001499 | to | ELP-322-000001501 |
| ELP-322-000001503 | to | ELP-322-000001505 |
| ELP-322-000001507 | to | ELP-322-000001525 |
| ELP-322-000001527 | to | ELP-322-000001527 |
| ELP-322-000001529 | to | ELP-322-000001530 |
| ELP-322-000001532 | to | ELP-322-000001552 |
| ELP-322-000001556 | to | ELP-322-000001561 |
| ELP-322-000001563 | to | ELP-322-000001576 |
| ELP-322-000001579 | to | ELP-322-000001587 |
| ELP-322-000001589 | to | ELP-322-000001604 |
| ELP-322-000001607 | to | ELP-322-000001614 |
| ELP-322-000001616 | to | ELP-322-000001616 |
| ELP-322-000001618 | to | ELP-322-000001618 |
| ELP-322-000001620 | to | ELP-322-000001644 |
| ELP-322-000001647 | to | ELP-322-000001653 |
| ELP-322-000001655 | to | ELP-322-000001655 |
| ELP-322-000001658 | to | ELP-322-000001659 |
| ELP-322-000001661 | to | ELP-322-000001663 |
| ELP-322-000001665 | to | ELP-322-000001679 |
| ELP-322-000001682 | to | ELP-322-000001684 |
| ELP-322-000001686 | to | ELP-322-000001686 |
| ELP-322-000001688 | to | ELP-322-000001697 |
| ELP-322-000001700 | to | ELP-322-000001700 |
| ELP-322-000001702 | to | ELP-322-000001702 |
| ELP-322-000001706 | to | ELP-322-000001706 |
| ELP-322-000001708 | to | ELP-322-000001708 |
| ELP-322-000001710 | to | ELP-322-000001724 |
| ELP-322-000001726 | to | ELP-322-000001739 |
| ELP-322-000001742 | to | ELP-322-000001742 |
| ELP-322-000001744 | to | ELP-322-000001746 |
| ELP-322-000001748 | to | ELP-322-000001751 |

| | | |
|---|---|---|
| ELP-322-000001753 | to | ELP-322-000001755 |
| ELP-322-000001757 | to | ELP-322-000001763 |
| ELP-322-000001766 | to | ELP-322-000001781 |
| ELP-322-000001784 | to | ELP-322-000001790 |
| ELP-322-000001792 | to | ELP-322-000001792 |
| ELP-322-000001794 | to | ELP-322-000001807 |
| ELP-322-000001809 | to | ELP-322-000001809 |
| ELP-322-000001811 | to | ELP-322-000001816 |
| ELP-322-000001820 | to | ELP-322-000001825 |
| ELP-322-000001827 | to | ELP-322-000001835 |
| ELP-322-000001838 | to | ELP-322-000001846 |
| ELP-322-000001848 | to | ELP-322-000001863 |
| ELP-322-000001865 | to | ELP-322-000001866 |
| ELP-322-000001868 | to | ELP-322-000001875 |
| ELP-322-000001877 | to | ELP-322-000001877 |
| ELP-322-000001879 | to | ELP-322-000001883 |
| ELP-322-000001885 | to | ELP-322-000001899 |
| ELP-322-000001901 | to | ELP-322-000001914 |
| ELP-322-000001916 | to | ELP-322-000001917 |
| ELP-322-000001919 | to | ELP-322-000001919 |
| ELP-322-000001921 | to | ELP-322-000001923 |
| ELP-322-000001928 | to | ELP-322-000001928 |
| ELP-322-000001930 | to | ELP-322-000001936 |
| ELP-322-000001938 | to | ELP-322-000001953 |
| ELP-322-000001955 | to | ELP-322-000001955 |
| ELP-322-000001958 | to | ELP-322-000001959 |
| ELP-322-000001961 | to | ELP-322-000001967 |
| ELP-322-000001970 | to | ELP-322-000001971 |
| ELP-322-000001973 | to | ELP-322-000001983 |
| ELP-322-000001985 | to | ELP-322-000001991 |
| ELP-322-000001994 | to | ELP-322-000001994 |
| ELP-322-000001996 | to | ELP-322-000001997 |
| ELP-322-000001999 | to | ELP-322-000002007 |
| ELP-322-000002009 | to | ELP-322-000002011 |
| ELP-322-000002013 | to | ELP-322-000002015 |
| ELP-322-000002017 | to | ELP-322-000002018 |
| ELP-322-000002020 | to | ELP-322-000002020 |
| ELP-322-000002023 | to | ELP-322-000002027 |
| ELP-322-000002029 | to | ELP-322-000002043 |
| ELP-322-000002045 | to | ELP-322-000002046 |
| ELP-322-000002048 | to | ELP-322-000002054 |
| ELP-322-000002056 | to | ELP-322-000002068 |
| ELP-322-000002071 | to | ELP-322-000002071 |
| ELP-322-000002074 | to | ELP-322-000002077 |

| | | |
|---|---|---|
| ELP-322-000002079 | to | ELP-322-000002089 |
| ELP-322-000002091 | to | ELP-322-000002092 |
| ELP-322-000002094 | to | ELP-322-000002094 |
| ELP-322-000002099 | to | ELP-322-000002103 |
| ELP-322-000002105 | to | ELP-322-000002114 |
| ELP-322-000002116 | to | ELP-322-000002116 |
| ELP-322-000002118 | to | ELP-322-000002120 |
| ELP-322-000002122 | to | ELP-322-000002131 |
| ELP-322-000002133 | to | ELP-322-000002133 |
| ELP-322-000002135 | to | ELP-322-000002136 |
| ELP-322-000002138 | to | ELP-322-000002138 |
| ELP-322-000002140 | to | ELP-322-000002144 |
| ELP-322-000002146 | to | ELP-322-000002157 |
| ELP-322-000002159 | to | ELP-322-000002165 |
| ELP-322-000002167 | to | ELP-322-000002174 |
| ELP-322-000002176 | to | ELP-322-000002176 |
| ELP-322-000002178 | to | ELP-322-000002183 |
| ELP-322-000002186 | to | ELP-322-000002187 |
| ELP-322-000002189 | to | ELP-322-000002207 |
| ELP-322-000002209 | to | ELP-322-000002213 |
| ELP-322-000002216 | to | ELP-322-000002245 |
| ELP-322-000002247 | to | ELP-322-000002249 |
| ELP-322-000002251 | to | ELP-322-000002256 |
| ELP-322-000002258 | to | ELP-322-000002264 |
| ELP-322-000002266 | to | ELP-322-000002268 |
| ELP-322-000002270 | to | ELP-322-000002275 |
| ELP-322-000002277 | to | ELP-322-000002278 |
| ELP-322-000002280 | to | ELP-322-000002282 |
| ELP-322-000002284 | to | ELP-322-000002298 |
| ELP-322-000002300 | to | ELP-322-000002310 |
| ELP-322-000002312 | to | ELP-322-000002315 |
| ELP-322-000002317 | to | ELP-322-000002319 |
| ELP-322-000002321 | to | ELP-322-000002322 |
| ELP-322-000002325 | to | ELP-322-000002327 |
| ELP-322-000002329 | to | ELP-322-000002346 |
| ELP-322-000002348 | to | ELP-322-000002352 |
| ELP-322-000002354 | to | ELP-322-000002356 |
| ELP-322-000002358 | to | ELP-322-000002358 |
| ELP-322-000002360 | to | ELP-322-000002361 |
| ELP-322-000002365 | to | ELP-322-000002366 |
| ELP-322-000002368 | to | ELP-322-000002369 |
| ELP-322-000002371 | to | ELP-322-000002374 |
| ELP-322-000002376 | to | ELP-322-000002385 |
| ELP-322-000002388 | to | ELP-322-000002416 |

| | | |
|---|---|---|
| ELP-322-000002418 | to | ELP-322-000002420 |
| ELP-322-000002422 | to | ELP-322-000002435 |
| ELP-322-000002437 | to | ELP-322-000002452 |
| ELP-322-000002455 | to | ELP-322-000002481 |
| ELP-322-000002486 | to | ELP-322-000002488 |
| ELP-322-000002491 | to | ELP-322-000002492 |
| ELP-322-000002494 | to | ELP-322-000002495 |
| ELP-322-000002497 | to | ELP-322-000002497 |
| ELP-322-000002500 | to | ELP-322-000002504 |
| ELP-322-000002506 | to | ELP-322-000002506 |
| ELP-322-000002508 | to | ELP-322-000002512 |
| ELP-322-000002514 | to | ELP-322-000002514 |
| ELP-322-000002516 | to | ELP-322-000002544 |
| ELP-322-000002546 | to | ELP-322-000002546 |
| ELP-322-000002548 | to | ELP-322-000002548 |
| ELP-322-000002550 | to | ELP-322-000002558 |
| ELP-322-000002560 | to | ELP-322-000002563 |
| ELP-322-000002566 | to | ELP-322-000002568 |
| ELP-322-000002570 | to | ELP-322-000002572 |
| ELP-322-000002574 | to | ELP-322-000002579 |
| ELP-322-000002581 | to | ELP-322-000002581 |
| ELP-322-000002584 | to | ELP-322-000002584 |
| ELP-322-000002586 | to | ELP-322-000002586 |
| ELP-322-000002588 | to | ELP-322-000002590 |
| ELP-322-000002592 | to | ELP-322-000002597 |
| ELP-322-000002599 | to | ELP-322-000002602 |
| ELP-322-000002604 | to | ELP-322-000002608 |
| ELP-322-000002610 | to | ELP-322-000002614 |
| ELP-322-000002617 | to | ELP-322-000002620 |
| ELP-322-000002622 | to | ELP-322-000002635 |
| ELP-322-000002638 | to | ELP-322-000002642 |
| ELP-322-000002644 | to | ELP-322-000002645 |
| ELP-322-000002648 | to | ELP-322-000002653 |
| ELP-322-000002655 | to | ELP-322-000002655 |
| ELP-322-000002657 | to | ELP-322-000002657 |
| ELP-322-000002659 | to | ELP-322-000002669 |
| ELP-322-000002671 | to | ELP-322-000002678 |
| ELP-322-000002682 | to | ELP-322-000002698 |
| ELP-322-000002700 | to | ELP-322-000002700 |
| ELP-322-000002702 | to | ELP-322-000002702 |
| ELP-322-000002704 | to | ELP-322-000002712 |
| ELP-322-000002714 | to | ELP-322-000002715 |
| ELP-322-000002717 | to | ELP-322-000002720 |
| ELP-322-000002722 | to | ELP-322-000002740 |

| | | |
|---|---|---|
| ELP-322-000002742 | to | ELP-322-000002746 |
| ELP-322-000002749 | to | ELP-322-000002757 |
| ELP-322-000002759 | to | ELP-322-000002771 |
| ELP-322-000002774 | to | ELP-322-000002788 |
| ELP-322-000002790 | to | ELP-322-000002790 |
| ELP-322-000002792 | to | ELP-322-000002793 |
| ELP-322-000002795 | to | ELP-322-000002803 |
| ELP-322-000002807 | to | ELP-322-000002815 |
| ELP-322-000002818 | to | ELP-322-000002835 |
| ELP-322-000002837 | to | ELP-322-000002858 |
| ELP-322-000002860 | to | ELP-322-000002864 |
| ELP-322-000002867 | to | ELP-322-000002870 |
| ELP-322-000002872 | to | ELP-322-000002873 |
| ELP-322-000002875 | to | ELP-322-000002875 |
| ELP-322-000002880 | to | ELP-322-000002880 |
| ELP-322-000002884 | to | ELP-322-000002884 |
| ELP-322-000002886 | to | ELP-322-000002888 |
| ELP-322-000002890 | to | ELP-322-000002910 |
| ELP-322-000002912 | to | ELP-322-000002916 |
| ELP-322-000002919 | to | ELP-322-000002925 |
| ELP-322-000002927 | to | ELP-322-000002929 |
| ELP-322-000002931 | to | ELP-322-000002931 |
| ELP-322-000002933 | to | ELP-322-000002938 |
| ELP-322-000002940 | to | ELP-322-000002941 |
| ELP-322-000002943 | to | ELP-322-000002943 |
| ELP-322-000002946 | to | ELP-322-000002949 |
| ELP-322-000002951 | to | ELP-322-000002951 |
| ELP-322-000002955 | to | ELP-322-000002956 |
| ELP-322-000002958 | to | ELP-322-000002961 |
| ELP-322-000002963 | to | ELP-322-000002976 |
| ELP-322-000002978 | to | ELP-322-000002983 |
| ELP-322-000002985 | to | ELP-322-000002993 |
| ELP-322-000002995 | to | ELP-322-000002999 |
| ELP-322-000003002 | to | ELP-322-000003002 |
| ELP-322-000003005 | to | ELP-322-000003007 |
| ELP-322-000003009 | to | ELP-322-000003012 |
| ELP-322-000003014 | to | ELP-322-000003015 |
| ELP-322-000003017 | to | ELP-322-000003017 |
| ELP-322-000003022 | to | ELP-322-000003022 |
| ELP-322-000003028 | to | ELP-322-000003031 |
| ELP-322-000003033 | to | ELP-322-000003036 |
| ELP-322-000003038 | to | ELP-322-000003043 |
| ELP-322-000003046 | to | ELP-322-000003059 |
| ELP-322-000003061 | to | ELP-322-000003063 |

| | | |
|---|---|---|
| ELP-322-000003066 | to | ELP-322-000003067 |
| ELP-322-000003069 | to | ELP-322-000003071 |
| ELP-322-000003073 | to | ELP-322-000003074 |
| ELP-322-000003076 | to | ELP-322-000003076 |
| ELP-322-000003078 | to | ELP-322-000003085 |
| ELP-322-000003087 | to | ELP-322-000003092 |
| ELP-322-000003094 | to | ELP-322-000003095 |
| ELP-322-000003097 | to | ELP-322-000003098 |
| ELP-322-000003100 | to | ELP-322-000003120 |
| ELP-322-000003122 | to | ELP-322-000003124 |
| ELP-322-000003126 | to | ELP-322-000003130 |
| ELP-322-000003132 | to | ELP-322-000003133 |
| ELP-322-000003137 | to | ELP-322-000003141 |
| ELP-322-000003144 | to | ELP-322-000003144 |
| ELP-322-000003146 | to | ELP-322-000003153 |
| ELP-322-000003155 | to | ELP-322-000003158 |
| ELP-322-000003160 | to | ELP-322-000003171 |
| ELP-322-000003173 | to | ELP-322-000003180 |
| ELP-322-000003182 | to | ELP-322-000003184 |
| ELP-322-000003186 | to | ELP-322-000003191 |
| ELP-322-000003193 | to | ELP-322-000003209 |
| ELP-322-000003211 | to | ELP-322-000003212 |
| ELP-322-000003214 | to | ELP-322-000003217 |
| ELP-322-000003219 | to | ELP-322-000003223 |
| ELP-322-000003226 | to | ELP-322-000003235 |
| ELP-322-000003239 | to | ELP-322-000003239 |
| ELP-322-000003241 | to | ELP-322-000003242 |
| ELP-322-000003244 | to | ELP-322-000003246 |
| ELP-322-000003248 | to | ELP-322-000003248 |
| ELP-322-000003250 | to | ELP-322-000003251 |
| ELP-322-000003253 | to | ELP-322-000003254 |
| ELP-322-000003259 | to | ELP-322-000003276 |
| ELP-322-000003279 | to | ELP-322-000003279 |
| ELP-322-000003282 | to | ELP-322-000003282 |
| ELP-322-000003285 | to | ELP-322-000003288 |
| ELP-322-000003290 | to | ELP-322-000003299 |
| ELP-322-000003303 | to | ELP-322-000003306 |
| ELP-322-000003308 | to | ELP-322-000003311 |
| ELP-322-000003313 | to | ELP-322-000003318 |
| ELP-322-000003320 | to | ELP-322-000003320 |
| ELP-322-000003322 | to | ELP-322-000003329 |
| ELP-322-000003331 | to | ELP-322-000003337 |
| ELP-322-000003339 | to | ELP-322-000003357 |
| ELP-322-000003359 | to | ELP-322-000003364 |

| | | |
|---|---|---|
| ELP-322-000003367 | to | ELP-322-000003367 |
| ELP-322-000003369 | to | ELP-322-000003370 |
| ELP-322-000003372 | to | ELP-322-000003374 |
| ELP-322-000003376 | to | ELP-322-000003378 |
| ELP-322-000003380 | to | ELP-322-000003387 |
| ELP-322-000003389 | to | ELP-322-000003391 |
| ELP-322-000003393 | to | ELP-322-000003399 |
| ELP-322-000003401 | to | ELP-322-000003410 |
| ELP-322-000003412 | to | ELP-322-000003412 |
| ELP-322-000003415 | to | ELP-322-000003417 |
| ELP-322-000003421 | to | ELP-322-000003422 |
| ELP-322-000003424 | to | ELP-322-000003432 |
| ELP-322-000003435 | to | ELP-322-000003435 |
| ELP-322-000003437 | to | ELP-322-000003453 |
| ELP-322-000003455 | to | ELP-322-000003455 |
| ELP-322-000003457 | to | ELP-322-000003458 |
| ELP-322-000003460 | to | ELP-322-000003460 |
| ELP-322-000003462 | to | ELP-322-000003463 |
| ELP-322-000003465 | to | ELP-322-000003472 |
| ELP-322-000003474 | to | ELP-322-000003475 |
| ELP-322-000003478 | to | ELP-322-000003478 |
| ELP-322-000003480 | to | ELP-322-000003480 |
| ELP-322-000003482 | to | ELP-322-000003486 |
| ELP-322-000003488 | to | ELP-322-000003496 |
| ELP-322-000003498 | to | ELP-322-000003498 |
| ELP-322-000003500 | to | ELP-322-000003501 |
| ELP-322-000003505 | to | ELP-322-000003510 |
| ELP-322-000003512 | to | ELP-322-000003527 |
| ELP-322-000003529 | to | ELP-322-000003529 |
| ELP-322-000003531 | to | ELP-322-000003544 |
| ELP-322-000003546 | to | ELP-322-000003549 |
| ELP-322-000003552 | to | ELP-322-000003554 |
| ELP-322-000003556 | to | ELP-322-000003556 |
| ELP-322-000003558 | to | ELP-322-000003582 |
| ELP-322-000003585 | to | ELP-322-000003589 |
| ELP-322-000003591 | to | ELP-322-000003594 |
| ELP-322-000003596 | to | ELP-322-000003599 |
| ELP-322-000003601 | to | ELP-322-000003615 |
| ELP-322-000003617 | to | ELP-322-000003617 |
| ELP-322-000003619 | to | ELP-322-000003624 |
| ELP-322-000003626 | to | ELP-322-000003628 |
| ELP-322-000003630 | to | ELP-322-000003630 |
| ELP-322-000003632 | to | ELP-322-000003634 |
| ELP-322-000003637 | to | ELP-322-000003640 |

| | | |
|---|---|---|
| ELP-322-000003642 | to | ELP-322-000003652 |
| ELP-322-000003655 | to | ELP-322-000003695 |
| ELP-322-000003697 | to | ELP-322-000003698 |
| ELP-322-000003700 | to | ELP-322-000003709 |
| ELP-322-000003713 | to | ELP-322-000003714 |
| ELP-322-000003718 | to | ELP-322-000003720 |
| ELP-322-000003722 | to | ELP-322-000003738 |
| ELP-322-000003740 | to | ELP-322-000003740 |
| ELP-322-000003742 | to | ELP-322-000003751 |
| ELP-322-000003753 | to | ELP-322-000003776 |
| ELP-322-000003779 | to | ELP-322-000003790 |
| ELP-322-000003792 | to | ELP-322-000003817 |
| ELP-322-000003819 | to | ELP-322-000003820 |
| ELP-322-000003823 | to | ELP-322-000003823 |
| ELP-322-000003825 | to | ELP-322-000003830 |
| ELP-322-000003832 | to | ELP-322-000003836 |
| ELP-322-000003838 | to | ELP-322-000003847 |
| ELP-322-000003849 | to | ELP-322-000003849 |
| ELP-322-000003851 | to | ELP-322-000003854 |
| ELP-322-000003856 | to | ELP-322-000003864 |
| ELP-322-000003867 | to | ELP-322-000003868 |
| ELP-322-000003871 | to | ELP-322-000003872 |
| ELP-322-000003874 | to | ELP-322-000003877 |
| ELP-322-000003879 | to | ELP-322-000003885 |
| ELP-322-000003888 | to | ELP-322-000003899 |
| ELP-322-000003901 | to | ELP-322-000003904 |
| ELP-322-000003906 | to | ELP-322-000003916 |
| ELP-322-000003920 | to | ELP-322-000003922 |
| ELP-322-000003924 | to | ELP-322-000003931 |
| ELP-322-000003933 | to | ELP-322-000003936 |
| ELP-322-000003938 | to | ELP-322-000003939 |
| ELP-322-000003941 | to | ELP-322-000003950 |
| ELP-322-000003952 | to | ELP-322-000003952 |
| ELP-322-000003954 | to | ELP-322-000003955 |
| ELP-322-000003957 | to | ELP-322-000003970 |
| ELP-322-000003972 | to | ELP-322-000003982 |
| ELP-322-000003984 | to | ELP-322-000003998 |
| ELP-322-000004001 | to | ELP-322-000004002 |
| ELP-322-000004004 | to | ELP-322-000004012 |
| ELP-322-000004014 | to | ELP-322-000004016 |
| ELP-322-000004018 | to | ELP-322-000004042 |
| ELP-322-000004045 | to | ELP-322-000004051 |
| ELP-322-000004053 | to | ELP-322-000004054 |
| ELP-322-000004058 | to | ELP-322-000004058 |

| | | |
|---|---|---|
| ELP-322-000004060 | to | ELP-322-000004060 |
| ELP-322-000004063 | to | ELP-322-000004073 |
| ELP-322-000004075 | to | ELP-322-000004075 |
| ELP-322-000004077 | to | ELP-322-000004087 |
| ELP-322-000004089 | to | ELP-322-000004089 |
| ELP-322-000004095 | to | ELP-322-000004108 |
| ELP-322-000004112 | to | ELP-322-000004117 |
| ELP-322-000004120 | to | ELP-322-000004123 |
| ELP-322-000004125 | to | ELP-322-000004135 |
| ELP-322-000004137 | to | ELP-322-000004139 |
| ELP-322-000004141 | to | ELP-322-000004146 |
| ELP-322-000004149 | to | ELP-322-000004150 |
| ELP-322-000004152 | to | ELP-322-000004153 |
| ELP-322-000004155 | to | ELP-322-000004156 |
| ELP-322-000004158 | to | ELP-322-000004181 |
| ELP-322-000004183 | to | ELP-322-000004186 |
| ELP-322-000004188 | to | ELP-322-000004188 |
| ELP-322-000004190 | to | ELP-322-000004203 |
| ELP-322-000004206 | to | ELP-322-000004206 |
| ELP-322-000004209 | to | ELP-322-000004227 |
| ELP-322-000004231 | to | ELP-322-000004241 |
| ELP-322-000004243 | to | ELP-322-000004245 |
| ELP-322-000004249 | to | ELP-322-000004249 |
| ELP-322-000004251 | to | ELP-322-000004260 |
| ELP-322-000004264 | to | ELP-322-000004270 |
| ELP-322-000004273 | to | ELP-322-000004282 |
| ELP-322-000004289 | to | ELP-322-000004293 |
| ELP-322-000004295 | to | ELP-322-000004296 |
| ELP-322-000004298 | to | ELP-322-000004305 |
| ELP-322-000004309 | to | ELP-322-000004309 |
| ELP-322-000004311 | to | ELP-322-000004311 |
| ELP-322-000004313 | to | ELP-322-000004314 |
| ELP-322-000004316 | to | ELP-322-000004325 |
| ELP-322-000004327 | to | ELP-322-000004327 |
| ELP-322-000004330 | to | ELP-322-000004338 |
| ELP-322-000004344 | to | ELP-322-000004355 |
| ELP-322-000004360 | to | ELP-322-000004360 |
| ELP-322-000004362 | to | ELP-322-000004386 |
| ELP-322-000004389 | to | ELP-322-000004390 |
| ELP-322-000004392 | to | ELP-322-000004395 |
| ELP-322-000004397 | to | ELP-322-000004399 |
| ELP-322-000004401 | to | ELP-322-000004403 |
| ELP-322-000004405 | to | ELP-322-000004407 |
| ELP-322-000004409 | to | ELP-322-000004410 |

| | | |
|---|---|---|
| ELP-322-000004413 | to | ELP-322-000004413 |
| ELP-322-000004415 | to | ELP-322-000004415 |
| ELP-322-000004420 | to | ELP-322-000004437 |
| ELP-322-000004440 | to | ELP-322-000004444 |
| ELP-322-000004449 | to | ELP-322-000004449 |
| ELP-322-000004451 | to | ELP-322-000004451 |
| ELP-322-000004453 | to | ELP-322-000004457 |
| ELP-322-000004459 | to | ELP-322-000004460 |
| ELP-322-000004475 | to | ELP-322-000004475 |
| ELP-322-000004477 | to | ELP-322-000004477 |
| ELP-322-000004479 | to | ELP-322-000004479 |
| ELP-322-000004481 | to | ELP-322-000004482 |
| ELP-322-000004484 | to | ELP-322-000004484 |
| ELP-322-000004487 | to | ELP-322-000004487 |
| ELP-322-000004489 | to | ELP-322-000004490 |
| ELP-322-000004493 | to | ELP-322-000004493 |
| ELP-322-000004495 | to | ELP-322-000004495 |
| ELP-322-000004497 | to | ELP-322-000004497 |
| ELP-322-000004499 | to | ELP-322-000004499 |
| ELP-322-000004501 | to | ELP-322-000004501 |
| ELP-322-000004503 | to | ELP-322-000004504 |
| ELP-322-000004506 | to | ELP-322-000004506 |
| ELP-322-000004508 | to | ELP-322-000004509 |
| ELP-322-000004524 | to | ELP-322-000004528 |
| ELP-322-000004530 | to | ELP-322-000004533 |
| ELP-322-000004535 | to | ELP-322-000004536 |
| ELP-322-000004544 | to | ELP-322-000004544 |
| ELP-322-000004546 | to | ELP-322-000004547 |
| ELP-322-000004549 | to | ELP-322-000004550 |
| ELP-322-000004552 | to | ELP-322-000004567 |
| ELP-322-000004579 | to | ELP-322-000004589 |
| ELP-322-000004592 | to | ELP-322-000004593 |
| ELP-322-000004596 | to | ELP-322-000004596 |
| ELP-322-000004604 | to | ELP-322-000004612 |
| ELP-322-000004617 | to | ELP-322-000004631 |
| ELP-322-000004633 | to | ELP-322-000004646 |
| ELP-322-000004654 | to | ELP-322-000004659 |
| ELP-322-000004662 | to | ELP-322-000004672 |
| ELP-322-000004677 | to | ELP-322-000004679 |
| ELP-322-000004682 | to | ELP-322-000004685 |
| ELP-322-000004697 | to | ELP-322-000004698 |
| ELP-322-000004701 | to | ELP-322-000004755 |
| ELP-322-000004760 | to | ELP-322-000004760 |
| ELP-322-000004762 | to | ELP-322-000004768 |

| | | |
|---|---|---|
| ELP-322-000004770 | to | ELP-322-000004835 |
| ELP-322-000004840 | to | ELP-322-000004843 |
| ELP-322-000004849 | to | ELP-322-000004858 |
| ELP-322-000004860 | to | ELP-322-000004889 |
| ELP-322-000004891 | to | ELP-322-000004892 |
| ELP-322-000004894 | to | ELP-322-000004901 |
| ELP-322-000004903 | to | ELP-322-000004940 |
| ELP-322-000004945 | to | ELP-322-000004951 |
| ELP-322-000004953 | to | ELP-322-000004956 |
| ELP-322-000004959 | to | ELP-322-000004961 |
| ELP-322-000004963 | to | ELP-322-000004963 |
| ELP-322-000004965 | to | ELP-322-000004965 |
| ELP-322-000004967 | to | ELP-322-000004968 |
| ELP-322-000004970 | to | ELP-322-000004973 |
| ELP-322-000004976 | to | ELP-322-000004981 |
| ELP-322-000004983 | to | ELP-322-000004990 |
| ELP-322-000004992 | to | ELP-322-000004992 |
| ELP-322-000004995 | to | ELP-322-000005014 |
| ELP-322-000005016 | to | ELP-322-000005024 |
| ELP-322-000005026 | to | ELP-322-000005049 |
| ELP-322-000005051 | to | ELP-322-000005053 |
| ELP-322-000005055 | to | ELP-322-000005063 |
| ELP-322-000005065 | to | ELP-322-000005087 |
| ELP-322-000005093 | to | ELP-322-000005094 |
| ELP-322-000005096 | to | ELP-322-000005098 |
| ELP-322-000005100 | to | ELP-322-000005106 |
| ELP-322-000005108 | to | ELP-322-000005111 |
| ELP-322-000005114 | to | ELP-322-000005115 |
| ELP-322-000005117 | to | ELP-322-000005132 |
| ELP-322-000005136 | to | ELP-322-000005138 |
| ELP-322-000005141 | to | ELP-322-000005164 |
| ELP-322-000005168 | to | ELP-322-000005168 |
| ELP-322-000005171 | to | ELP-322-000005174 |
| ELP-322-000005179 | to | ELP-322-000005193 |
| ELP-322-000005197 | to | ELP-322-000005201 |
| ELP-322-000005203 | to | ELP-322-000005206 |
| ELP-322-000005209 | to | ELP-322-000005230 |
| ELP-322-000005233 | to | ELP-322-000005234 |
| ELP-322-000005236 | to | ELP-322-000005271 |
| ELP-322-000005273 | to | ELP-322-000005281 |
| ELP-322-000005283 | to | ELP-322-000005285 |
| ELP-322-000005287 | to | ELP-322-000005288 |
| ELP-322-000005291 | to | ELP-322-000005297 |
| ELP-322-000005300 | to | ELP-322-000005328 |

| | | |
|---|---|---|
| ELP-322-000005330 | to | ELP-322-000005331 |
| ELP-322-000005333 | to | ELP-322-000005334 |
| ELP-322-000005337 | to | ELP-322-000005339 |
| ELP-322-000005341 | to | ELP-322-000005342 |
| ELP-322-000005348 | to | ELP-322-000005351 |
| ELP-322-000005354 | to | ELP-322-000005359 |
| ELP-322-000005361 | to | ELP-322-000005367 |
| ELP-322-000005369 | to | ELP-322-000005375 |
| ELP-322-000005377 | to | ELP-322-000005380 |
| ELP-322-000005382 | to | ELP-322-000005396 |
| ELP-322-000005398 | to | ELP-322-000005399 |
| ELP-322-000005401 | to | ELP-322-000005403 |
| ELP-322-000005405 | to | ELP-322-000005429 |
| ELP-322-000005431 | to | ELP-322-000005432 |
| ELP-322-000005436 | to | ELP-322-000005436 |
| ELP-322-000005439 | to | ELP-322-000005439 |
| ELP-322-000005441 | to | ELP-322-000005458 |
| ELP-322-000005461 | to | ELP-322-000005472 |
| ELP-322-000005474 | to | ELP-322-000005474 |
| ELP-322-000005476 | to | ELP-322-000005476 |
| ELP-322-000005478 | to | ELP-322-000005509 |
| ELP-322-000005511 | to | ELP-322-000005511 |
| ELP-322-000005517 | to | ELP-322-000005531 |
| ELP-322-000005534 | to | ELP-322-000005538 |
| ELP-322-000005542 | to | ELP-322-000005567 |
| ELP-322-000005570 | to | ELP-322-000005572 |
| ELP-322-000005574 | to | ELP-322-000005580 |
| ELP-322-000005588 | to | ELP-322-000005588 |
| ELP-322-000005590 | to | ELP-322-000005590 |
| ELP-322-000005593 | to | ELP-322-000005604 |
| ELP-322-000005606 | to | ELP-322-000005607 |
| ELP-322-000005609 | to | ELP-322-000005616 |
| ELP-322-000005620 | to | ELP-322-000005620 |
| ELP-322-000005628 | to | ELP-322-000005647 |
| ELP-322-000005656 | to | ELP-322-000005661 |
| ELP-322-000005664 | to | ELP-322-000005664 |
| ELP-322-000005667 | to | ELP-322-000005672 |
| ELP-322-000005674 | to | ELP-322-000005687 |
| ELP-322-000005698 | to | ELP-322-000005707 |
| ELP-322-000005709 | to | ELP-322-000005709 |
| ELP-322-000005711 | to | ELP-322-000005712 |
| ELP-322-000005716 | to | ELP-322-000005718 |
| ELP-322-000005720 | to | ELP-322-000005725 |
| ELP-322-000005727 | to | ELP-322-000005746 |

| | | |
|---|---|---|
| ELP-322-000005750 | to | ELP-322-000005751 |
| ELP-322-000005753 | to | ELP-322-000005765 |
| ELP-322-000005767 | to | ELP-322-000005767 |
| ELP-322-000005770 | to | ELP-322-000005773 |
| ELP-322-000005778 | to | ELP-322-000005781 |
| ELP-322-000005783 | to | ELP-322-000005795 |
| ELP-322-000005800 | to | ELP-322-000005811 |
| ELP-322-000005813 | to | ELP-322-000005813 |
| ELP-322-000005816 | to | ELP-322-000005816 |
| ELP-322-000005818 | to | ELP-322-000005821 |
| ELP-322-000005823 | to | ELP-322-000005823 |
| ELP-322-000005826 | to | ELP-322-000005828 |
| ELP-322-000005831 | to | ELP-322-000005834 |
| ELP-322-000005837 | to | ELP-322-000005837 |
| ELP-322-000005839 | to | ELP-322-000005839 |
| ELP-322-000005841 | to | ELP-322-000005849 |
| ELP-322-000005851 | to | ELP-322-000005851 |
| ELP-322-000005853 | to | ELP-322-000005869 |
| ELP-322-000005872 | to | ELP-322-000005888 |
| ELP-322-000005891 | to | ELP-322-000005892 |
| ELP-322-000005894 | to | ELP-322-000005897 |
| ELP-322-000005899 | to | ELP-322-000005902 |
| ELP-322-000005904 | to | ELP-322-000005928 |
| ELP-322-000005930 | to | ELP-322-000005933 |
| ELP-322-000005953 | to | ELP-322-000005960 |
| ELP-322-000005962 | to | ELP-322-000005978 |
| ELP-322-000005980 | to | ELP-322-000005987 |
| ELP-322-000005989 | to | ELP-322-000006018 |
| ELP-322-000006020 | to | ELP-322-000006037 |
| ELP-322-000006039 | to | ELP-322-000006049 |
| ELP-322-000006051 | to | ELP-322-000006051 |
| ELP-322-000006054 | to | ELP-322-000006060 |
| ELP-322-000006063 | to | ELP-322-000006081 |
| ELP-322-000006086 | to | ELP-322-000006086 |
| ELP-322-000006089 | to | ELP-322-000006090 |
| ELP-322-000006093 | to | ELP-322-000006122 |
| ELP-322-000006124 | to | ELP-322-000006124 |
| ELP-322-000006127 | to | ELP-322-000006128 |
| ELP-322-000006131 | to | ELP-322-000006146 |
| ELP-322-000006148 | to | ELP-322-000006158 |
| ELP-322-000006160 | to | ELP-322-000006160 |
| ELP-322-000006162 | to | ELP-322-000006174 |
| ELP-322-000006176 | to | ELP-322-000006182 |
| ELP-322-000006184 | to | ELP-322-000006197 |

| | | |
|---|---|---|
| ELP-322-000006199 | to | ELP-322-000006201 |
| ELP-322-000006203 | to | ELP-322-000006208 |
| ELP-322-000006210 | to | ELP-322-000006211 |
| ELP-322-000006213 | to | ELP-322-000006219 |
| ELP-322-000006221 | to | ELP-322-000006221 |
| ELP-322-000006228 | to | ELP-322-000006228 |
| ELP-322-000006230 | to | ELP-322-000006234 |
| ELP-322-000006236 | to | ELP-322-000006240 |
| ELP-322-000006248 | to | ELP-322-000006250 |
| ELP-322-000006252 | to | ELP-322-000006252 |
| ELP-322-000006256 | to | ELP-322-000006258 |
| ELP-322-000006263 | to | ELP-322-000006263 |
| ELP-322-000006267 | to | ELP-322-000006268 |
| ELP-322-000006270 | to | ELP-322-000006276 |
| ELP-322-000006278 | to | ELP-322-000006279 |
| ELP-322-000006281 | to | ELP-322-000006284 |
| ELP-322-000006286 | to | ELP-322-000006294 |
| ELP-322-000006296 | to | ELP-322-000006296 |
| ELP-322-000006299 | to | ELP-322-000006299 |
| ELP-322-000006301 | to | ELP-322-000006301 |
| ELP-322-000006307 | to | ELP-322-000006310 |
| ELP-322-000006312 | to | ELP-322-000006313 |
| ELP-322-000006315 | to | ELP-322-000006316 |
| ELP-322-000006320 | to | ELP-322-000006323 |
| ELP-322-000006325 | to | ELP-322-000006328 |
| ELP-322-000006330 | to | ELP-322-000006346 |
| ELP-322-000006348 | to | ELP-322-000006348 |
| ELP-322-000006351 | to | ELP-322-000006355 |
| ELP-322-000006357 | to | ELP-322-000006357 |
| ELP-322-000006359 | to | ELP-322-000006359 |
| ELP-322-000006361 | to | ELP-322-000006367 |
| ELP-322-000006369 | to | ELP-322-000006372 |
| ELP-322-000006376 | to | ELP-322-000006392 |
| ELP-322-000006394 | to | ELP-322-000006398 |
| ELP-322-000006402 | to | ELP-322-000006403 |
| ELP-322-000006405 | to | ELP-322-000006408 |
| ELP-322-000006410 | to | ELP-322-000006414 |
| ELP-322-000006416 | to | ELP-322-000006419 |
| ELP-322-000006422 | to | ELP-322-000006426 |
| ELP-322-000006428 | to | ELP-322-000006435 |
| ELP-322-000006439 | to | ELP-322-000006441 |
| ELP-322-000006443 | to | ELP-322-000006445 |
| ELP-322-000006447 | to | ELP-322-000006449 |
| ELP-322-000006452 | to | ELP-322-000006453 |

| | | |
|---|---|---|
| ELP-322-000006455 | to | ELP-322-000006466 |
| ELP-322-000006468 | to | ELP-322-000006468 |
| ELP-322-000006470 | to | ELP-322-000006470 |
| ELP-322-000006472 | to | ELP-322-000006473 |
| ELP-322-000006475 | to | ELP-322-000006482 |
| ELP-322-000006485 | to | ELP-322-000006487 |
| ELP-322-000006489 | to | ELP-322-000006493 |
| ELP-322-000006495 | to | ELP-322-000006498 |
| ELP-322-000006500 | to | ELP-322-000006500 |
| ELP-322-000006503 | to | ELP-322-000006509 |
| ELP-322-000006513 | to | ELP-322-000006515 |
| ELP-322-000006517 | to | ELP-322-000006519 |
| ELP-322-000006521 | to | ELP-322-000006524 |
| ELP-322-000006526 | to | ELP-322-000006535 |
| ELP-322-000006537 | to | ELP-322-000006537 |
| ELP-322-000006539 | to | ELP-322-000006539 |
| ELP-322-000006541 | to | ELP-322-000006553 |
| ELP-322-000006558 | to | ELP-322-000006573 |
| ELP-322-000006575 | to | ELP-322-000006584 |
| ELP-322-000006586 | to | ELP-322-000006590 |
| ELP-322-000006592 | to | ELP-322-000006592 |
| ELP-322-000006596 | to | ELP-322-000006596 |
| ELP-322-000006599 | to | ELP-322-000006617 |
| ELP-322-000006619 | to | ELP-322-000006619 |
| ELP-322-000006621 | to | ELP-322-000006635 |
| ELP-322-000006638 | to | ELP-322-000006639 |
| ELP-322-000006641 | to | ELP-322-000006645 |
| ELP-322-000006647 | to | ELP-322-000006653 |
| ELP-322-000006655 | to | ELP-322-000006660 |
| ELP-322-000006662 | to | ELP-322-000006671 |
| ELP-322-000006673 | to | ELP-322-000006695 |
| ELP-322-000006697 | to | ELP-322-000006697 |
| ELP-322-000006705 | to | ELP-322-000006708 |
| ELP-322-000006710 | to | ELP-322-000006712 |
| ELP-322-000006714 | to | ELP-322-000006714 |
| ELP-322-000006716 | to | ELP-322-000006717 |
| ELP-322-000006719 | to | ELP-322-000006724 |
| ELP-322-000006726 | to | ELP-322-000006735 |
| ELP-322-000006740 | to | ELP-322-000006743 |
| ELP-322-000006747 | to | ELP-322-000006747 |
| ELP-322-000006749 | to | ELP-322-000006749 |
| ELP-322-000006751 | to | ELP-322-000006759 |
| ELP-322-000006761 | to | ELP-322-000006761 |
| ELP-322-000006763 | to | ELP-322-000006763 |

| | | |
|---|---|---|
| ELP-322-000006766 | to | ELP-322-000006769 |
| ELP-322-000006771 | to | ELP-322-000006773 |
| ELP-322-000006776 | to | ELP-322-000006776 |
| ELP-322-000006780 | to | ELP-322-000006787 |
| ELP-322-000006790 | to | ELP-322-000006790 |
| ELP-322-000006792 | to | ELP-322-000006804 |
| ELP-322-000006806 | to | ELP-322-000006816 |
| ELP-322-000006818 | to | ELP-322-000006822 |
| ELP-322-000006824 | to | ELP-322-000006824 |
| ELP-322-000006829 | to | ELP-322-000006829 |
| ELP-322-000006831 | to | ELP-322-000006831 |
| ELP-322-000006833 | to | ELP-322-000006836 |
| ELP-322-000006838 | to | ELP-322-000006857 |
| ELP-322-000006859 | to | ELP-322-000006863 |
| ELP-322-000006865 | to | ELP-322-000006871 |
| ELP-322-000006874 | to | ELP-322-000006877 |
| ELP-322-000006881 | to | ELP-322-000006886 |
| ELP-322-000006888 | to | ELP-322-000006891 |
| ELP-322-000006893 | to | ELP-322-000006893 |
| ELP-322-000006895 | to | ELP-322-000006898 |
| ELP-322-000006901 | to | ELP-322-000006909 |
| ELP-322-000006911 | to | ELP-322-000006914 |
| ELP-322-000006916 | to | ELP-322-000006916 |
| ELP-322-000006918 | to | ELP-322-000006923 |
| ELP-322-000006925 | to | ELP-322-000006939 |
| ELP-322-000006941 | to | ELP-322-000006944 |
| ELP-322-000006947 | to | ELP-322-000006948 |
| ELP-322-000006951 | to | ELP-322-000006957 |
| ELP-322-000006960 | to | ELP-322-000006964 |
| ELP-322-000006966 | to | ELP-322-000006967 |
| ELP-322-000006969 | to | ELP-322-000006970 |
| ELP-322-000006973 | to | ELP-322-000006975 |
| ELP-322-000006977 | to | ELP-322-000006979 |
| ELP-322-000006981 | to | ELP-322-000006986 |
| ELP-322-000006989 | to | ELP-322-000006991 |
| ELP-322-000006993 | to | ELP-322-000006995 |
| ELP-322-000006997 | to | ELP-322-000006997 |
| ELP-322-000006999 | to | ELP-322-000007000 |
| ELP-322-000007002 | to | ELP-322-000007006 |
| ELP-322-000007008 | to | ELP-322-000007011 |
| ELP-322-000007013 | to | ELP-322-000007014 |
| ELP-322-000007016 | to | ELP-322-000007016 |
| ELP-322-000007018 | to | ELP-322-000007024 |
| ELP-322-000007026 | to | ELP-322-000007027 |

| | | |
|---|---|---|
| ELP-322-000007029 | to | ELP-322-000007031 |
| ELP-322-000007033 | to | ELP-322-000007044 |
| ELP-322-000007047 | to | ELP-322-000007047 |
| ELP-322-000007049 | to | ELP-322-000007049 |
| ELP-322-000007051 | to | ELP-322-000007072 |
| ELP-322-000007074 | to | ELP-322-000007080 |
| ELP-322-000007082 | to | ELP-322-000007085 |
| ELP-322-000007088 | to | ELP-322-000007094 |
| ELP-322-000007096 | to | ELP-322-000007101 |
| ELP-322-000007103 | to | ELP-322-000007112 |
| ELP-322-000007114 | to | ELP-322-000007122 |
| ELP-322-000007124 | to | ELP-322-000007127 |
| ELP-322-000007130 | to | ELP-322-000007130 |
| ELP-322-000007132 | to | ELP-322-000007137 |
| ELP-322-000007139 | to | ELP-322-000007139 |
| ELP-322-000007141 | to | ELP-322-000007142 |
| ELP-322-000007144 | to | ELP-322-000007146 |
| ELP-322-000007148 | to | ELP-322-000007148 |
| ELP-322-000007150 | to | ELP-322-000007153 |
| ELP-322-000007155 | to | ELP-322-000007156 |
| ELP-322-000007159 | to | ELP-322-000007165 |
| ELP-322-000007167 | to | ELP-322-000007170 |
| ELP-322-000007172 | to | ELP-322-000007177 |
| ELP-322-000007179 | to | ELP-322-000007182 |
| ELP-322-000007184 | to | ELP-322-000007184 |
| ELP-322-000007186 | to | ELP-322-000007189 |
| ELP-322-000007191 | to | ELP-322-000007208 |
| ELP-322-000007210 | to | ELP-322-000007210 |
| ELP-322-000007212 | to | ELP-322-000007216 |
| ELP-322-000007218 | to | ELP-322-000007219 |
| ELP-322-000007221 | to | ELP-322-000007221 |
| ELP-322-000007223 | to | ELP-322-000007224 |
| ELP-322-000007226 | to | ELP-322-000007226 |
| ELP-322-000007229 | to | ELP-322-000007229 |
| ELP-322-000007231 | to | ELP-322-000007231 |
| ELP-322-000007234 | to | ELP-322-000007236 |
| ELP-322-000007241 | to | ELP-322-000007242 |
| ELP-322-000007244 | to | ELP-322-000007244 |
| ELP-322-000007246 | to | ELP-322-000007247 |
| ELP-322-000007249 | to | ELP-322-000007273 |
| ELP-322-000007275 | to | ELP-322-000007275 |
| ELP-322-000007278 | to | ELP-322-000007278 |
| ELP-322-000007281 | to | ELP-322-000007282 |
| ELP-322-000007285 | to | ELP-322-000007293 |

| | | |
|---|---|---|
| ELP-322-000007295 | to | ELP-322-000007297 |
| ELP-322-000007299 | to | ELP-322-000007307 |
| ELP-322-000007309 | to | ELP-322-000007311 |
| ELP-322-000007313 | to | ELP-322-000007316 |
| ELP-322-000007319 | to | ELP-322-000007323 |
| ELP-322-000007325 | to | ELP-322-000007326 |
| ELP-322-000007328 | to | ELP-322-000007328 |
| ELP-322-000007331 | to | ELP-322-000007331 |
| ELP-322-000007333 | to | ELP-322-000007333 |
| ELP-322-000007335 | to | ELP-322-000007339 |
| ELP-322-000007341 | to | ELP-322-000007348 |
| ELP-322-000007350 | to | ELP-322-000007350 |
| ELP-322-000007352 | to | ELP-322-000007352 |
| ELP-322-000007355 | to | ELP-322-000007355 |
| ELP-322-000007357 | to | ELP-322-000007366 |
| ELP-322-000007368 | to | ELP-322-000007373 |
| ELP-322-000007375 | to | ELP-322-000007380 |
| ELP-322-000007383 | to | ELP-322-000007386 |
| ELP-322-000007388 | to | ELP-322-000007388 |
| ELP-322-000007390 | to | ELP-322-000007408 |
| ELP-322-000007410 | to | ELP-322-000007422 |
| ELP-322-000007424 | to | ELP-322-000007434 |
| ELP-322-000007436 | to | ELP-322-000007443 |
| ELP-322-000007445 | to | ELP-322-000007449 |
| ELP-322-000007451 | to | ELP-322-000007451 |
| ELP-322-000007453 | to | ELP-322-000007459 |
| ELP-322-000007461 | to | ELP-322-000007462 |
| ELP-322-000007466 | to | ELP-322-000007467 |
| ELP-322-000007469 | to | ELP-322-000007470 |
| ELP-322-000007472 | to | ELP-322-000007479 |
| ELP-322-000007481 | to | ELP-322-000007481 |
| ELP-322-000007483 | to | ELP-322-000007491 |
| ELP-322-000007493 | to | ELP-322-000007493 |
| ELP-322-000007495 | to | ELP-322-000007496 |
| ELP-322-000007498 | to | ELP-322-000007498 |
| ELP-322-000007500 | to | ELP-322-000007500 |
| ELP-322-000007504 | to | ELP-322-000007507 |
| ELP-322-000007509 | to | ELP-322-000007522 |
| ELP-322-000007524 | to | ELP-322-000007528 |
| ELP-322-000007531 | to | ELP-322-000007533 |
| ELP-322-000007535 | to | ELP-322-000007535 |
| ELP-322-000007537 | to | ELP-322-000007537 |
| ELP-322-000007539 | to | ELP-322-000007540 |
| ELP-322-000007542 | to | ELP-322-000007545 |

| | | |
|---|---|---|
| ELP-322-000007547 | to | ELP-322-000007547 |
| ELP-322-000007550 | to | ELP-322-000007551 |
| ELP-322-000007553 | to | ELP-322-000007583 |
| ELP-322-000007586 | to | ELP-322-000007590 |
| ELP-322-000007592 | to | ELP-322-000007594 |
| ELP-322-000007596 | to | ELP-322-000007598 |
| ELP-322-000007600 | to | ELP-322-000007600 |
| ELP-322-000007602 | to | ELP-322-000007604 |
| ELP-322-000007606 | to | ELP-322-000007609 |
| ELP-322-000007611 | to | ELP-322-000007612 |
| ELP-322-000007614 | to | ELP-322-000007614 |
| ELP-322-000007616 | to | ELP-322-000007633 |
| ELP-322-000007635 | to | ELP-322-000007635 |
| ELP-322-000007637 | to | ELP-322-000007641 |
| ELP-322-000007643 | to | ELP-322-000007651 |
| ELP-322-000007653 | to | ELP-322-000007657 |
| ELP-322-000007659 | to | ELP-322-000007661 |
| ELP-322-000007663 | to | ELP-322-000007663 |
| ELP-322-000007665 | to | ELP-322-000007665 |
| ELP-322-000007667 | to | ELP-322-000007669 |
| ELP-322-000007671 | to | ELP-322-000007672 |
| ELP-322-000007676 | to | ELP-322-000007679 |
| ELP-322-000007681 | to | ELP-322-000007687 |
| ELP-322-000007689 | to | ELP-322-000007693 |
| ELP-322-000007698 | to | ELP-322-000007698 |
| ELP-322-000007700 | to | ELP-322-000007708 |
| ELP-322-000007710 | to | ELP-322-000007713 |
| ELP-322-000007715 | to | ELP-322-000007722 |
| ELP-322-000007724 | to | ELP-322-000007731 |
| ELP-322-000007734 | to | ELP-322-000007735 |
| ELP-322-000007738 | to | ELP-322-000007739 |
| ELP-322-000007743 | to | ELP-322-000007748 |
| ELP-322-000007750 | to | ELP-322-000007753 |
| ELP-322-000007756 | to | ELP-322-000007762 |
| ELP-322-000007765 | to | ELP-322-000007769 |
| ELP-322-000007771 | to | ELP-322-000007771 |
| ELP-322-000007773 | to | ELP-322-000007774 |
| ELP-322-000007776 | to | ELP-322-000007777 |
| ELP-322-000007779 | to | ELP-322-000007780 |
| ELP-322-000007783 | to | ELP-322-000007784 |
| ELP-322-000007786 | to | ELP-322-000007792 |
| ELP-322-000007794 | to | ELP-322-000007798 |
| ELP-322-000007800 | to | ELP-322-000007801 |
| ELP-322-000007805 | to | ELP-322-000007805 |

| | | |
|---|---|---|
| ELP-322-000007807 | to | ELP-322-000007812 |
| ELP-322-000007814 | to | ELP-322-000007814 |
| ELP-322-000007816 | to | ELP-322-000007816 |
| ELP-322-000007818 | to | ELP-322-000007818 |
| ELP-322-000007820 | to | ELP-322-000007827 |
| ELP-322-000007829 | to | ELP-322-000007855 |
| ELP-322-000007858 | to | ELP-322-000007861 |
| ELP-322-000007863 | to | ELP-322-000007863 |
| ELP-322-000007866 | to | ELP-322-000007882 |
| ELP-322-000007884 | to | ELP-322-000007885 |
| ELP-322-000007888 | to | ELP-322-000007897 |
| ELP-322-000007899 | to | ELP-322-000007902 |
| ELP-322-000007904 | to | ELP-322-000007904 |
| ELP-322-000007907 | to | ELP-322-000007913 |
| ELP-322-000007916 | to | ELP-322-000007917 |
| ELP-322-000007920 | to | ELP-322-000007924 |
| ELP-322-000007926 | to | ELP-322-000007928 |
| ELP-322-000007930 | to | ELP-322-000007937 |
| ELP-322-000007939 | to | ELP-322-000007944 |
| ELP-322-000007946 | to | ELP-322-000007946 |
| ELP-322-000007949 | to | ELP-322-000007949 |
| ELP-322-000007952 | to | ELP-322-000007952 |
| ELP-322-000007954 | to | ELP-322-000007956 |
| ELP-322-000007958 | to | ELP-322-000007959 |
| ELP-322-000007961 | to | ELP-322-000007963 |
| ELP-322-000007966 | to | ELP-322-000007969 |
| ELP-322-000007971 | to | ELP-322-000007972 |
| ELP-322-000007974 | to | ELP-322-000007980 |
| ELP-322-000007982 | to | ELP-322-000007991 |
| ELP-322-000007995 | to | ELP-322-000007997 |
| ELP-322-000007999 | to | ELP-322-000007999 |
| ELP-322-000008001 | to | ELP-322-000008002 |
| ELP-322-000008007 | to | ELP-322-000008007 |
| ELP-322-000008009 | to | ELP-322-000008011 |
| ELP-322-000008018 | to | ELP-322-000008030 |
| ELP-322-000008032 | to | ELP-322-000008038 |
| ELP-322-000008041 | to | ELP-322-000008045 |
| ELP-322-000008047 | to | ELP-322-000008048 |
| ELP-322-000008050 | to | ELP-322-000008051 |
| ELP-322-000008053 | to | ELP-322-000008053 |
| ELP-322-000008055 | to | ELP-322-000008063 |
| ELP-322-000008066 | to | ELP-322-000008066 |
| ELP-322-000008068 | to | ELP-322-000008068 |
| ELP-322-000008070 | to | ELP-322-000008072 |

| | | |
|---|---|---|
| ELP-322-000008074 | to | ELP-322-000008074 |
| ELP-322-000008076 | to | ELP-322-000008077 |
| ELP-322-000008079 | to | ELP-322-000008086 |
| ELP-322-000008088 | to | ELP-322-000008089 |
| ELP-322-000008093 | to | ELP-322-000008096 |
| ELP-322-000008098 | to | ELP-322-000008110 |
| ELP-322-000008112 | to | ELP-322-000008123 |
| ELP-322-000008125 | to | ELP-322-000008131 |
| ELP-322-000008133 | to | ELP-322-000008137 |
| ELP-322-000008139 | to | ELP-322-000008141 |
| ELP-322-000008143 | to | ELP-322-000008150 |
| ELP-322-000008152 | to | ELP-322-000008152 |
| ELP-322-000008156 | to | ELP-322-000008156 |
| ELP-322-000008160 | to | ELP-322-000008165 |
| ELP-322-000008167 | to | ELP-322-000008168 |
| ELP-322-000008171 | to | ELP-322-000008171 |
| ELP-322-000008174 | to | ELP-322-000008175 |
| ELP-322-000008177 | to | ELP-322-000008177 |
| ELP-322-000008179 | to | ELP-322-000008181 |
| ELP-322-000008184 | to | ELP-322-000008190 |
| ELP-322-000008193 | to | ELP-322-000008194 |
| ELP-322-000008196 | to | ELP-322-000008197 |
| ELP-322-000008200 | to | ELP-322-000008207 |
| ELP-322-000008209 | to | ELP-322-000008228 |
| ELP-322-000008230 | to | ELP-322-000008230 |
| ELP-322-000008233 | to | ELP-322-000008234 |
| ELP-322-000008236 | to | ELP-322-000008236 |
| ELP-322-000008238 | to | ELP-322-000008254 |
| ELP-322-000008256 | to | ELP-322-000008260 |
| ELP-322-000008263 | to | ELP-322-000008263 |
| ELP-322-000008265 | to | ELP-322-000008286 |
| ELP-322-000008288 | to | ELP-322-000008293 |
| ELP-322-000008295 | to | ELP-322-000008297 |
| ELP-322-000008300 | to | ELP-322-000008308 |
| ELP-322-000008310 | to | ELP-322-000008315 |
| ELP-322-000008318 | to | ELP-322-000008327 |
| ELP-322-000008329 | to | ELP-322-000008334 |
| ELP-322-000008337 | to | ELP-322-000008350 |
| ELP-322-000008352 | to | ELP-322-000008354 |
| ELP-322-000008356 | to | ELP-322-000008360 |
| ELP-322-000008363 | to | ELP-322-000008364 |
| ELP-322-000008366 | to | ELP-322-000008373 |
| ELP-322-000008375 | to | ELP-322-000008382 |
| ELP-322-000008385 | to | ELP-322-000008389 |

| | | |
|---|---|---|
| ELP-322-000008391 | to | ELP-322-000008402 |
| ELP-322-000008404 | to | ELP-322-000008406 |
| ELP-322-000008408 | to | ELP-322-000008471 |
| ELP-322-000008473 | to | ELP-322-000008473 |
| ELP-322-000008475 | to | ELP-322-000008496 |
| ELP-322-000008498 | to | ELP-322-000008500 |
| ELP-322-000008502 | to | ELP-322-000008508 |
| ELP-322-000008510 | to | ELP-322-000008515 |
| ELP-322-000008517 | to | ELP-322-000008524 |
| ELP-322-000008526 | to | ELP-322-000008527 |
| ELP-322-000008529 | to | ELP-322-000008534 |
| ELP-322-000008536 | to | ELP-322-000008539 |
| ELP-322-000008541 | to | ELP-322-000008546 |
| ELP-322-000008549 | to | ELP-322-000008563 |
| ELP-322-000008567 | to | ELP-322-000008574 |
| ELP-322-000008576 | to | ELP-322-000008577 |
| ELP-322-000008582 | to | ELP-322-000008583 |
| ELP-322-000008586 | to | ELP-322-000008604 |
| ELP-322-000008606 | to | ELP-322-000008606 |
| ELP-322-000008608 | to | ELP-322-000008609 |
| ELP-322-000008611 | to | ELP-322-000008615 |
| ELP-322-000008618 | to | ELP-322-000008619 |
| ELP-322-000008621 | to | ELP-322-000008621 |
| ELP-322-000008623 | to | ELP-322-000008625 |
| ELP-322-000008628 | to | ELP-322-000008628 |
| ELP-322-000008630 | to | ELP-322-000008630 |
| ELP-322-000008632 | to | ELP-322-000008633 |
| ELP-322-000008635 | to | ELP-322-000008643 |
| ELP-322-000008645 | to | ELP-322-000008652 |
| ELP-322-000008654 | to | ELP-322-000008659 |
| ELP-322-000008661 | to | ELP-322-000008663 |
| ELP-322-000008666 | to | ELP-322-000008666 |
| ELP-322-000008671 | to | ELP-322-000008671 |
| ELP-322-000008674 | to | ELP-322-000008677 |
| ELP-322-000008681 | to | ELP-322-000008681 |
| ELP-322-000008683 | to | ELP-322-000008683 |
| ELP-322-000008685 | to | ELP-322-000008686 |
| ELP-322-000008688 | to | ELP-322-000008690 |
| ELP-322-000008692 | to | ELP-322-000008692 |
| ELP-322-000008694 | to | ELP-322-000008700 |
| ELP-322-000008705 | to | ELP-322-000008705 |
| ELP-322-000008708 | to | ELP-322-000008714 |
| ELP-322-000008717 | to | ELP-322-000008720 |
| ELP-322-000008723 | to | ELP-322-000008723 |

| | | |
|---|---|---|
| ELP-322-000008726 | to | ELP-322-000008735 |
| ELP-322-000008737 | to | ELP-322-000008737 |
| ELP-322-000008739 | to | ELP-322-000008741 |
| ELP-322-000008743 | to | ELP-322-000008746 |
| ELP-322-000008749 | to | ELP-322-000008751 |
| ELP-322-000008753 | to | ELP-322-000008755 |
| ELP-322-000008757 | to | ELP-322-000008757 |
| ELP-322-000008759 | to | ELP-322-000008760 |
| ELP-322-000008762 | to | ELP-322-000008767 |
| ELP-322-000008769 | to | ELP-322-000008778 |
| ELP-322-000008780 | to | ELP-322-000008784 |
| ELP-322-000008786 | to | ELP-322-000008790 |
| ELP-322-000008794 | to | ELP-322-000008797 |
| ELP-322-000008800 | to | ELP-322-000008801 |
| ELP-322-000008806 | to | ELP-322-000008807 |
| ELP-322-000008809 | to | ELP-322-000008812 |
| ELP-322-000008816 | to | ELP-322-000008819 |
| ELP-322-000008821 | to | ELP-322-000008832 |
| ELP-322-000008835 | to | ELP-322-000008837 |
| ELP-322-000008839 | to | ELP-322-000008840 |
| ELP-322-000008842 | to | ELP-322-000008842 |
| ELP-322-000008845 | to | ELP-322-000008846 |
| ELP-322-000008848 | to | ELP-322-000008851 |
| ELP-322-000008853 | to | ELP-322-000008853 |
| ELP-322-000008856 | to | ELP-322-000008857 |
| ELP-322-000008859 | to | ELP-322-000008861 |
| ELP-322-000008863 | to | ELP-322-000008871 |
| ELP-322-000008874 | to | ELP-322-000008877 |
| ELP-322-000008879 | to | ELP-322-000008879 |
| ELP-322-000008881 | to | ELP-322-000008894 |
| ELP-322-000008896 | to | ELP-322-000008896 |
| ELP-322-000008898 | to | ELP-322-000008901 |
| ELP-322-000008903 | to | ELP-322-000008903 |
| ELP-322-000008906 | to | ELP-322-000008907 |
| ELP-322-000008911 | to | ELP-322-000008919 |
| ELP-322-000008921 | to | ELP-322-000008924 |
| ELP-322-000008926 | to | ELP-322-000008927 |
| ELP-322-000008929 | to | ELP-322-000008929 |
| ELP-322-000008932 | to | ELP-322-000008932 |
| ELP-322-000008936 | to | ELP-322-000008938 |
| ELP-322-000008940 | to | ELP-322-000008940 |
| ELP-322-000008944 | to | ELP-322-000008945 |
| ELP-322-000008948 | to | ELP-322-000008948 |
| ELP-322-000008950 | to | ELP-322-000008951 |

| | | |
|---|---|---|
| ELP-322-000008953 | to | ELP-322-000008954 |
| ELP-322-000008958 | to | ELP-322-000008960 |
| ELP-322-000008962 | to | ELP-322-000008963 |
| ELP-322-000008965 | to | ELP-322-000008969 |
| ELP-322-000008973 | to | ELP-322-000008975 |
| ELP-322-000008977 | to | ELP-322-000008979 |
| ELP-322-000008985 | to | ELP-322-000008985 |
| ELP-322-000008990 | to | ELP-322-000008990 |
| ELP-322-000008992 | to | ELP-322-000009003 |
| ELP-322-000009006 | to | ELP-322-000009009 |
| ELP-322-000009012 | to | ELP-322-000009015 |
| ELP-322-000009017 | to | ELP-322-000009026 |
| ELP-322-000009028 | to | ELP-322-000009029 |
| ELP-322-000009032 | to | ELP-322-000009035 |
| ELP-322-000009038 | to | ELP-322-000009039 |
| ELP-322-000009042 | to | ELP-322-000009045 |
| ELP-322-000009047 | to | ELP-322-000009074 |
| ELP-322-000009076 | to | ELP-322-000009076 |
| ELP-322-000009078 | to | ELP-322-000009083 |
| ELP-322-000009085 | to | ELP-322-000009099 |
| ELP-322-000009101 | to | ELP-322-000009101 |
| ELP-322-000009103 | to | ELP-322-000009105 |
| ELP-322-000009109 | to | ELP-322-000009111 |
| ELP-322-000009113 | to | ELP-322-000009122 |
| ELP-322-000009124 | to | ELP-322-000009129 |
| ELP-322-000009132 | to | ELP-322-000009132 |
| ELP-322-000009135 | to | ELP-322-000009143 |
| ELP-322-000009145 | to | ELP-322-000009152 |
| ELP-322-000009154 | to | ELP-322-000009158 |
| ELP-322-000009160 | to | ELP-322-000009162 |
| ELP-322-000009165 | to | ELP-322-000009165 |
| ELP-322-000009167 | to | ELP-322-000009174 |
| ELP-322-000009176 | to | ELP-322-000009178 |
| ELP-322-000009180 | to | ELP-322-000009185 |
| ELP-322-000009187 | to | ELP-322-000009223 |
| ELP-322-000009225 | to | ELP-322-000009225 |
| ELP-322-000009228 | to | ELP-322-000009231 |
| ELP-322-000009233 | to | ELP-322-000009240 |
| ELP-322-000009242 | to | ELP-322-000009248 |
| ELP-322-000009250 | to | ELP-322-000009251 |
| ELP-322-000009254 | to | ELP-322-000009257 |
| ELP-322-000009259 | to | ELP-322-000009262 |
| ELP-322-000009264 | to | ELP-322-000009265 |
| ELP-322-000009267 | to | ELP-322-000009286 |

| | | |
|---|---|---|
| ELP-322-000009288 | to | ELP-322-000009289 |
| ELP-322-000009292 | to | ELP-322-000009301 |
| ELP-322-000009303 | to | ELP-322-000009304 |
| ELP-322-000009306 | to | ELP-322-000009310 |
| ELP-322-000009313 | to | ELP-322-000009320 |
| ELP-322-000009323 | to | ELP-322-000009323 |
| ELP-322-000009326 | to | ELP-322-000009329 |
| ELP-322-000009331 | to | ELP-322-000009333 |
| ELP-322-000009338 | to | ELP-322-000009338 |
| ELP-322-000009340 | to | ELP-322-000009340 |
| ELP-322-000009342 | to | ELP-322-000009343 |
| ELP-322-000009345 | to | ELP-322-000009349 |
| ELP-322-000009351 | to | ELP-322-000009358 |
| ELP-322-000009360 | to | ELP-322-000009360 |
| ELP-322-000009362 | to | ELP-322-000009362 |
| ELP-322-000009364 | to | ELP-322-000009367 |
| ELP-322-000009369 | to | ELP-322-000009369 |
| ELP-322-000009372 | to | ELP-322-000009372 |
| ELP-322-000009376 | to | ELP-322-000009376 |
| ELP-322-000009383 | to | ELP-322-000009384 |
| ELP-322-000009386 | to | ELP-322-000009389 |
| ELP-322-000009392 | to | ELP-322-000009393 |
| ELP-322-000009395 | to | ELP-322-000009403 |
| ELP-322-000009406 | to | ELP-322-000009409 |
| ELP-322-000009411 | to | ELP-322-000009429 |
| ELP-322-000009432 | to | ELP-322-000009440 |
| ELP-322-000009442 | to | ELP-322-000009444 |
| ELP-322-000009446 | to | ELP-322-000009450 |
| ELP-322-000009453 | to | ELP-322-000009458 |
| ELP-322-000009460 | to | ELP-322-000009461 |
| ELP-322-000009464 | to | ELP-322-000009468 |
| ELP-322-000009470 | to | ELP-322-000009480 |
| ELP-322-000009482 | to | ELP-322-000009489 |
| ELP-322-000009492 | to | ELP-322-000009495 |
| ELP-322-000009497 | to | ELP-322-000009497 |
| ELP-322-000009502 | to | ELP-322-000009511 |
| ELP-322-000009514 | to | ELP-322-000009515 |
| ELP-322-000009517 | to | ELP-322-000009520 |
| ELP-322-000009522 | to | ELP-322-000009533 |
| ELP-322-000009535 | to | ELP-322-000009538 |
| ELP-322-000009540 | to | ELP-322-000009544 |
| ELP-322-000009546 | to | ELP-322-000009549 |
| ELP-322-000009551 | to | ELP-322-000009559 |
| ELP-322-000009561 | to | ELP-322-000009561 |

| | | |
|---|---|---|
| ELP-322-000009563 | to | ELP-322-000009563 |
| ELP-322-000009565 | to | ELP-322-000009570 |
| ELP-322-000009572 | to | ELP-322-000009572 |
| ELP-322-000009574 | to | ELP-322-000009578 |
| ELP-322-000009580 | to | ELP-322-000009582 |
| ELP-322-000009584 | to | ELP-322-000009589 |
| ELP-322-000009591 | to | ELP-322-000009591 |
| ELP-322-000009594 | to | ELP-322-000009603 |
| ELP-322-000009605 | to | ELP-322-000009613 |
| ELP-322-000009616 | to | ELP-322-000009622 |
| ELP-322-000009624 | to | ELP-322-000009630 |
| ELP-322-000009632 | to | ELP-322-000009634 |
| ELP-322-000009636 | to | ELP-322-000009636 |
| ELP-322-000009638 | to | ELP-322-000009638 |
| ELP-322-000009640 | to | ELP-322-000009641 |
| ELP-322-000009643 | to | ELP-322-000009643 |
| ELP-322-000009645 | to | ELP-322-000009645 |
| ELP-322-000009647 | to | ELP-322-000009647 |
| ELP-322-000009649 | to | ELP-322-000009649 |
| ELP-322-000009651 | to | ELP-322-000009654 |
| ELP-322-000009656 | to | ELP-322-000009656 |
| ELP-322-000009658 | to | ELP-322-000009659 |
| ELP-322-000009661 | to | ELP-322-000009661 |
| ELP-322-000009663 | to | ELP-322-000009667 |
| ELP-322-000009670 | to | ELP-322-000009674 |
| ELP-322-000009676 | to | ELP-322-000009676 |
| ELP-322-000009679 | to | ELP-322-000009682 |
| ELP-322-000009684 | to | ELP-322-000009689 |
| ELP-322-000009691 | to | ELP-322-000009711 |
| ELP-322-000009714 | to | ELP-322-000009714 |
| ELP-322-000009716 | to | ELP-322-000009717 |
| ELP-322-000009719 | to | ELP-322-000009720 |
| ELP-322-000009722 | to | ELP-322-000009728 |
| ELP-322-000009730 | to | ELP-322-000009730 |
| ELP-322-000009733 | to | ELP-322-000009734 |
| ELP-322-000009739 | to | ELP-322-000009739 |
| ELP-322-000009741 | to | ELP-322-000009741 |
| ELP-322-000009743 | to | ELP-322-000009745 |
| ELP-322-000009747 | to | ELP-322-000009758 |
| ELP-322-000009760 | to | ELP-322-000009763 |
| ELP-322-000009765 | to | ELP-322-000009765 |
| ELP-322-000009767 | to | ELP-322-000009768 |
| ELP-322-000009770 | to | ELP-322-000009773 |
| ELP-322-000009775 | to | ELP-322-000009778 |

| | | |
|---|---|---|
| ELP-322-000009780 | to | ELP-322-000009783 |
| ELP-322-000009785 | to | ELP-322-000009785 |
| ELP-322-000009787 | to | ELP-322-000009790 |
| ELP-322-000009792 | to | ELP-322-000009799 |
| ELP-322-000009801 | to | ELP-322-000009804 |
| ELP-322-000009806 | to | ELP-322-000009813 |
| ELP-322-000009815 | to | ELP-322-000009815 |
| ELP-322-000009817 | to | ELP-322-000009817 |
| ELP-322-000009820 | to | ELP-322-000009821 |
| ELP-322-000009823 | to | ELP-322-000009827 |
| ELP-322-000009829 | to | ELP-322-000009849 |
| ELP-322-000009851 | to | ELP-322-000009853 |
| ELP-322-000009857 | to | ELP-322-000009858 |
| ELP-322-000009861 | to | ELP-322-000009865 |
| ELP-322-000009867 | to | ELP-322-000009867 |
| ELP-322-000009871 | to | ELP-322-000009878 |
| ELP-322-000009880 | to | ELP-322-000009887 |
| ELP-322-000009889 | to | ELP-322-000009889 |
| ELP-322-000009891 | to | ELP-322-000009894 |
| ELP-322-000009896 | to | ELP-322-000009896 |
| ELP-322-000009900 | to | ELP-322-000009900 |
| ELP-322-000009902 | to | ELP-322-000009904 |
| ELP-322-000009906 | to | ELP-322-000009906 |
| ELP-322-000009908 | to | ELP-322-000009908 |
| ELP-322-000009910 | to | ELP-322-000009916 |
| ELP-322-000009918 | to | ELP-322-000009918 |
| ELP-322-000009920 | to | ELP-322-000009931 |
| ELP-322-000009933 | to | ELP-322-000009935 |
| ELP-322-000009937 | to | ELP-322-000009940 |
| ELP-322-000009943 | to | ELP-322-000009943 |
| ELP-322-000009945 | to | ELP-322-000009950 |
| ELP-322-000009952 | to | ELP-322-000009952 |
| ELP-322-000009955 | to | ELP-322-000009960 |
| ELP-322-000009962 | to | ELP-322-000009969 |
| ELP-322-000009971 | to | ELP-322-000009971 |
| ELP-322-000009973 | to | ELP-322-000009974 |
| ELP-322-000009976 | to | ELP-322-000009979 |
| ELP-322-000009981 | to | ELP-322-000009990 |
| ELP-322-000009992 | to | ELP-322-000009995 |
| ELP-322-000009997 | to | ELP-322-000010010 |
| ELP-322-000010012 | to | ELP-322-000010017 |
| ELP-322-000010019 | to | ELP-322-000010019 |
| ELP-322-000010021 | to | ELP-322-000010025 |
| ELP-322-000010027 | to | ELP-322-000010055 |

| | | |
|---|---|---|
| ELP-322-000010057 | to | ELP-322-000010059 |
| ELP-322-000010061 | to | ELP-322-000010070 |
| ELP-322-000010072 | to | ELP-322-000010081 |
| ELP-322-000010083 | to | ELP-322-000010085 |
| ELP-322-000010088 | to | ELP-322-000010094 |
| ELP-322-000010096 | to | ELP-322-000010107 |
| ELP-322-000010109 | to | ELP-322-000010112 |
| ELP-322-000010114 | to | ELP-322-000010116 |
| ELP-322-000010118 | to | ELP-322-000010126 |
| ELP-322-000010129 | to | ELP-322-000010132 |
| ELP-322-000010134 | to | ELP-322-000010145 |
| ELP-322-000010148 | to | ELP-322-000010151 |
| ELP-322-000010153 | to | ELP-322-000010154 |
| ELP-322-000010160 | to | ELP-322-000010168 |
| ELP-322-000010171 | to | ELP-322-000010173 |
| ELP-322-000010175 | to | ELP-322-000010176 |
| ELP-322-000010178 | to | ELP-322-000010178 |
| ELP-322-000010180 | to | ELP-322-000010180 |
| ELP-322-000010182 | to | ELP-322-000010197 |
| ELP-322-000010199 | to | ELP-322-000010199 |
| ELP-322-000010201 | to | ELP-322-000010202 |
| ELP-322-000010205 | to | ELP-322-000010208 |
| ELP-322-000010210 | to | ELP-322-000010210 |
| ELP-322-000010212 | to | ELP-322-000010222 |
| ELP-322-000010224 | to | ELP-322-000010240 |
| ELP-322-000010242 | to | ELP-322-000010242 |
| ELP-322-000010244 | to | ELP-322-000010247 |
| ELP-322-000010249 | to | ELP-322-000010260 |
| ELP-322-000010262 | to | ELP-322-000010268 |
| ELP-322-000010270 | to | ELP-322-000010272 |
| ELP-322-000010274 | to | ELP-322-000010284 |
| ELP-322-000010286 | to | ELP-322-000010288 |
| ELP-322-000010291 | to | ELP-322-000010291 |
| ELP-322-000010293 | to | ELP-322-000010295 |
| ELP-322-000010297 | to | ELP-322-000010298 |
| ELP-322-000010300 | to | ELP-322-000010300 |
| ELP-322-000010302 | to | ELP-322-000010306 |
| ELP-322-000010309 | to | ELP-322-000010309 |
| ELP-322-000010311 | to | ELP-322-000010311 |
| ELP-322-000010313 | to | ELP-322-000010323 |
| ELP-322-000010325 | to | ELP-322-000010325 |
| ELP-322-000010327 | to | ELP-322-000010339 |
| ELP-322-000010342 | to | ELP-322-000010343 |
| ELP-322-000010345 | to | ELP-322-000010360 |

| | | |
|---|---|---|
| ELP-322-000010362 | to | ELP-322-000010362 |
| ELP-322-000010364 | to | ELP-322-000010372 |
| ELP-322-000010374 | to | ELP-322-000010379 |
| ELP-322-000010381 | to | ELP-322-000010391 |
| ELP-322-000010393 | to | ELP-322-000010393 |
| ELP-322-000010395 | to | ELP-322-000010397 |
| ELP-322-000010399 | to | ELP-322-000010407 |
| ELP-322-000010409 | to | ELP-322-000010422 |
| ELP-322-000010426 | to | ELP-322-000010433 |
| ELP-322-000010437 | to | ELP-322-000010437 |
| ELP-322-000010439 | to | ELP-322-000010440 |
| ELP-322-000010443 | to | ELP-322-000010445 |
| ELP-322-000010447 | to | ELP-322-000010448 |
| ELP-322-000010450 | to | ELP-322-000010450 |
| ELP-322-000010452 | to | ELP-322-000010452 |
| ELP-322-000010454 | to | ELP-322-000010454 |
| ELP-322-000010456 | to | ELP-322-000010456 |
| ELP-322-000010458 | to | ELP-322-000010469 |
| ELP-322-000010472 | to | ELP-322-000010472 |
| ELP-322-000010474 | to | ELP-322-000010476 |
| ELP-322-000010478 | to | ELP-322-000010490 |
| ELP-322-000010492 | to | ELP-322-000010492 |
| ELP-322-000010494 | to | ELP-322-000010494 |
| ELP-322-000010496 | to | ELP-322-000010496 |
| ELP-322-000010498 | to | ELP-322-000010500 |
| ELP-322-000010502 | to | ELP-322-000010510 |
| ELP-322-000010512 | to | ELP-322-000010517 |
| ELP-322-000010519 | to | ELP-322-000010527 |
| ELP-322-000010529 | to | ELP-322-000010529 |
| ELP-322-000010531 | to | ELP-322-000010531 |
| ELP-322-000010533 | to | ELP-322-000010547 |
| ELP-322-000010549 | to | ELP-322-000010550 |
| ELP-322-000010552 | to | ELP-322-000010562 |
| ELP-322-000010564 | to | ELP-322-000010565 |
| ELP-322-000010567 | to | ELP-322-000010568 |
| ELP-322-000010570 | to | ELP-322-000010577 |
| ELP-322-000010579 | to | ELP-322-000010597 |
| ELP-322-000010602 | to | ELP-322-000010604 |
| ELP-322-000010606 | to | ELP-322-000010619 |
| ELP-322-000010621 | to | ELP-322-000010627 |
| ELP-322-000010629 | to | ELP-322-000010630 |
| ELP-322-000010632 | to | ELP-322-000010637 |
| ELP-322-000010640 | to | ELP-322-000010647 |
| ELP-322-000010649 | to | ELP-322-000010658 |

| | | |
|---|---|---|
| ELP-322-000010661 | to | ELP-322-000010672 |
| ELP-322-000010674 | to | ELP-322-000010674 |
| ELP-322-000010676 | to | ELP-322-000010676 |
| ELP-322-000010678 | to | ELP-322-000010681 |
| ELP-322-000010683 | to | ELP-322-000010685 |
| ELP-322-000010690 | to | ELP-322-000010690 |
| ELP-322-000010692 | to | ELP-322-000010693 |
| ELP-322-000010695 | to | ELP-322-000010705 |
| ELP-322-000010707 | to | ELP-322-000010717 |
| ELP-322-000010719 | to | ELP-322-000010729 |
| ELP-322-000010732 | to | ELP-322-000010735 |
| ELP-322-000010738 | to | ELP-322-000010740 |
| ELP-322-000010743 | to | ELP-322-000010745 |
| ELP-322-000010748 | to | ELP-322-000010758 |
| ELP-322-000010760 | to | ELP-322-000010768 |
| ELP-322-000010771 | to | ELP-322-000010772 |
| ELP-322-000010774 | to | ELP-322-000010788 |
| ELP-322-000010791 | to | ELP-322-000010793 |
| ELP-322-000010795 | to | ELP-322-000010809 |
| ELP-322-000010813 | to | ELP-322-000010813 |
| ELP-322-000010815 | to | ELP-322-000010822 |
| ELP-322-000010824 | to | ELP-322-000010833 |
| ELP-322-000010835 | to | ELP-322-000010837 |
| ELP-322-000010839 | to | ELP-322-000010855 |
| ELP-322-000010857 | to | ELP-322-000010857 |
| ELP-322-000010860 | to | ELP-322-000010860 |
| ELP-322-000010862 | to | ELP-322-000010867 |
| ELP-322-000010869 | to | ELP-322-000010877 |
| ELP-322-000010881 | to | ELP-322-000010884 |
| ELP-322-000010888 | to | ELP-322-000010938 |
| ELP-322-000010940 | to | ELP-322-000010954 |
| ELP-322-000010958 | to | ELP-322-000010978 |
| ELP-322-000010981 | to | ELP-322-000010981 |
| ELP-322-000010983 | to | ELP-322-000010987 |
| ELP-322-000010989 | to | ELP-322-000010993 |
| ELP-322-000010996 | to | ELP-322-000011002 |
| ELP-322-000011004 | to | ELP-322-000011009 |
| ELP-322-000011011 | to | ELP-322-000011013 |
| ELP-322-000011015 | to | ELP-322-000011015 |
| ELP-322-000011018 | to | ELP-322-000011018 |
| ELP-322-000011021 | to | ELP-322-000011062 |
| ELP-322-000011064 | to | ELP-322-000011067 |
| ELP-322-000011070 | to | ELP-322-000011070 |
| ELP-322-000011072 | to | ELP-322-000011072 |

| | | |
|---|---|---|
| ELP-322-000011074 | to | ELP-322-000011075 |
| ELP-322-000011077 | to | ELP-322-000011093 |
| ELP-322-000011095 | to | ELP-322-000011105 |
| ELP-322-000011108 | to | ELP-322-000011146 |
| ELP-322-000011148 | to | ELP-322-000011151 |
| ELP-322-000011153 | to | ELP-322-000011189 |
| ELP-322-000011191 | to | ELP-322-000011202 |
| ELP-322-000011204 | to | ELP-322-000011211 |
| ELP-322-000011213 | to | ELP-322-000011219 |
| ELP-322-000011221 | to | ELP-322-000011228 |
| ELP-322-000011230 | to | ELP-322-000011232 |
| ELP-322-000011234 | to | ELP-322-000011238 |
| ELP-322-000011241 | to | ELP-322-000011242 |
| ELP-322-000011244 | to | ELP-322-000011244 |
| ELP-322-000011246 | to | ELP-322-000011247 |
| ELP-322-000011249 | to | ELP-322-000011249 |
| ELP-322-000011252 | to | ELP-322-000011253 |
| ELP-322-000011255 | to | ELP-322-000011270 |
| ELP-322-000011272 | to | ELP-322-000011276 |
| ELP-322-000011278 | to | ELP-322-000011278 |
| ELP-322-000011284 | to | ELP-322-000011287 |
| ELP-322-000011289 | to | ELP-322-000011289 |
| ELP-322-000011291 | to | ELP-322-000011291 |
| ELP-322-000011293 | to | ELP-322-000011297 |
| ELP-322-000011299 | to | ELP-322-000011301 |
| ELP-322-000011303 | to | ELP-322-000011307 |
| ELP-322-000011309 | to | ELP-322-000011311 |
| ELP-322-000011313 | to | ELP-322-000011313 |
| ELP-322-000011316 | to | ELP-322-000011322 |
| ELP-322-000011325 | to | ELP-322-000011325 |
| ELP-322-000011327 | to | ELP-322-000011329 |
| ELP-322-000011332 | to | ELP-322-000011334 |
| ELP-322-000011336 | to | ELP-322-000011336 |
| ELP-322-000011338 | to | ELP-322-000011339 |
| ELP-322-000011342 | to | ELP-322-000011343 |
| ELP-322-000011345 | to | ELP-322-000011351 |
| ELP-322-000011355 | to | ELP-322-000011356 |
| ELP-322-000011358 | to | ELP-322-000011358 |
| ELP-322-000011363 | to | ELP-322-000011363 |
| ELP-322-000011366 | to | ELP-322-000011388 |
| ELP-322-000011391 | to | ELP-322-000011392 |
| ELP-322-000011394 | to | ELP-322-000011394 |
| ELP-322-000011396 | to | ELP-322-000011397 |
| ELP-322-000011399 | to | ELP-322-000011402 |

| | | |
|---|---|---|
| ELP-322-000011404 | to | ELP-322-000011404 |
| ELP-322-000011408 | to | ELP-322-000011412 |
| ELP-322-000011414 | to | ELP-322-000011414 |
| ELP-322-000011416 | to | ELP-322-000011420 |
| ELP-322-000011423 | to | ELP-322-000011424 |
| ELP-322-000011427 | to | ELP-322-000011427 |
| ELP-322-000011429 | to | ELP-322-000011435 |
| ELP-322-000011437 | to | ELP-322-000011438 |
| ELP-322-000011440 | to | ELP-322-000011441 |
| ELP-322-000011443 | to | ELP-322-000011455 |
| ELP-322-000011459 | to | ELP-322-000011459 |
| ELP-322-000011462 | to | ELP-322-000011465 |
| ELP-322-000011467 | to | ELP-322-000011476 |
| ELP-322-000011479 | to | ELP-322-000011480 |
| ELP-322-000011484 | to | ELP-322-000011489 |
| ELP-322-000011491 | to | ELP-322-000011500 |
| ELP-322-000011504 | to | ELP-322-000011505 |
| ELP-322-000011510 | to | ELP-322-000011510 |
| ELP-322-000011512 | to | ELP-322-000011514 |
| ELP-322-000011518 | to | ELP-322-000011519 |
| ELP-322-000011524 | to | ELP-322-000011536 |
| ELP-322-000011538 | to | ELP-322-000011540 |
| ELP-322-000011542 | to | ELP-322-000011552 |
| ELP-322-000011554 | to | ELP-322-000011555 |
| ELP-322-000011557 | to | ELP-322-000011559 |
| ELP-322-000011561 | to | ELP-322-000011568 |
| ELP-322-000011570 | to | ELP-322-000011575 |
| ELP-322-000011577 | to | ELP-322-000011588 |
| ELP-322-000011590 | to | ELP-322-000011600 |
| ELP-322-000011602 | to | ELP-322-000011603 |
| ELP-322-000011605 | to | ELP-322-000011608 |
| ELP-322-000011610 | to | ELP-322-000011622 |
| ELP-322-000011624 | to | ELP-322-000011633 |
| ELP-322-000011635 | to | ELP-322-000011635 |
| ELP-322-000011637 | to | ELP-322-000011657 |
| ELP-322-000011660 | to | ELP-322-000011668 |
| ELP-322-000011670 | to | ELP-322-000011675 |
| ELP-322-000011686 | to | ELP-322-000011691 |
| ELP-322-000011693 | to | ELP-322-000011694 |
| ELP-322-000011698 | to | ELP-322-000011726 |
| ELP-322-000011728 | to | ELP-322-000011729 |
| ELP-322-000011732 | to | ELP-322-000011732 |
| ELP-322-000011738 | to | ELP-322-000011739 |
| ELP-322-000011743 | to | ELP-322-000011748 |

| | | |
|---|---|---|
| ELP-322-000011752 | to | ELP-322-000011756 |
| ELP-322-000011758 | to | ELP-322-000011760 |
| ELP-322-000011764 | to | ELP-322-000011768 |
| ELP-322-000011772 | to | ELP-322-000011783 |
| ELP-322-000011785 | to | ELP-322-000011846 |
| ELP-322-000011853 | to | ELP-322-000011853 |
| ELP-322-000011855 | to | ELP-322-000011855 |
| ELP-322-000011863 | to | ELP-322-000011891 |
| ELP-322-000011894 | to | ELP-322-000011898 |
| ELP-322-000011900 | to | ELP-322-000011910 |
| ELP-322-000011912 | to | ELP-322-000011912 |
| ELP-322-000011914 | to | ELP-322-000011915 |
| ELP-322-000011918 | to | ELP-322-000011918 |
| ELP-322-000011920 | to | ELP-322-000011941 |
| ELP-322-000011943 | to | ELP-322-000011949 |
| ELP-322-000011953 | to | ELP-322-000011962 |
| ELP-322-000011964 | to | ELP-322-000011972 |
| ELP-322-000011976 | to | ELP-322-000011976 |
| ELP-322-000011978 | to | ELP-322-000011978 |
| ELP-322-000011985 | to | ELP-322-000011989 |
| ELP-322-000011993 | to | ELP-322-000011995 |
| ELP-322-000011997 | to | ELP-322-000012020 |
| ELP-322-000012024 | to | ELP-322-000012024 |
| ELP-322-000012032 | to | ELP-322-000012038 |
| ELP-322-000012040 | to | ELP-322-000012040 |
| ELP-322-000012044 | to | ELP-322-000012044 |
| ELP-322-000012050 | to | ELP-322-000012059 |
| ELP-322-000012061 | to | ELP-322-000012068 |
| ELP-322-000012071 | to | ELP-322-000012073 |
| ELP-322-000012075 | to | ELP-322-000012076 |
| ELP-322-000012086 | to | ELP-322-000012089 |
| ELP-322-000012091 | to | ELP-322-000012092 |
| ELP-322-000012094 | to | ELP-322-000012096 |
| ELP-322-000012099 | to | ELP-322-000012099 |
| ELP-322-000012114 | to | ELP-322-000012127 |
| ELP-322-000012131 | to | ELP-322-000012135 |
| ELP-322-000012137 | to | ELP-322-000012138 |
| ELP-322-000012140 | to | ELP-322-000012140 |
| ELP-322-000012147 | to | ELP-322-000012147 |
| ELP-322-000012156 | to | ELP-322-000012156 |
| ELP-322-000012161 | to | ELP-322-000012166 |
| ELP-322-000012172 | to | ELP-322-000012173 |
| ELP-322-000012175 | to | ELP-322-000012177 |
| ELP-322-000012179 | to | ELP-322-000012185 |

| | | |
|---|---|---|
| ELP-322-000012191 | to | ELP-322-000012192 |
| ELP-322-000012197 | to | ELP-322-000012198 |
| ELP-322-000012200 | to | ELP-322-000012202 |
| ELP-322-000012206 | to | ELP-322-000012206 |
| ELP-322-000012215 | to | ELP-322-000012217 |
| ELP-322-000012221 | to | ELP-322-000012224 |
| ELP-322-000012228 | to | ELP-322-000012235 |
| ELP-322-000012237 | to | ELP-322-000012238 |
| ELP-322-000012243 | to | ELP-322-000012248 |
| ELP-322-000012255 | to | ELP-322-000012255 |
| ELP-322-000012258 | to | ELP-322-000012263 |
| ELP-322-000012265 | to | ELP-322-000012267 |
| ELP-322-000012270 | to | ELP-322-000012286 |
| ELP-322-000012288 | to | ELP-322-000012293 |
| ELP-322-000012295 | to | ELP-322-000012295 |
| ELP-322-000012298 | to | ELP-322-000012305 |
| ELP-322-000012307 | to | ELP-322-000012311 |
| ELP-322-000012313 | to | ELP-322-000012316 |
| ELP-322-000012318 | to | ELP-322-000012330 |
| ELP-322-000012338 | to | ELP-322-000012346 |
| ELP-322-000012349 | to | ELP-322-000012350 |
| ELP-322-000012352 | to | ELP-322-000012352 |
| ELP-322-000012357 | to | ELP-322-000012360 |
| ELP-322-000012366 | to | ELP-322-000012367 |
| ELP-322-000012372 | to | ELP-322-000012372 |
| ELP-322-000012375 | to | ELP-322-000012375 |
| ELP-322-000012377 | to | ELP-322-000012386 |
| ELP-322-000012392 | to | ELP-322-000012393 |
| ELP-322-000012402 | to | ELP-322-000012407 |
| ELP-322-000012409 | to | ELP-322-000012409 |
| ELP-322-000012417 | to | ELP-322-000012419 |
| ELP-322-000012422 | to | ELP-322-000012427 |
| ELP-322-000012429 | to | ELP-322-000012432 |
| ELP-322-000012435 | to | ELP-322-000012441 |
| ELP-322-000012443 | to | ELP-322-000012445 |
| ELP-322-000012448 | to | ELP-322-000012449 |
| ELP-322-000012451 | to | ELP-322-000012452 |
| ELP-322-000012455 | to | ELP-322-000012459 |
| ELP-322-000012461 | to | ELP-322-000012462 |
| ELP-322-000012464 | to | ELP-322-000012464 |
| ELP-322-000012466 | to | ELP-322-000012471 |
| ELP-322-000012473 | to | ELP-322-000012479 |
| ELP-322-000012494 | to | ELP-322-000012502 |
| ELP-322-000012505 | to | ELP-322-000012518 |

| | | |
|---|---|---|
| ELP-322-000012521 | to | ELP-322-000012529 |
| ELP-322-000012534 | to | ELP-322-000012534 |
| ELP-322-000012536 | to | ELP-322-000012537 |
| ELP-322-000012541 | to | ELP-322-000012546 |
| ELP-322-000012548 | to | ELP-322-000012550 |
| ELP-322-000012552 | to | ELP-322-000012554 |
| ELP-322-000012560 | to | ELP-322-000012562 |
| ELP-322-000012568 | to | ELP-322-000012584 |
| ELP-322-000012587 | to | ELP-322-000012587 |
| ELP-322-000012590 | to | ELP-322-000012597 |
| ELP-322-000012604 | to | ELP-322-000012604 |
| ELP-322-000012608 | to | ELP-322-000012611 |
| ELP-322-000012613 | to | ELP-322-000012618 |
| ELP-322-000012625 | to | ELP-322-000012627 |
| ELP-322-000012629 | to | ELP-322-000012639 |
| ELP-322-000012642 | to | ELP-322-000012643 |
| ELP-322-000012645 | to | ELP-322-000012651 |
| ELP-322-000012654 | to | ELP-322-000012657 |
| ELP-322-000012659 | to | ELP-322-000012659 |
| ELP-322-000012661 | to | ELP-322-000012664 |
| ELP-322-000012666 | to | ELP-322-000012669 |
| ELP-322-000012671 | to | ELP-322-000012671 |
| ELP-322-000012674 | to | ELP-322-000012681 |
| ELP-322-000012683 | to | ELP-322-000012698 |
| ELP-322-000012700 | to | ELP-322-000012714 |
| ELP-322-000012716 | to | ELP-322-000012716 |
| ELP-322-000012719 | to | ELP-322-000012723 |
| ELP-322-000012725 | to | ELP-322-000012727 |
| ELP-322-000012729 | to | ELP-322-000012730 |
| ELP-322-000012739 | to | ELP-322-000012741 |
| ELP-322-000012743 | to | ELP-322-000012744 |
| ELP-322-000012747 | to | ELP-322-000012747 |
| ELP-322-000012749 | to | ELP-322-000012752 |
| ELP-322-000012755 | to | ELP-322-000012755 |
| ELP-322-000012757 | to | ELP-322-000012758 |
| ELP-322-000012763 | to | ELP-322-000012763 |
| ELP-322-000012769 | to | ELP-322-000012770 |
| ELP-322-000012774 | to | ELP-322-000012779 |
| ELP-322-000012781 | to | ELP-322-000012781 |
| ELP-322-000012787 | to | ELP-322-000012794 |
| ELP-322-000012797 | to | ELP-322-000012800 |
| ELP-322-000012802 | to | ELP-322-000012804 |
| ELP-322-000012807 | to | ELP-322-000012807 |
| ELP-322-000012810 | to | ELP-322-000012812 |

| | | |
|---|---|---|
| ELP-322-000012816 | to | ELP-322-000012837 |
| ELP-322-000012839 | to | ELP-322-000012842 |
| ELP-322-000012846 | to | ELP-322-000012857 |
| ELP-322-000012863 | to | ELP-322-000012863 |
| ELP-322-000012866 | to | ELP-322-000012869 |
| ELP-322-000012880 | to | ELP-322-000012886 |
| ELP-322-000012889 | to | ELP-322-000012892 |
| ELP-322-000012894 | to | ELP-322-000012894 |
| ELP-322-000012896 | to | ELP-322-000012904 |
| ELP-322-000012906 | to | ELP-322-000012906 |
| ELP-322-000012908 | to | ELP-322-000012908 |
| ELP-322-000012918 | to | ELP-322-000012918 |
| ELP-322-000012927 | to | ELP-322-000012930 |
| ELP-322-000012934 | to | ELP-322-000012935 |
| ELP-322-000012942 | to | ELP-322-000012946 |
| ELP-322-000012949 | to | ELP-322-000012951 |
| ELP-322-000012962 | to | ELP-322-000012964 |
| ELP-322-000012970 | to | ELP-322-000012982 |
| ELP-322-000012984 | to | ELP-322-000013005 |
| ELP-322-000013007 | to | ELP-322-000013031 |
| ELP-322-000013033 | to | ELP-322-000013037 |
| ELP-322-000013040 | to | ELP-322-000013042 |
| ELP-322-000013044 | to | ELP-322-000013044 |
| ELP-322-000013046 | to | ELP-322-000013053 |
| ELP-322-000013055 | to | ELP-322-000013058 |
| ELP-322-000013061 | to | ELP-322-000013065 |
| ELP-322-000013070 | to | ELP-322-000013071 |
| ELP-322-000013073 | to | ELP-322-000013076 |
| ELP-322-000013079 | to | ELP-322-000013081 |
| ELP-322-000013084 | to | ELP-322-000013092 |
| ELP-322-000013097 | to | ELP-322-000013099 |
| ELP-322-000013101 | to | ELP-322-000013101 |
| ELP-322-000013103 | to | ELP-322-000013107 |
| ELP-322-000013109 | to | ELP-322-000013114 |
| ELP-322-000013116 | to | ELP-322-000013122 |
| ELP-322-000013126 | to | ELP-322-000013127 |
| ELP-322-000013130 | to | ELP-322-000013130 |
| ELP-322-000013135 | to | ELP-322-000013135 |
| ELP-322-000013137 | to | ELP-322-000013138 |
| ELP-322-000013140 | to | ELP-322-000013141 |
| ELP-322-000013143 | to | ELP-322-000013146 |
| ELP-322-000013150 | to | ELP-322-000013150 |
| ELP-322-000013153 | to | ELP-322-000013162 |
| ELP-322-000013175 | to | ELP-322-000013175 |

| | | |
|---|---|---|
| ELP-322-000013177 | to | ELP-322-000013177 |
| ELP-322-000013180 | to | ELP-322-000013184 |
| ELP-322-000013186 | to | ELP-322-000013195 |
| ELP-322-000013197 | to | ELP-322-000013198 |
| ELP-322-000013200 | to | ELP-322-000013200 |
| ELP-322-000013202 | to | ELP-322-000013202 |
| ELP-322-000013208 | to | ELP-322-000013209 |
| ELP-322-000013213 | to | ELP-322-000013220 |
| ELP-322-000013222 | to | ELP-322-000013228 |
| ELP-322-000013230 | to | ELP-322-000013233 |
| ELP-322-000013235 | to | ELP-322-000013239 |
| ELP-322-000013253 | to | ELP-322-000013254 |
| ELP-322-000013256 | to | ELP-322-000013256 |
| ELP-322-000013260 | to | ELP-322-000013264 |
| ELP-322-000013266 | to | ELP-322-000013267 |
| ELP-322-000013270 | to | ELP-322-000013270 |
| ELP-322-000013277 | to | ELP-322-000013283 |
| ELP-322-000013285 | to | ELP-322-000013285 |
| ELP-322-000013287 | to | ELP-322-000013288 |
| ELP-322-000013295 | to | ELP-322-000013297 |
| ELP-322-000013303 | to | ELP-322-000013303 |
| ELP-322-000013307 | to | ELP-322-000013308 |
| ELP-322-000013310 | to | ELP-322-000013321 |
| ELP-322-000013323 | to | ELP-322-000013330 |
| ELP-322-000013337 | to | ELP-322-000013338 |
| ELP-322-000013340 | to | ELP-322-000013340 |
| ELP-322-000013342 | to | ELP-322-000013346 |
| ELP-322-000013349 | to | ELP-322-000013351 |
| ELP-322-000013353 | to | ELP-322-000013364 |
| ELP-322-000013366 | to | ELP-322-000013371 |
| ELP-322-000013373 | to | ELP-322-000013375 |
| ELP-322-000013377 | to | ELP-322-000013379 |
| ELP-322-000013381 | to | ELP-322-000013381 |
| ELP-322-000013383 | to | ELP-322-000013388 |
| ELP-322-000013390 | to | ELP-322-000013391 |
| ELP-322-000013396 | to | ELP-322-000013406 |
| ELP-322-000013408 | to | ELP-322-000013409 |
| ELP-322-000013413 | to | ELP-322-000013418 |
| ELP-322-000013420 | to | ELP-322-000013420 |
| ELP-322-000013422 | to | ELP-322-000013423 |
| ELP-322-000013431 | to | ELP-322-000013440 |
| ELP-322-000013451 | to | ELP-322-000013452 |
| ELP-322-000013454 | to | ELP-322-000013457 |
| ELP-322-000013459 | to | ELP-322-000013460 |

| | | |
|---|---|---|
| ELP-322-000013462 | to | ELP-322-000013464 |
| ELP-322-000013468 | to | ELP-322-000013468 |
| ELP-322-000013474 | to | ELP-322-000013474 |
| ELP-322-000013476 | to | ELP-322-000013477 |
| ELP-322-000013479 | to | ELP-322-000013483 |
| ELP-322-000013485 | to | ELP-322-000013492 |
| ELP-322-000013494 | to | ELP-322-000013520 |
| ELP-322-000013522 | to | ELP-322-000013524 |
| ELP-322-000013527 | to | ELP-322-000013531 |
| ELP-322-000013538 | to | ELP-322-000013540 |
| ELP-322-000013546 | to | ELP-322-000013546 |
| ELP-322-000013550 | to | ELP-322-000013561 |
| ELP-322-000013564 | to | ELP-322-000013564 |
| ELP-322-000013571 | to | ELP-322-000013571 |
| ELP-322-000013573 | to | ELP-322-000013575 |
| ELP-322-000013577 | to | ELP-322-000013579 |
| ELP-322-000013582 | to | ELP-322-000013582 |
| ELP-322-000013584 | to | ELP-322-000013598 |
| ELP-322-000013600 | to | ELP-322-000013600 |
| ELP-322-000013602 | to | ELP-322-000013616 |
| ELP-322-000013624 | to | ELP-322-000013624 |
| ELP-322-000013636 | to | ELP-322-000013637 |
| ELP-322-000013639 | to | ELP-322-000013639 |
| ELP-322-000013644 | to | ELP-322-000013649 |
| ELP-322-000013651 | to | ELP-322-000013654 |
| ELP-322-000013656 | to | ELP-322-000013667 |
| ELP-322-000013673 | to | ELP-322-000013677 |
| ELP-322-000013679 | to | ELP-322-000013688 |
| ELP-322-000013690 | to | ELP-322-000013694 |
| ELP-322-000013696 | to | ELP-322-000013697 |
| ELP-322-000013701 | to | ELP-322-000013702 |
| ELP-322-000013705 | to | ELP-322-000013709 |
| ELP-322-000013711 | to | ELP-322-000013712 |
| ELP-322-000013714 | to | ELP-322-000013721 |
| ELP-322-000013723 | to | ELP-322-000013723 |
| ELP-322-000013726 | to | ELP-322-000013726 |
| ELP-322-000013728 | to | ELP-322-000013729 |
| ELP-322-000013731 | to | ELP-322-000013731 |
| ELP-322-000013733 | to | ELP-322-000013738 |
| ELP-322-000013740 | to | ELP-322-000013741 |
| ELP-322-000013749 | to | ELP-322-000013749 |
| ELP-322-000013751 | to | ELP-322-000013758 |
| ELP-322-000013761 | to | ELP-322-000013762 |
| ELP-322-000013764 | to | ELP-322-000013765 |

| | | |
|---|---|---|
| ELP-322-000013774 | to | ELP-322-000013774 |
| ELP-322-000013781 | to | ELP-322-000013785 |
| ELP-322-000013788 | to | ELP-322-000013790 |
| ELP-322-000013792 | to | ELP-322-000013792 |
| ELP-322-000013795 | to | ELP-322-000013829 |
| ELP-322-000013831 | to | ELP-322-000013841 |
| ELP-322-000013845 | to | ELP-322-000013846 |
| ELP-322-000013853 | to | ELP-322-000013853 |
| ELP-322-000013855 | to | ELP-322-000013869 |
| ELP-322-000013872 | to | ELP-322-000013873 |
| ELP-322-000013888 | to | ELP-322-000013888 |
| ELP-322-000013892 | to | ELP-322-000013904 |
| ELP-322-000013907 | to | ELP-322-000013912 |
| ELP-322-000013926 | to | ELP-322-000013926 |
| ELP-322-000013928 | to | ELP-322-000013928 |
| ELP-322-000013930 | to | ELP-322-000013930 |
| ELP-322-000013932 | to | ELP-322-000013947 |
| ELP-322-000013951 | to | ELP-322-000013953 |
| ELP-322-000013955 | to | ELP-322-000013970 |
| ELP-322-000013981 | to | ELP-322-000013981 |
| ELP-322-000013983 | to | ELP-322-000013988 |
| ELP-322-000013991 | to | ELP-322-000013993 |
| ELP-322-000014000 | to | ELP-322-000014000 |
| ELP-322-000014002 | to | ELP-322-000014003 |
| ELP-322-000014014 | to | ELP-322-000014014 |
| ELP-322-000014019 | to | ELP-322-000014021 |
| ELP-322-000014029 | to | ELP-322-000014029 |
| ELP-322-000014033 | to | ELP-322-000014048 |
| ELP-322-000014055 | to | ELP-322-000014055 |
| ELP-322-000014057 | to | ELP-322-000014062 |
| ELP-322-000014069 | to | ELP-322-000014085 |
| ELP-322-000014087 | to | ELP-322-000014089 |
| ELP-322-000014091 | to | ELP-322-000014092 |
| ELP-322-000014094 | to | ELP-322-000014098 |
| ELP-322-000014100 | to | ELP-322-000014104 |
| ELP-322-000014107 | to | ELP-322-000014107 |
| ELP-322-000014113 | to | ELP-322-000014114 |
| ELP-322-000014116 | to | ELP-322-000014119 |
| ELP-322-000014123 | to | ELP-322-000014123 |
| ELP-322-000014128 | to | ELP-322-000014128 |
| ELP-322-000014130 | to | ELP-322-000014131 |
| ELP-322-000014136 | to | ELP-322-000014142 |
| ELP-322-000014144 | to | ELP-322-000014145 |
| ELP-322-000014147 | to | ELP-322-000014151 |

| | | |
|---|---|---|
| ELP-322-000014153 | to | ELP-322-000014158 |
| ELP-322-000014162 | to | ELP-322-000014164 |
| ELP-322-000014167 | to | ELP-322-000014171 |
| ELP-322-000014173 | to | ELP-322-000014180 |
| ELP-322-000014187 | to | ELP-322-000014188 |
| ELP-322-000014191 | to | ELP-322-000014192 |
| ELP-322-000014197 | to | ELP-322-000014197 |
| ELP-322-000014201 | to | ELP-322-000014208 |
| ELP-322-000014210 | to | ELP-322-000014218 |
| ELP-322-000014220 | to | ELP-322-000014226 |
| ELP-322-000014229 | to | ELP-322-000014252 |
| ELP-322-000014260 | to | ELP-322-000014262 |
| ELP-322-000014264 | to | ELP-322-000014264 |
| ELP-322-000014269 | to | ELP-322-000014272 |
| ELP-322-000014274 | to | ELP-322-000014275 |
| ELP-322-000014278 | to | ELP-322-000014291 |
| ELP-322-000014293 | to | ELP-322-000014300 |
| ELP-322-000014302 | to | ELP-322-000014308 |
| ELP-322-000014310 | to | ELP-322-000014312 |
| ELP-322-000014315 | to | ELP-322-000014334 |
| ELP-322-000014338 | to | ELP-322-000014344 |
| ELP-322-000014346 | to | ELP-322-000014352 |
| ELP-322-000014355 | to | ELP-322-000014359 |
| ELP-322-000014365 | to | ELP-322-000014368 |
| ELP-322-000014371 | to | ELP-322-000014372 |
| ELP-322-000014374 | to | ELP-322-000014375 |
| ELP-322-000014378 | to | ELP-322-000014381 |
| ELP-322-000014385 | to | ELP-322-000014391 |
| ELP-322-000014394 | to | ELP-322-000014395 |
| ELP-322-000014399 | to | ELP-322-000014404 |
| ELP-322-000014406 | to | ELP-322-000014414 |
| ELP-322-000014417 | to | ELP-322-000014417 |
| ELP-322-000014419 | to | ELP-322-000014419 |
| ELP-322-000014421 | to | ELP-322-000014421 |
| ELP-322-000014423 | to | ELP-322-000014423 |
| ELP-322-000014426 | to | ELP-322-000014453 |
| ELP-322-000014456 | to | ELP-322-000014456 |
| ELP-322-000014460 | to | ELP-322-000014461 |
| ELP-322-000014466 | to | ELP-322-000014469 |
| ELP-322-000014471 | to | ELP-322-000014473 |
| ELP-322-000014475 | to | ELP-322-000014477 |
| ELP-322-000014479 | to | ELP-322-000014479 |
| ELP-322-000014481 | to | ELP-322-000014481 |
| ELP-322-000014483 | to | ELP-322-000014484 |

| | | |
|---|---|---|
| ELP-322-000014486 | to | ELP-322-000014486 |
| ELP-322-000014492 | to | ELP-322-000014493 |
| ELP-322-000014496 | to | ELP-322-000014496 |
| ELP-322-000014498 | to | ELP-322-000014507 |
| ELP-322-000014517 | to | ELP-322-000014520 |
| ELP-322-000014522 | to | ELP-322-000014523 |
| ELP-322-000014525 | to | ELP-322-000014527 |
| ELP-322-000014529 | to | ELP-322-000014529 |
| ELP-322-000014541 | to | ELP-322-000014541 |
| ELP-322-000014546 | to | ELP-322-000014546 |
| ELP-322-000014548 | to | ELP-322-000014553 |
| ELP-322-000014555 | to | ELP-322-000014569 |
| ELP-322-000014572 | to | ELP-322-000014572 |
| ELP-322-000014575 | to | ELP-322-000014576 |
| ELP-322-000014578 | to | ELP-322-000014593 |
| ELP-322-000014596 | to | ELP-322-000014620 |
| ELP-322-000014623 | to | ELP-322-000014623 |
| ELP-322-000014625 | to | ELP-322-000014628 |
| ELP-322-000014633 | to | ELP-322-000014635 |
| ELP-322-000014638 | to | ELP-322-000014638 |
| ELP-322-000014642 | to | ELP-322-000014647 |
| ELP-322-000014649 | to | ELP-322-000014653 |
| ELP-322-000014656 | to | ELP-322-000014657 |
| ELP-322-000014659 | to | ELP-322-000014662 |
| ELP-322-000014664 | to | ELP-322-000014665 |
| ELP-322-000014672 | to | ELP-322-000014678 |
| ELP-322-000014680 | to | ELP-322-000014686 |
| ELP-322-000014688 | to | ELP-322-000014695 |
| ELP-322-000014698 | to | ELP-322-000014698 |
| ELP-322-000014702 | to | ELP-322-000014704 |
| ELP-322-000014707 | to | ELP-322-000014707 |
| ELP-322-000014709 | to | ELP-322-000014717 |
| ELP-322-000014719 | to | ELP-322-000014739 |
| ELP-322-000014743 | to | ELP-322-000014759 |
| ELP-322-000014767 | to | ELP-322-000014769 |
| ELP-322-000014771 | to | ELP-322-000014773 |
| ELP-322-000014777 | to | ELP-322-000014793 |
| ELP-322-000014795 | to | ELP-322-000014807 |
| ELP-322-000014815 | to | ELP-322-000014820 |
| ELP-322-000014826 | to | ELP-322-000014829 |
| ELP-322-000014831 | to | ELP-322-000014837 |
| ELP-322-000014840 | to | ELP-322-000014841 |
| ELP-322-000014844 | to | ELP-322-000014866 |
| ELP-322-000014869 | to | ELP-322-000014870 |

| | | |
|---|---|---|
| ELP-322-000014872 | to | ELP-322-000014877 |
| ELP-322-000014879 | to | ELP-322-000014882 |
| ELP-322-000014884 | to | ELP-322-000014886 |
| ELP-322-000014890 | to | ELP-322-000014895 |
| ELP-322-000014897 | to | ELP-322-000014900 |
| ELP-322-000014902 | to | ELP-322-000014911 |
| ELP-322-000014913 | to | ELP-322-000014913 |
| ELP-322-000014915 | to | ELP-322-000014919 |
| ELP-322-000014923 | to | ELP-322-000014925 |
| ELP-322-000014930 | to | ELP-322-000014936 |
| ELP-322-000014941 | to | ELP-322-000014949 |
| ELP-322-000014951 | to | ELP-322-000014951 |
| ELP-322-000014954 | to | ELP-322-000014960 |
| ELP-322-000014962 | to | ELP-322-000014977 |
| ELP-322-000014979 | to | ELP-322-000014980 |
| ELP-322-000014982 | to | ELP-322-000014983 |
| ELP-322-000014987 | to | ELP-322-000014987 |
| ELP-322-000014990 | to | ELP-322-000014990 |
| ELP-322-000014994 | to | ELP-322-000014995 |
| ELP-322-000015001 | to | ELP-322-000015010 |
| ELP-322-000015013 | to | ELP-322-000015018 |
| ELP-322-000015020 | to | ELP-322-000015020 |
| ELP-322-000015022 | to | ELP-322-000015042 |
| ELP-322-000015044 | to | ELP-322-000015045 |
| ELP-322-000015048 | to | ELP-322-000015056 |
| ELP-322-000015065 | to | ELP-322-000015065 |
| ELP-322-000015072 | to | ELP-322-000015073 |
| ELP-322-000015078 | to | ELP-322-000015082 |
| ELP-322-000015084 | to | ELP-322-000015107 |
| ELP-322-000015114 | to | ELP-322-000015114 |
| ELP-322-000015116 | to | ELP-322-000015116 |
| ELP-322-000015118 | to | ELP-322-000015121 |
| ELP-322-000015130 | to | ELP-322-000015130 |
| ELP-322-000015132 | to | ELP-322-000015141 |
| ELP-322-000015143 | to | ELP-322-000015143 |
| ELP-322-000015145 | to | ELP-322-000015145 |
| ELP-322-000015147 | to | ELP-322-000015163 |
| ELP-322-000015165 | to | ELP-322-000015172 |
| ELP-322-000015181 | to | ELP-322-000015182 |
| ELP-322-000015195 | to | ELP-322-000015195 |
| ELP-322-000015201 | to | ELP-322-000015203 |
| ELP-322-000015206 | to | ELP-322-000015208 |
| ELP-322-000015211 | to | ELP-322-000015211 |
| ELP-322-000015213 | to | ELP-322-000015213 |

| | | |
|---|---|---|
| ELP-322-000015215 | to | ELP-322-000015215 |
| ELP-322-000015217 | to | ELP-322-000015221 |
| ELP-322-000015224 | to | ELP-322-000015226 |
| ELP-322-000015228 | to | ELP-322-000015228 |
| ELP-322-000015230 | to | ELP-322-000015230 |
| ELP-322-000015232 | to | ELP-322-000015235 |
| ELP-322-000015237 | to | ELP-322-000015239 |
| ELP-322-000015241 | to | ELP-322-000015247 |
| ELP-322-000015249 | to | ELP-322-000015249 |
| ELP-322-000015252 | to | ELP-322-000015259 |
| ELP-322-000015264 | to | ELP-322-000015273 |
| ELP-322-000015276 | to | ELP-322-000015281 |
| ELP-322-000015291 | to | ELP-322-000015291 |
| ELP-322-000015296 | to | ELP-322-000015306 |
| ELP-322-000015308 | to | ELP-322-000015308 |
| ELP-322-000015310 | to | ELP-322-000015316 |
| ELP-322-000015318 | to | ELP-322-000015319 |
| ELP-322-000015321 | to | ELP-322-000015328 |
| ELP-322-000015330 | to | ELP-322-000015330 |
| ELP-322-000015332 | to | ELP-322-000015335 |
| ELP-322-000015339 | to | ELP-322-000015343 |
| ELP-322-000015345 | to | ELP-322-000015345 |
| ELP-322-000015348 | to | ELP-322-000015350 |
| ELP-322-000015352 | to | ELP-322-000015352 |
| ELP-322-000015356 | to | ELP-322-000015356 |
| ELP-322-000015362 | to | ELP-322-000015362 |
| ELP-322-000015364 | to | ELP-322-000015365 |
| ELP-322-000015367 | to | ELP-322-000015368 |
| ELP-322-000015370 | to | ELP-322-000015373 |
| ELP-322-000015376 | to | ELP-322-000015396 |
| ELP-322-000015398 | to | ELP-322-000015399 |
| ELP-322-000015404 | to | ELP-322-000015404 |
| ELP-322-000015408 | to | ELP-322-000015408 |
| ELP-322-000015414 | to | ELP-322-000015415 |
| ELP-322-000015417 | to | ELP-322-000015425 |
| ELP-322-000015431 | to | ELP-322-000015431 |
| ELP-322-000015440 | to | ELP-322-000015444 |
| ELP-322-000015446 | to | ELP-322-000015447 |
| ELP-322-000015450 | to | ELP-322-000015450 |
| ELP-322-000015453 | to | ELP-322-000015453 |
| ELP-322-000015458 | to | ELP-322-000015458 |
| ELP-322-000015460 | to | ELP-322-000015460 |
| ELP-322-000015462 | to | ELP-322-000015468 |
| ELP-322-000015471 | to | ELP-322-000015471 |

| | | |
|---|---|---|
| ELP-322-000015473 | to | ELP-322-000015473 |
| ELP-322-000015475 | to | ELP-322-000015479 |
| ELP-322-000015481 | to | ELP-322-000015481 |
| ELP-322-000015489 | to | ELP-322-000015489 |
| ELP-322-000015491 | to | ELP-322-000015495 |
| ELP-322-000015498 | to | ELP-322-000015502 |
| ELP-322-000015504 | to | ELP-322-000015507 |
| ELP-322-000015510 | to | ELP-322-000015511 |
| ELP-322-000015514 | to | ELP-322-000015515 |
| ELP-322-000015517 | to | ELP-322-000015521 |
| ELP-322-000015526 | to | ELP-322-000015527 |
| ELP-322-000015532 | to | ELP-322-000015537 |
| ELP-322-000015539 | to | ELP-322-000015546 |
| ELP-322-000015548 | to | ELP-322-000015549 |
| ELP-322-000015551 | to | ELP-322-000015551 |
| ELP-322-000015553 | to | ELP-322-000015553 |
| ELP-322-000015562 | to | ELP-322-000015567 |
| ELP-322-000015569 | to | ELP-322-000015569 |
| ELP-322-000015571 | to | ELP-322-000015574 |
| ELP-322-000015579 | to | ELP-322-000015579 |
| ELP-322-000015583 | to | ELP-322-000015585 |
| ELP-322-000015596 | to | ELP-322-000015601 |
| ELP-322-000015605 | to | ELP-322-000015607 |
| ELP-322-000015612 | to | ELP-322-000015628 |
| ELP-322-000015630 | to | ELP-322-000015630 |
| ELP-322-000015632 | to | ELP-322-000015644 |
| ELP-322-000015650 | to | ELP-322-000015654 |
| ELP-322-000015656 | to | ELP-322-000015656 |
| ELP-322-000015658 | to | ELP-322-000015659 |
| ELP-322-000015661 | to | ELP-322-000015671 |
| ELP-322-000015674 | to | ELP-322-000015677 |
| ELP-322-000015679 | to | ELP-322-000015680 |
| ELP-322-000015686 | to | ELP-322-000015687 |
| ELP-322-000015689 | to | ELP-322-000015695 |
| ELP-322-000015704 | to | ELP-322-000015707 |
| ELP-322-000015709 | to | ELP-322-000015710 |
| ELP-322-000015712 | to | ELP-322-000015713 |
| ELP-322-000015715 | to | ELP-322-000015715 |
| ELP-322-000015718 | to | ELP-322-000015718 |
| ELP-322-000015721 | to | ELP-322-000015723 |
| ELP-322-000015728 | to | ELP-322-000015732 |
| ELP-322-000015734 | to | ELP-322-000015737 |
| ELP-322-000015739 | to | ELP-322-000015747 |
| ELP-322-000015753 | to | ELP-322-000015753 |

| | | |
|---|---|---|
| ELP-322-000015758 | to | ELP-322-000015762 |
| ELP-322-000015764 | to | ELP-322-000015770 |
| ELP-322-000015772 | to | ELP-322-000015783 |
| ELP-322-000015785 | to | ELP-322-000015799 |
| ELP-322-000015801 | to | ELP-322-000015802 |
| ELP-322-000015805 | to | ELP-322-000015810 |
| ELP-322-000015812 | to | ELP-322-000015813 |
| ELP-322-000015819 | to | ELP-322-000015828 |
| ELP-322-000015831 | to | ELP-322-000015831 |
| ELP-322-000015835 | to | ELP-322-000015838 |
| ELP-322-000015840 | to | ELP-322-000015856 |
| ELP-322-000015872 | to | ELP-322-000015904 |
| ELP-322-000015908 | to | ELP-322-000015921 |
| ELP-322-000015923 | to | ELP-322-000015935 |
| ELP-322-000015937 | to | ELP-322-000015961 |
| ELP-322-000015963 | to | ELP-322-000015966 |
| ELP-322-000015968 | to | ELP-322-000015968 |
| ELP-322-000015974 | to | ELP-322-000015984 |
| ELP-322-000015986 | to | ELP-322-000015994 |
| ELP-322-000015998 | to | ELP-322-000016009 |
| ELP-322-000016011 | to | ELP-322-000016030 |
| ELP-322-000016032 | to | ELP-322-000016048 |
| ELP-322-000016054 | to | ELP-322-000016054 |
| ELP-322-000016057 | to | ELP-322-000016064 |
| ELP-322-000016066 | to | ELP-322-000016070 |
| ELP-322-000016073 | to | ELP-322-000016079 |
| ELP-322-000016082 | to | ELP-322-000016098 |
| ELP-322-000016103 | to | ELP-322-000016103 |
| ELP-322-000016105 | to | ELP-322-000016111 |
| ELP-322-000016117 | to | ELP-322-000016117 |
| ELP-322-000016120 | to | ELP-322-000016128 |
| ELP-322-000016132 | to | ELP-322-000016132 |
| ELP-322-000016134 | to | ELP-322-000016144 |
| ELP-322-000016146 | to | ELP-322-000016146 |
| ELP-322-000016151 | to | ELP-322-000016151 |
| ELP-322-000016153 | to | ELP-322-000016154 |
| ELP-322-000016158 | to | ELP-322-000016165 |
| ELP-322-000016168 | to | ELP-322-000016178 |
| ELP-322-000016182 | to | ELP-322-000016183 |
| ELP-322-000016185 | to | ELP-322-000016186 |
| ELP-322-000016189 | to | ELP-322-000016196 |
| ELP-322-000016200 | to | ELP-322-000016201 |
| ELP-322-000016206 | to | ELP-322-000016207 |
| ELP-322-000016209 | to | ELP-322-000016209 |

| | | |
|---|---|---|
| ELP-322-000016212 | to | ELP-322-000016219 |
| ELP-322-000016223 | to | ELP-322-000016230 |
| ELP-322-000016239 | to | ELP-322-000016240 |
| ELP-322-000016247 | to | ELP-322-000016247 |
| ELP-322-000016249 | to | ELP-322-000016250 |
| ELP-322-000016252 | to | ELP-322-000016257 |
| ELP-322-000016259 | to | ELP-322-000016261 |
| ELP-322-000016265 | to | ELP-322-000016274 |
| ELP-322-000016276 | to | ELP-322-000016284 |
| ELP-322-000016287 | to | ELP-322-000016289 |
| ELP-322-000016291 | to | ELP-322-000016291 |
| ELP-322-000016293 | to | ELP-322-000016294 |
| ELP-322-000016301 | to | ELP-322-000016303 |
| ELP-322-000016307 | to | ELP-322-000016310 |
| ELP-322-000016313 | to | ELP-322-000016313 |
| ELP-322-000016317 | to | ELP-322-000016320 |
| ELP-322-000016325 | to | ELP-322-000016326 |
| ELP-322-000016342 | to | ELP-322-000016342 |
| ELP-322-000016348 | to | ELP-322-000016349 |
| ELP-322-000016352 | to | ELP-322-000016357 |
| ELP-322-000016360 | to | ELP-322-000016360 |
| ELP-322-000016362 | to | ELP-322-000016363 |
| ELP-322-000016366 | to | ELP-322-000016366 |
| ELP-322-000016369 | to | ELP-322-000016370 |
| ELP-322-000016372 | to | ELP-322-000016375 |
| ELP-322-000016379 | to | ELP-322-000016380 |
| ELP-322-000016383 | to | ELP-322-000016391 |
| ELP-322-000016407 | to | ELP-322-000016407 |
| ELP-322-000016410 | to | ELP-322-000016410 |
| ELP-322-000016414 | to | ELP-322-000016417 |
| ELP-322-000016419 | to | ELP-322-000016424 |
| ELP-322-000016426 | to | ELP-322-000016429 |
| ELP-322-000016431 | to | ELP-322-000016432 |
| ELP-322-000016434 | to | ELP-322-000016434 |
| ELP-322-000016436 | to | ELP-322-000016438 |
| ELP-322-000016441 | to | ELP-322-000016442 |
| ELP-322-000016453 | to | ELP-322-000016453 |
| ELP-322-000016456 | to | ELP-322-000016456 |
| ELP-322-000016458 | to | ELP-322-000016464 |
| ELP-322-000016467 | to | ELP-322-000016473 |
| ELP-322-000016475 | to | ELP-322-000016488 |
| ELP-322-000016493 | to | ELP-322-000016496 |
| ELP-322-000016498 | to | ELP-322-000016501 |
| ELP-322-000016503 | to | ELP-322-000016521 |

| | | |
|---|---|---|
| ELP-322-000016523 | to | ELP-322-000016532 |
| ELP-322-000016536 | to | ELP-322-000016539 |
| ELP-322-000016541 | to | ELP-322-000016546 |
| ELP-322-000016548 | to | ELP-322-000016548 |
| ELP-322-000016556 | to | ELP-322-000016556 |
| ELP-322-000016558 | to | ELP-322-000016559 |
| ELP-322-000016561 | to | ELP-322-000016565 |
| ELP-322-000016568 | to | ELP-322-000016572 |
| ELP-322-000016574 | to | ELP-322-000016589 |
| ELP-322-000016593 | to | ELP-322-000016599 |
| ELP-322-000016601 | to | ELP-322-000016609 |
| ELP-322-000016611 | to | ELP-322-000016613 |
| ELP-322-000016615 | to | ELP-322-000016615 |
| ELP-322-000016622 | to | ELP-322-000016622 |
| ELP-322-000016629 | to | ELP-322-000016630 |
| ELP-322-000016633 | to | ELP-322-000016638 |
| ELP-322-000016643 | to | ELP-322-000016652 |
| ELP-322-000016654 | to | ELP-322-000016655 |
| ELP-322-000016659 | to | ELP-322-000016660 |
| ELP-322-000016663 | to | ELP-322-000016664 |
| ELP-322-000016667 | to | ELP-322-000016672 |
| ELP-322-000016676 | to | ELP-322-000016676 |
| ELP-322-000016682 | to | ELP-322-000016683 |
| ELP-322-000016685 | to | ELP-322-000016691 |
| ELP-322-000016701 | to | ELP-322-000016703 |
| ELP-322-000016706 | to | ELP-322-000016717 |
| ELP-322-000016726 | to | ELP-322-000016741 |
| ELP-322-000016743 | to | ELP-322-000016748 |
| ELP-322-000016750 | to | ELP-322-000016760 |
| ELP-322-000016762 | to | ELP-322-000016773 |
| ELP-322-000016778 | to | ELP-322-000016778 |
| ELP-322-000016780 | to | ELP-322-000016785 |
| ELP-322-000016789 | to | ELP-322-000016790 |
| ELP-322-000016795 | to | ELP-322-000016800 |
| ELP-322-000016805 | to | ELP-322-000016805 |
| ELP-322-000016807 | to | ELP-322-000016808 |
| ELP-322-000016823 | to | ELP-322-000016827 |
| ELP-322-000016829 | to | ELP-322-000016832 |
| ELP-322-000016834 | to | ELP-322-000016841 |
| ELP-322-000016846 | to | ELP-322-000016846 |
| ELP-322-000016849 | to | ELP-322-000016850 |
| ELP-322-000016852 | to | ELP-322-000016853 |
| ELP-322-000016861 | to | ELP-322-000016861 |
| ELP-322-000016867 | to | ELP-322-000016868 |

| | | |
|---|---|---|
| ELP-322-000016871 | to | ELP-322-000016875 |
| ELP-322-000016880 | to | ELP-322-000016881 |
| ELP-322-000016904 | to | ELP-322-000016904 |
| ELP-322-000016906 | to | ELP-322-000016915 |
| ELP-322-000016917 | to | ELP-322-000016917 |
| ELP-322-000016920 | to | ELP-322-000016921 |
| ELP-322-000016923 | to | ELP-322-000016939 |
| ELP-322-000016942 | to | ELP-322-000016946 |
| ELP-322-000016949 | to | ELP-322-000016949 |
| ELP-322-000016951 | to | ELP-322-000016955 |
| ELP-322-000016957 | to | ELP-322-000016959 |
| ELP-322-000016961 | to | ELP-322-000016961 |
| ELP-322-000016963 | to | ELP-322-000016971 |
| ELP-322-000016981 | to | ELP-322-000016985 |
| ELP-322-000016987 | to | ELP-322-000016992 |
| ELP-322-000016995 | to | ELP-322-000016997 |
| ELP-322-000017001 | to | ELP-322-000017007 |
| ELP-322-000017012 | to | ELP-322-000017014 |
| ELP-322-000017019 | to | ELP-322-000017024 |
| ELP-322-000017029 | to | ELP-322-000017029 |
| ELP-322-000017031 | to | ELP-322-000017041 |
| ELP-322-000017046 | to | ELP-322-000017052 |
| ELP-322-000017054 | to | ELP-322-000017067 |
| ELP-322-000017069 | to | ELP-322-000017071 |
| ELP-322-000017074 | to | ELP-322-000017083 |
| ELP-322-000017085 | to | ELP-322-000017094 |
| ELP-322-000017096 | to | ELP-322-000017096 |
| ELP-322-000017099 | to | ELP-322-000017099 |
| ELP-322-000017102 | to | ELP-322-000017102 |
| ELP-322-000017104 | to | ELP-322-000017104 |
| ELP-322-000017106 | to | ELP-322-000017109 |
| ELP-322-000017111 | to | ELP-322-000017113 |
| ELP-322-000017115 | to | ELP-322-000017124 |
| ELP-322-000017129 | to | ELP-322-000017130 |
| ELP-322-000017132 | to | ELP-322-000017141 |
| ELP-322-000017143 | to | ELP-322-000017147 |
| ELP-322-000017151 | to | ELP-322-000017152 |
| ELP-322-000017155 | to | ELP-322-000017155 |
| ELP-322-000017157 | to | ELP-322-000017168 |
| ELP-322-000017170 | to | ELP-322-000017176 |
| ELP-322-000017179 | to | ELP-322-000017200 |
| ELP-322-000017203 | to | ELP-322-000017205 |
| ELP-322-000017208 | to | ELP-322-000017230 |
| ELP-322-000017232 | to | ELP-322-000017232 |

| | | |
|---|---|---|
| ELP-322-000017235 | to | ELP-322-000017236 |
| ELP-322-000017242 | to | ELP-322-000017248 |
| ELP-322-000017260 | to | ELP-322-000017265 |
| ELP-322-000017273 | to | ELP-322-000017278 |
| ELP-322-000017281 | to | ELP-322-000017282 |
| ELP-322-000017285 | to | ELP-322-000017290 |
| ELP-322-000017296 | to | ELP-322-000017296 |
| ELP-322-000017299 | to | ELP-322-000017309 |
| ELP-322-000017311 | to | ELP-322-000017322 |
| ELP-322-000017324 | to | ELP-322-000017328 |
| ELP-322-000017331 | to | ELP-322-000017331 |
| ELP-322-000017333 | to | ELP-322-000017333 |
| ELP-322-000017335 | to | ELP-322-000017336 |
| ELP-322-000017351 | to | ELP-322-000017382 |
| ELP-322-000017384 | to | ELP-322-000017408 |
| ELP-322-000017410 | to | ELP-322-000017413 |
| ELP-322-000017415 | to | ELP-322-000017459 |
| ELP-322-000017463 | to | ELP-322-000017463 |
| ELP-322-000017465 | to | ELP-322-000017480 |
| ELP-322-000017482 | to | ELP-322-000017486 |
| ELP-322-000017490 | to | ELP-322-000017493 |
| ELP-322-000017505 | to | ELP-322-000017513 |
| ELP-322-000017515 | to | ELP-322-000017520 |
| ELP-322-000017525 | to | ELP-322-000017530 |
| ELP-323-000000001 | to | ELP-323-000000001 |
| ELP-323-000000021 | to | ELP-323-000000065 |
| ELP-323-000000067 | to | ELP-323-000000067 |
| ELP-323-000000069 | to | ELP-323-000000084 |
| ELP-323-000000092 | to | ELP-323-000000095 |
| ELP-323-000000098 | to | ELP-323-000000119 |
| ELP-323-000000121 | to | ELP-323-000000122 |
| ELP-323-000000124 | to | ELP-323-000000124 |
| ELP-323-000000127 | to | ELP-323-000000128 |
| ELP-323-000000131 | to | ELP-323-000000132 |
| ELP-323-000000135 | to | ELP-323-000000135 |
| ELP-323-000000137 | to | ELP-323-000000139 |
| ELP-323-000000141 | to | ELP-323-000000141 |
| ELP-323-000000143 | to | ELP-323-000000146 |
| ELP-323-000000149 | to | ELP-323-000000149 |
| ELP-323-000000151 | to | ELP-323-000000155 |
| ELP-323-000000157 | to | ELP-323-000000157 |
| ELP-323-000000159 | to | ELP-323-000000159 |
| ELP-323-000000161 | to | ELP-323-000000161 |
| ELP-323-000000163 | to | ELP-323-000000167 |

| ELP-323-000000170 | to | ELP-323-000000182 |
|---|---|---|
| ELP-323-000000184 | to | ELP-323-000000187 |
| ELP-323-000000189 | to | ELP-323-000000191 |
| ELP-323-000000193 | to | ELP-323-000000225 |
| ELP-323-000000229 | to | ELP-323-000000229 |
| ELP-323-000000231 | to | ELP-323-000000232 |
| ELP-323-000000234 | to | ELP-323-000000235 |
| ELP-323-000000237 | to | ELP-323-000000237 |
| ELP-323-000000239 | to | ELP-323-000000239 |
| ELP-323-000000241 | to | ELP-323-000000250 |
| ELP-323-000000252 | to | ELP-323-000000252 |
| ELP-323-000000255 | to | ELP-323-000000264 |
| ELP-323-000000267 | to | ELP-323-000000270 |
| ELP-323-000000274 | to | ELP-323-000000281 |
| ELP-323-000000284 | to | ELP-323-000000293 |
| ELP-323-000000295 | to | ELP-323-000000295 |
| ELP-323-000000319 | to | ELP-323-000000319 |
| ELP-323-000000322 | to | ELP-323-000000327 |
| ELP-323-000000330 | to | ELP-323-000000330 |
| ELP-323-000000332 | to | ELP-323-000000333 |
| ELP-323-000000337 | to | ELP-323-000000349 |
| ELP-323-000000352 | to | ELP-323-000000353 |
| ELP-323-000000356 | to | ELP-323-000000357 |
| ELP-323-000000359 | to | ELP-323-000000359 |
| ELP-323-000000361 | to | ELP-323-000000367 |
| ELP-323-000000371 | to | ELP-323-000000372 |
| ELP-323-000000374 | to | ELP-323-000000377 |
| ELP-323-000000379 | to | ELP-323-000000385 |
| ELP-323-000000387 | to | ELP-323-000000398 |
| ELP-323-000000400 | to | ELP-323-000000412 |
| ELP-323-000000416 | to | ELP-323-000000417 |
| ELP-323-000000420 | to | ELP-323-000000422 |
| ELP-323-000000425 | to | ELP-323-000000441 |
| ELP-323-000000443 | to | ELP-323-000000444 |
| ELP-323-000000447 | to | ELP-323-000000448 |
| ELP-323-000000450 | to | ELP-323-000000451 |
| ELP-323-000000453 | to | ELP-323-000000475 |
| ELP-323-000000478 | to | ELP-323-000000494 |
| ELP-323-000000496 | to | ELP-323-000000496 |
| ELP-323-000000499 | to | ELP-323-000000541 |
| ELP-323-000000543 | to | ELP-323-000000545 |
| ELP-323-000000549 | to | ELP-323-000000584 |
| ELP-323-000000586 | to | ELP-323-000000594 |
| ELP-323-000000597 | to | ELP-323-000000602 |

| | | |
|---|---|---|
| ELP-323-000000604 | to | ELP-323-000000607 |
| ELP-323-000000609 | to | ELP-323-000000620 |
| ELP-323-000000622 | to | ELP-323-000000642 |
| ELP-323-000000644 | to | ELP-323-000000664 |
| ELP-323-000000666 | to | ELP-323-000000692 |
| ELP-323-000000696 | to | ELP-323-000000698 |
| ELP-323-000000701 | to | ELP-323-000000706 |
| ELP-323-000000708 | to | ELP-323-000000724 |
| ELP-323-000000727 | to | ELP-323-000000728 |
| ELP-323-000000730 | to | ELP-323-000000737 |
| ELP-323-000000740 | to | ELP-323-000000740 |
| ELP-323-000000742 | to | ELP-323-000000742 |
| ELP-323-000000744 | to | ELP-323-000000744 |
| ELP-323-000000747 | to | ELP-323-000000749 |
| ELP-323-000000751 | to | ELP-323-000000761 |
| ELP-323-000000763 | to | ELP-323-000000774 |
| ELP-323-000000777 | to | ELP-323-000000785 |
| ELP-323-000000787 | to | ELP-323-000000789 |
| ELP-323-000000791 | to | ELP-323-000000816 |
| ELP-323-000000818 | to | ELP-323-000000818 |
| ELP-323-000000822 | to | ELP-323-000000828 |
| ELP-323-000000831 | to | ELP-323-000000831 |
| ELP-323-000000834 | to | ELP-323-000000839 |
| ELP-323-000000841 | to | ELP-323-000000843 |
| ELP-323-000000845 | to | ELP-323-000000846 |
| ELP-323-000000848 | to | ELP-323-000000853 |
| ELP-323-000000858 | to | ELP-323-000000858 |
| ELP-323-000000860 | to | ELP-323-000000867 |
| ELP-323-000000869 | to | ELP-323-000000870 |
| ELP-323-000000872 | to | ELP-323-000000874 |
| ELP-323-000000876 | to | ELP-323-000000882 |
| ELP-323-000000884 | to | ELP-323-000000886 |
| ELP-323-000000888 | to | ELP-323-000000892 |
| ELP-323-000000894 | to | ELP-323-000000897 |
| ELP-323-000000899 | to | ELP-323-000000902 |
| ELP-323-000000904 | to | ELP-323-000000914 |
| ELP-323-000000916 | to | ELP-323-000000917 |
| ELP-323-000000919 | to | ELP-323-000000921 |
| ELP-323-000000923 | to | ELP-323-000000924 |
| ELP-323-000000926 | to | ELP-323-000000926 |
| ELP-323-000000928 | to | ELP-323-000000928 |
| ELP-323-000000930 | to | ELP-323-000000930 |
| ELP-323-000000933 | to | ELP-323-000000934 |
| ELP-323-000000937 | to | ELP-323-000000942 |

| | | |
|---|---|---|
| ELP-323-000000944 | to | ELP-323-000000947 |
| ELP-323-000000949 | to | ELP-323-000000955 |
| ELP-323-000000957 | to | ELP-323-000000963 |
| ELP-323-000000965 | to | ELP-323-000000983 |
| ELP-323-000000985 | to | ELP-323-000000985 |
| ELP-323-000000987 | to | ELP-323-000000993 |
| ELP-323-000000995 | to | ELP-323-000000995 |
| ELP-323-000000999 | to | ELP-323-000001008 |
| ELP-323-000001010 | to | ELP-323-000001010 |
| ELP-323-000001012 | to | ELP-323-000001020 |
| ELP-323-000001022 | to | ELP-323-000001022 |
| ELP-323-000001024 | to | ELP-323-000001030 |
| ELP-323-000001032 | to | ELP-323-000001037 |
| ELP-323-000001040 | to | ELP-323-000001040 |
| ELP-323-000001043 | to | ELP-323-000001045 |
| ELP-323-000001047 | to | ELP-323-000001051 |
| ELP-323-000001053 | to | ELP-323-000001060 |
| ELP-323-000001062 | to | ELP-323-000001062 |
| ELP-323-000001065 | to | ELP-323-000001076 |
| ELP-323-000001078 | to | ELP-323-000001081 |
| ELP-323-000001083 | to | ELP-323-000001085 |
| ELP-323-000001088 | to | ELP-323-000001090 |
| ELP-323-000001093 | to | ELP-323-000001093 |
| ELP-323-000001095 | to | ELP-323-000001102 |
| ELP-323-000001104 | to | ELP-323-000001122 |
| ELP-323-000001131 | to | ELP-323-000001133 |
| ELP-323-000001135 | to | ELP-323-000001136 |
| ELP-323-000001138 | to | ELP-323-000001139 |
| ELP-323-000001141 | to | ELP-323-000001148 |
| ELP-323-000001150 | to | ELP-323-000001154 |
| ELP-323-000001156 | to | ELP-323-000001158 |
| ELP-323-000001160 | to | ELP-323-000001167 |
| ELP-323-000001170 | to | ELP-323-000001180 |
| ELP-323-000001184 | to | ELP-323-000001185 |
| ELP-323-000001187 | to | ELP-323-000001207 |
| ELP-323-000001209 | to | ELP-323-000001218 |
| ELP-323-000001220 | to | ELP-323-000001220 |
| ELP-323-000001222 | to | ELP-323-000001222 |
| ELP-323-000001226 | to | ELP-323-000001238 |
| ELP-323-000001242 | to | ELP-323-000001242 |
| ELP-323-000001244 | to | ELP-323-000001248 |
| ELP-323-000001250 | to | ELP-323-000001250 |
| ELP-323-000001252 | to | ELP-323-000001253 |
| ELP-323-000001255 | to | ELP-323-000001257 |

| | | |
|---|---|---|
| ELP-323-000001261 | to | ELP-323-000001261 |
| ELP-323-000001263 | to | ELP-323-000001266 |
| ELP-323-000001269 | to | ELP-323-000001274 |
| ELP-323-000001276 | to | ELP-323-000001281 |
| ELP-323-000001285 | to | ELP-323-000001285 |
| ELP-323-000001287 | to | ELP-323-000001287 |
| ELP-323-000001289 | to | ELP-323-000001290 |
| ELP-323-000001294 | to | ELP-323-000001309 |
| ELP-323-000001311 | to | ELP-323-000001317 |
| ELP-323-000001319 | to | ELP-323-000001330 |
| ELP-323-000001332 | to | ELP-323-000001333 |
| ELP-323-000001336 | to | ELP-323-000001356 |
| ELP-323-000001358 | to | ELP-323-000001361 |
| ELP-323-000001363 | to | ELP-323-000001364 |
| ELP-323-000001367 | to | ELP-323-000001378 |
| ELP-323-000001380 | to | ELP-323-000001387 |
| ELP-323-000001391 | to | ELP-323-000001391 |
| ELP-323-000001394 | to | ELP-323-000001399 |
| ELP-323-000001401 | to | ELP-323-000001401 |
| ELP-323-000001403 | to | ELP-323-000001403 |
| ELP-323-000001405 | to | ELP-323-000001405 |
| ELP-323-000001408 | to | ELP-323-000001408 |
| ELP-323-000001410 | to | ELP-323-000001410 |
| ELP-323-000001413 | to | ELP-323-000001413 |
| ELP-323-000001417 | to | ELP-323-000001418 |
| ELP-323-000001420 | to | ELP-323-000001420 |
| ELP-323-000001422 | to | ELP-323-000001422 |
| ELP-323-000001424 | to | ELP-323-000001438 |
| ELP-323-000001440 | to | ELP-323-000001443 |
| ELP-323-000001445 | to | ELP-323-000001455 |
| ELP-323-000001457 | to | ELP-323-000001457 |
| ELP-323-000001459 | to | ELP-323-000001464 |
| ELP-323-000001466 | to | ELP-323-000001471 |
| ELP-323-000001473 | to | ELP-323-000001478 |
| ELP-323-000001480 | to | ELP-323-000001487 |
| ELP-323-000001492 | to | ELP-323-000001493 |
| ELP-323-000001496 | to | ELP-323-000001528 |
| ELP-323-000001530 | to | ELP-323-000001530 |
| ELP-323-000001532 | to | ELP-323-000001533 |
| ELP-323-000001535 | to | ELP-323-000001537 |
| ELP-323-000001540 | to | ELP-323-000001546 |
| ELP-323-000001549 | to | ELP-323-000001551 |
| ELP-323-000001553 | to | ELP-323-000001578 |
| ELP-323-000001580 | to | ELP-323-000001580 |

| | | |
|---|---|---|
| ELP-323-000001582 | to | ELP-323-000001588 |
| ELP-323-000001590 | to | ELP-323-000001594 |
| ELP-323-000001596 | to | ELP-323-000001597 |
| ELP-323-000001599 | to | ELP-323-000001607 |
| ELP-323-000001609 | to | ELP-323-000001610 |
| ELP-323-000001612 | to | ELP-323-000001620 |
| ELP-323-000001625 | to | ELP-323-000001633 |
| ELP-323-000001635 | to | ELP-323-000001647 |
| ELP-323-000001649 | to | ELP-323-000001662 |
| ELP-323-000001665 | to | ELP-323-000001674 |
| ELP-323-000001676 | to | ELP-323-000001676 |
| ELP-323-000001679 | to | ELP-323-000001679 |
| ELP-323-000001682 | to | ELP-323-000001683 |
| ELP-323-000001686 | to | ELP-323-000001687 |
| ELP-323-000001689 | to | ELP-323-000001691 |
| ELP-323-000001693 | to | ELP-323-000001707 |
| ELP-323-000001709 | to | ELP-323-000001718 |
| ELP-323-000001720 | to | ELP-323-000001724 |
| ELP-323-000001728 | to | ELP-323-000001736 |
| ELP-323-000001738 | to | ELP-323-000001757 |
| ELP-323-000001760 | to | ELP-323-000001761 |
| ELP-323-000001763 | to | ELP-323-000001768 |
| ELP-323-000001770 | to | ELP-323-000001803 |
| ELP-323-000001805 | to | ELP-323-000001810 |
| ELP-323-000001812 | to | ELP-323-000001816 |
| ELP-323-000001818 | to | ELP-323-000001834 |
| ELP-323-000001836 | to | ELP-323-000001846 |
| ELP-323-000001848 | to | ELP-323-000001875 |
| ELP-323-000001877 | to | ELP-323-000001886 |
| ELP-323-000001888 | to | ELP-323-000001888 |
| ELP-323-000001891 | to | ELP-323-000001905 |
| ELP-323-000001907 | to | ELP-323-000001915 |
| ELP-323-000001917 | to | ELP-323-000001927 |
| ELP-323-000001929 | to | ELP-323-000001935 |
| ELP-323-000001937 | to | ELP-323-000001942 |
| ELP-323-000001944 | to | ELP-323-000001951 |
| ELP-323-000001953 | to | ELP-323-000001955 |
| ELP-323-000001959 | to | ELP-323-000001970 |
| ELP-323-000001972 | to | ELP-323-000001977 |
| ELP-323-000001980 | to | ELP-323-000001987 |
| ELP-323-000001989 | to | ELP-323-000001998 |
| ELP-323-000002000 | to | ELP-323-000002003 |
| ELP-323-000002006 | to | ELP-323-000002024 |
| ELP-323-000002028 | to | ELP-323-000002031 |

| | | |
|---|---|---|
| ELP-323-000002033 | to | ELP-323-000002033 |
| ELP-323-000002035 | to | ELP-323-000002035 |
| ELP-323-000002037 | to | ELP-323-000002041 |
| ELP-323-000002043 | to | ELP-323-000002044 |
| ELP-323-000002047 | to | ELP-323-000002055 |
| ELP-323-000002058 | to | ELP-323-000002058 |
| ELP-323-000002060 | to | ELP-323-000002079 |
| ELP-323-000002081 | to | ELP-323-000002083 |
| ELP-323-000002085 | to | ELP-323-000002116 |
| ELP-323-000002118 | to | ELP-323-000002128 |
| ELP-323-000002130 | to | ELP-323-000002130 |
| ELP-323-000002132 | to | ELP-323-000002132 |
| ELP-323-000002134 | to | ELP-323-000002145 |
| ELP-323-000002147 | to | ELP-323-000002148 |
| ELP-323-000002150 | to | ELP-323-000002153 |
| ELP-323-000002155 | to | ELP-323-000002155 |
| ELP-323-000002157 | to | ELP-323-000002157 |
| ELP-323-000002159 | to | ELP-323-000002166 |
| ELP-323-000002168 | to | ELP-323-000002183 |
| ELP-323-000002185 | to | ELP-323-000002191 |
| ELP-323-000002193 | to | ELP-323-000002196 |
| ELP-323-000002198 | to | ELP-323-000002200 |
| ELP-323-000002202 | to | ELP-323-000002238 |
| ELP-323-000002240 | to | ELP-323-000002246 |
| ELP-323-000002248 | to | ELP-323-000002255 |
| ELP-323-000002257 | to | ELP-323-000002260 |
| ELP-323-000002263 | to | ELP-323-000002269 |
| ELP-323-000002271 | to | ELP-323-000002273 |
| ELP-323-000002275 | to | ELP-323-000002286 |
| ELP-323-000002288 | to | ELP-323-000002296 |
| ELP-323-000002298 | to | ELP-323-000002298 |
| ELP-323-000002300 | to | ELP-323-000002302 |
| ELP-323-000002304 | to | ELP-323-000002318 |
| ELP-323-000002323 | to | ELP-323-000002326 |
| ELP-323-000002329 | to | ELP-323-000002332 |
| ELP-323-000002334 | to | ELP-323-000002346 |
| ELP-323-000002348 | to | ELP-323-000002348 |
| ELP-323-000002350 | to | ELP-323-000002351 |
| ELP-323-000002353 | to | ELP-323-000002357 |
| ELP-323-000002359 | to | ELP-323-000002362 |
| ELP-323-000002364 | to | ELP-323-000002367 |
| ELP-323-000002369 | to | ELP-323-000002374 |
| ELP-323-000002376 | to | ELP-323-000002376 |
| ELP-323-000002378 | to | ELP-323-000002381 |

| | | |
|---|---|---|
| ELP-323-000002384 | to | ELP-323-000002391 |
| ELP-323-000002393 | to | ELP-323-000002399 |
| ELP-323-000002401 | to | ELP-323-000002401 |
| ELP-323-000002403 | to | ELP-323-000002404 |
| ELP-323-000002406 | to | ELP-323-000002407 |
| ELP-323-000002409 | to | ELP-323-000002412 |
| ELP-323-000002414 | to | ELP-323-000002420 |
| ELP-323-000002423 | to | ELP-323-000002423 |
| ELP-323-000002426 | to | ELP-323-000002426 |
| ELP-323-000002428 | to | ELP-323-000002452 |
| ELP-323-000002454 | to | ELP-323-000002457 |
| ELP-323-000002459 | to | ELP-323-000002466 |
| ELP-323-000002468 | to | ELP-323-000002479 |
| ELP-323-000002481 | to | ELP-323-000002496 |
| ELP-323-000002498 | to | ELP-323-000002498 |
| ELP-323-000002500 | to | ELP-323-000002505 |
| ELP-323-000002507 | to | ELP-323-000002508 |
| ELP-323-000002510 | to | ELP-323-000002515 |
| ELP-323-000002517 | to | ELP-323-000002518 |
| ELP-323-000002520 | to | ELP-323-000002529 |
| ELP-323-000002531 | to | ELP-323-000002533 |
| ELP-323-000002535 | to | ELP-323-000002538 |
| ELP-323-000002540 | to | ELP-323-000002542 |
| ELP-323-000002544 | to | ELP-323-000002545 |
| ELP-323-000002547 | to | ELP-323-000002547 |
| ELP-323-000002549 | to | ELP-323-000002549 |
| ELP-323-000002551 | to | ELP-323-000002551 |
| ELP-323-000002554 | to | ELP-323-000002556 |
| ELP-323-000002559 | to | ELP-323-000002559 |
| ELP-323-000002563 | to | ELP-323-000002566 |
| ELP-323-000002568 | to | ELP-323-000002569 |
| ELP-323-000002572 | to | ELP-323-000002572 |
| ELP-323-000002574 | to | ELP-323-000002583 |
| ELP-323-000002587 | to | ELP-323-000002587 |
| ELP-323-000002589 | to | ELP-323-000002590 |
| ELP-323-000002592 | to | ELP-323-000002597 |
| ELP-323-000002600 | to | ELP-323-000002600 |
| ELP-323-000002602 | to | ELP-323-000002606 |
| ELP-323-000002610 | to | ELP-323-000002611 |
| ELP-323-000002614 | to | ELP-323-000002625 |
| ELP-323-000002629 | to | ELP-323-000002638 |
| ELP-323-000002640 | to | ELP-323-000002641 |
| ELP-323-000002644 | to | ELP-323-000002645 |
| ELP-323-000002647 | to | ELP-323-000002648 |

| | | |
|---|---|---|
| ELP-323-000002650 | to | ELP-323-000002652 |
| ELP-323-000002654 | to | ELP-323-000002661 |
| ELP-323-000002663 | to | ELP-323-000002665 |
| ELP-323-000002669 | to | ELP-323-000002682 |
| ELP-323-000002685 | to | ELP-323-000002703 |
| ELP-323-000002705 | to | ELP-323-000002707 |
| ELP-323-000002709 | to | ELP-323-000002711 |
| ELP-323-000002713 | to | ELP-323-000002746 |
| ELP-323-000002749 | to | ELP-323-000002750 |
| ELP-323-000002754 | to | ELP-323-000002767 |
| ELP-323-000002769 | to | ELP-323-000002772 |
| ELP-323-000002774 | to | ELP-323-000002784 |
| ELP-323-000002786 | to | ELP-323-000002790 |
| ELP-323-000002793 | to | ELP-323-000002802 |
| ELP-323-000002805 | to | ELP-323-000002805 |
| ELP-323-000002807 | to | ELP-323-000002807 |
| ELP-323-000002809 | to | ELP-323-000002809 |
| ELP-323-000002811 | to | ELP-323-000002816 |
| ELP-323-000002818 | to | ELP-323-000002820 |
| ELP-323-000002822 | to | ELP-323-000002825 |
| ELP-323-000002827 | to | ELP-323-000002837 |
| ELP-323-000002839 | to | ELP-323-000002848 |
| ELP-323-000002851 | to | ELP-323-000002866 |
| ELP-323-000002868 | to | ELP-323-000002874 |
| ELP-323-000002876 | to | ELP-323-000002876 |
| ELP-323-000002878 | to | ELP-323-000002883 |
| ELP-323-000002885 | to | ELP-323-000002888 |
| ELP-323-000002890 | to | ELP-323-000002898 |
| ELP-323-000002900 | to | ELP-323-000002902 |
| ELP-323-000002904 | to | ELP-323-000002904 |
| ELP-323-000002906 | to | ELP-323-000002908 |
| ELP-323-000002910 | to | ELP-323-000002920 |
| ELP-323-000002924 | to | ELP-323-000002925 |
| ELP-323-000002927 | to | ELP-323-000002932 |
| ELP-323-000002934 | to | ELP-323-000002935 |
| ELP-323-000002937 | to | ELP-323-000002942 |
| ELP-323-000002944 | to | ELP-323-000002949 |
| ELP-323-000002951 | to | ELP-323-000002960 |
| ELP-323-000002962 | to | ELP-323-000002964 |
| ELP-323-000002966 | to | ELP-323-000002972 |
| ELP-323-000002975 | to | ELP-323-000002977 |
| ELP-323-000002979 | to | ELP-323-000003000 |
| ELP-323-000003002 | to | ELP-323-000003004 |
| ELP-323-000003006 | to | ELP-323-000003011 |

| | | |
|---|---|---|
| ELP-323-000003014 | to | ELP-323-000003015 |
| ELP-323-000003017 | to | ELP-323-000003019 |
| ELP-323-000003021 | to | ELP-323-000003027 |
| ELP-323-000003029 | to | ELP-323-000003039 |
| ELP-323-000003041 | to | ELP-323-000003071 |
| ELP-323-000003073 | to | ELP-323-000003078 |
| ELP-323-000003081 | to | ELP-323-000003085 |
| ELP-323-000003087 | to | ELP-323-000003090 |
| ELP-323-000003092 | to | ELP-323-000003103 |
| ELP-323-000003106 | to | ELP-323-000003106 |
| ELP-323-000003109 | to | ELP-323-000003109 |
| ELP-323-000003111 | to | ELP-323-000003115 |
| ELP-323-000003117 | to | ELP-323-000003125 |
| ELP-323-000003127 | to | ELP-323-000003136 |
| ELP-323-000003138 | to | ELP-323-000003144 |
| ELP-323-000003146 | to | ELP-323-000003153 |
| ELP-323-000003155 | to | ELP-323-000003156 |
| ELP-323-000003161 | to | ELP-323-000003166 |
| ELP-323-000003170 | to | ELP-323-000003173 |
| ELP-323-000003177 | to | ELP-323-000003192 |
| ELP-323-000003194 | to | ELP-323-000003204 |
| ELP-323-000003208 | to | ELP-323-000003214 |
| ELP-323-000003217 | to | ELP-323-000003220 |
| ELP-323-000003222 | to | ELP-323-000003226 |
| ELP-323-000003228 | to | ELP-323-000003259 |
| ELP-323-000003261 | to | ELP-323-000003261 |
| ELP-323-000003263 | to | ELP-323-000003263 |
| ELP-323-000003265 | to | ELP-323-000003266 |
| ELP-323-000003269 | to | ELP-323-000003270 |
| ELP-323-000003273 | to | ELP-323-000003274 |
| ELP-323-000003276 | to | ELP-323-000003277 |
| ELP-323-000003279 | to | ELP-323-000003279 |
| ELP-323-000003282 | to | ELP-323-000003285 |
| ELP-323-000003288 | to | ELP-323-000003292 |
| ELP-323-000003294 | to | ELP-323-000003295 |
| ELP-323-000003297 | to | ELP-323-000003298 |
| ELP-323-000003302 | to | ELP-323-000003302 |
| ELP-323-000003304 | to | ELP-323-000003322 |
| ELP-323-000003324 | to | ELP-323-000003327 |
| ELP-323-000003329 | to | ELP-323-000003331 |
| ELP-323-000003334 | to | ELP-323-000003349 |
| ELP-323-000003351 | to | ELP-323-000003351 |
| ELP-323-000003353 | to | ELP-323-000003365 |
| ELP-323-000003367 | to | ELP-323-000003384 |

| | | |
|---|---|---|
| ELP-323-000003386 | to | ELP-323-000003389 |
| ELP-323-000003391 | to | ELP-323-000003392 |
| ELP-323-000003394 | to | ELP-323-000003394 |
| ELP-323-000003396 | to | ELP-323-000003398 |
| ELP-323-000003400 | to | ELP-323-000003407 |
| ELP-323-000003410 | to | ELP-323-000003411 |
| ELP-323-000003413 | to | ELP-323-000003418 |
| ELP-323-000003420 | to | ELP-323-000003428 |
| ELP-323-000003430 | to | ELP-323-000003430 |
| ELP-323-000003432 | to | ELP-323-000003434 |
| ELP-323-000003436 | to | ELP-323-000003443 |
| ELP-323-000003446 | to | ELP-323-000003446 |
| ELP-323-000003448 | to | ELP-323-000003457 |
| ELP-323-000003459 | to | ELP-323-000003460 |
| ELP-323-000003463 | to | ELP-323-000003466 |
| ELP-323-000003469 | to | ELP-323-000003471 |
| ELP-323-000003473 | to | ELP-323-000003476 |
| ELP-323-000003478 | to | ELP-323-000003489 |
| ELP-323-000003492 | to | ELP-323-000003502 |
| ELP-323-000003504 | to | ELP-323-000003506 |
| ELP-323-000003508 | to | ELP-323-000003514 |
| ELP-323-000003516 | to | ELP-323-000003520 |
| ELP-323-000003522 | to | ELP-323-000003526 |
| ELP-323-000003528 | to | ELP-323-000003535 |
| ELP-323-000003537 | to | ELP-323-000003539 |
| ELP-323-000003542 | to | ELP-323-000003543 |
| ELP-323-000003545 | to | ELP-323-000003550 |
| ELP-323-000003552 | to | ELP-323-000003553 |
| ELP-323-000003555 | to | ELP-323-000003564 |
| ELP-323-000003566 | to | ELP-323-000003591 |
| ELP-323-000003593 | to | ELP-323-000003611 |
| ELP-323-000003613 | to | ELP-323-000003619 |
| ELP-323-000003621 | to | ELP-323-000003624 |
| ELP-323-000003626 | to | ELP-323-000003626 |
| ELP-323-000003628 | to | ELP-323-000003628 |
| ELP-323-000003630 | to | ELP-323-000003630 |
| ELP-323-000003632 | to | ELP-323-000003634 |
| ELP-323-000003638 | to | ELP-323-000003648 |
| ELP-323-000003650 | to | ELP-323-000003653 |
| ELP-323-000003655 | to | ELP-323-000003655 |
| ELP-323-000003657 | to | ELP-323-000003665 |
| ELP-323-000003667 | to | ELP-323-000003677 |
| ELP-323-000003679 | to | ELP-323-000003682 |
| ELP-323-000003685 | to | ELP-323-000003711 |

| | | |
|---|---|---|
| ELP-323-000003713 | to | ELP-323-000003721 |
| ELP-323-000003723 | to | ELP-323-000003751 |
| ELP-323-000003753 | to | ELP-323-000003753 |
| ELP-323-000003755 | to | ELP-323-000003755 |
| ELP-323-000003757 | to | ELP-323-000003774 |
| ELP-323-000003776 | to | ELP-323-000003779 |
| ELP-323-000003781 | to | ELP-323-000003782 |
| ELP-323-000003784 | to | ELP-323-000003784 |
| ELP-323-000003786 | to | ELP-323-000003787 |
| ELP-323-000003790 | to | ELP-323-000003791 |
| ELP-323-000003794 | to | ELP-323-000003810 |
| ELP-323-000003812 | to | ELP-323-000003826 |
| ELP-323-000003828 | to | ELP-323-000003833 |
| ELP-323-000003835 | to | ELP-323-000003838 |
| ELP-323-000003840 | to | ELP-323-000003843 |
| ELP-323-000003845 | to | ELP-323-000003853 |
| ELP-323-000003855 | to | ELP-323-000003858 |
| ELP-323-000003860 | to | ELP-323-000003873 |
| ELP-323-000003875 | to | ELP-323-000003899 |
| ELP-323-000003901 | to | ELP-323-000003907 |
| ELP-323-000003909 | to | ELP-323-000003924 |
| ELP-323-000003926 | to | ELP-323-000003926 |
| ELP-323-000003929 | to | ELP-323-000003930. |

114

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.